**Exhibit G**

**Appendix of Exhibits to Amended Complaint**

**Vol. VI of VI**

# TABLE OF CONTENTS

## Vol. VI

**Exhibit 83**  Declaration of Dr. Shaun Jester ............................ App. 001242

**Exhibit 84**  Associated Press, *Planned Parenthood in Missouri Disputes Report State No Longer Performs Abortions, But Number of Procedures Fell Due to New Regulations*, Chicago Tribune (Jan. 20, 2021) ................................................................ App. 001250

**Exhibit 85**  Deposition of David Eisenberg, M.D........................ App. 001271

**Exhibit 86**  Transcript of Preliminary Injunction Hearing, *Comprehensive Health of Planned Parenthood Great Plains* v. *Randall W. Williams, M.D.,* U.S. District Court Western District of Missouri, No. 17-04207-CV-C-BP (April 3, 2018) ............. App. 001286

**Exhibit 87**  On the Front Lines of the Abortion Wars, Marie Claire (Oct. 12, 2021) ........................................................ App. 001626

**Exhibit 88**  Society of Family Planning, #WeCount Report April 2022 to March 2024 (August 7, 2024)............................................ App. 001649

**Exhibit 89**  Society of Family Planning, #WeCount, Tables .... App. 001684

**Exhibit 90**  Rachel K. Jones & Amy Friedrich-Karnik, *Medication Abortion Accounted for 63% of All US Abortions in 2023—An Increase from 53% in 2020,* Guttmacher Institute (March 2024) ........................................................ App. 001690

**Exhibit 91**  Guttmacher Institute, State Abortion Travel 2023, https://osf.io/k4x7t/ (providing excel charts) ........................ App. 001698

**Exhibit 92**  Guttmacher Institute, Monthly Abortion Provision Study ................................................................ App. 001703

**Exhibit 93**  Guttmacher Institute, Medication Abortion, State Laws and Policies (Oct. 31, 2023) .................................................. App. 001712

**Exhibit 94**  Second Declaration of Juliet Charron .................... App. 001718

**Exhibit 95** Missouri Department of Health and Senior Services Affidavit ................................................................. App. 001723

**Exhibit 96** Declaration of Lora Brown ...................................... App. 001734

**Exhibit 97** Adam Sonfield, *Uninsured Rate for People of Reproductive Age Ticked Up Between 2016 and 2019,* Guttmacher Institute (April 2021) ............................................... App. 001736

**Exhibit 98** *Dramatic Gains in Insurance Coverage for Women of Reproductive Age Are Now in Jeopardy, Policy Analysis*, Guttmacher Institute (January 2018) ................................... App. 001746

**Exhibit 99** Brian J. Moore and Lan Liang, HHS, Agency for Healthcare Research and Quality, *Costs of Emergency Department Visits in the United States, 2017*, (Dec. 8, 2020) ................... App. 001757

**Exhibit 100** Mo. Dep't of Social Servs., Outpatient Hospital Fee Schedule ................................................................. App. 001770

**Exhibit 101** Mo. Dep't of Social Servs., Surgery and Epidurals Fee Schedule ................................................................. App. 002234

**Exhibit 102** Mo. Dep't of Social Servs., Outpatient Hospital Fee Schedule ................................................................. App. 002236

**Exhibit 103** Idaho Dep't of Health & Welfare, April to June 2024 fee Schedule ................................................................. App. 002238

**Exhibit 104** Kansas Medical Assistance Program (KMAP), Search By Procedure (HCPCS Codes) ...................................... App. 002516

**Exhibit 105** Kansas Medical Assistance Program (KMAP), Search By Procedure - ER Visit (HCPCS Codes) .................................... App. 002519

**Exhibit 106** David C. Reardon & Tessa Longbons, *Whose Choice? Pressure to Abort Linked to Worsening of Subsequent Mental Health*, Charlotte Lozier Inst. (Feb. 7, 2023) ...................................... App. 002525

**Exhibit 107** Christina Camilleri et al., *Biological, Behavioral and Physiological Consequences of Drug-Induced Pregnancy Termination at First-Trimester Human Equivalent in an Animal Model*, 13 Frontiers in Neurosci. 544 (2019) ........................................ App. 002529

**Exhibit 108** Declaration of Tumulesh K.S. Solanky ................ App. 002551

# EXHIBIT 83

# Declaration of Dr. Shaun Jester

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### AMARILLO DIVISION

| | |
|---|---|
| **ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients, | Case No. _____ |
| Plaintiffs, | |
| v. | |
| **U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services, | |
| Defendants. | |

1

# DECLARATION OF DR. SHAUN JESTER

I, Shaun Jester, a citizen of the United States and a resident of Dumas, Texas, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal knowledge.

2. I am a board-certified obstetrician and gynecologist and am the Medical Director of Moore County Ob/Gyn in Dumas, Texas. I have been board-certified since 2007.

3. I received my medical degree in 1999 from the Texas College of Osteopathic Medicine at the University of North Texas Health Science Center at Fort Worth.

4. I have a busy medical practice. I am one of three doctors on call. My practice includes cesarean section deliveries, hysterectomies, and other women's health treatments. My practice includes about thirty deliveries each month.

5. A Risk Evaluation and Mitigation Strategy (REMS) is a drug safety program that the U.S. Food and Drug Administration (FDA) can require for certain medications with serious safety concerns to help ensure the benefits of the medication outweigh its risks.

6. I understand that the FDA approved chemical abortion drugs for use in the United States in 2000.

2

7. I am also familiar with the FDA's regulatory changes regarding chemical abortion drugs, especially the REMS issued in 2016 and associated with the use of mifepristone and misoprostol for chemical abortions.

8. I understand that the FDA approved the use of mifepristone up to 70 days (or 10 weeks) of gestation in 2016, which is longer than the previous standard of 49 days (or 7 weeks).

9. I am familiar with the FDA's suspension and elimination of the in-person dispensing requirements for administering these dangerous drugs in 2021.

10. I am familiar with the removal of the requirement for an in-person, post-abortion office visit, which is when a physician determines whether any fetal parts or other products of conception remain. These visits are essential to ensure that women experience no complications after chemical abortion.

11. I am also familiar with the relaxed reporting requirements for adverse events related to chemical abortions.

12. I believe these FDA actions will harm my patients, women, and women's medicine.

13. I believe that the FDA's approval for using mifepristone at a later gestational age, and the elimination of the in-person dispensing requirement and follow-up visit requirement, are especially dangerous for women.

14. Based on my experience, mothers are often mistaken about how far along they are in pregnancy. According to the Listening to Mothers III survey, 26% of women's due dates are changed.

3

App. 001245

15. Without an in-person visit to obtain an ultrasound, there is no way to be certain about the gestational age of an unborn child. Women may be further along in pregnancy than is currently acceptable for chemical abortion. Similarly, without an in-person examination, it is impossible to rule out an ectopic pregnancy, which would not be terminated by a chemical abortion and could put women at an increased risk of rupture or even death.

16. Based on my experience treating patients, I believe unsupervised chemical abortions are dangerous and potentially life-threatening especially due to increased risk of hemorrhage and/or infection the further along they are after 6 weeks' gestation.

17. For instance, I treated a woman who traveled from Texas to obtain chemical abortion drugs from Planned Parenthood New Mexico to complete an abortion at 10 weeks' gestation. The woman returned to Texas, suffered from two weeks of moderate to heavy bleeding, and then developed a uterine infection. At the hospital, I provided her with intravenous antibiotics and performed a dilation and curettage procedure. If she had waited a few more days before receiving care, she could have been septic and died. I reported this adverse event to the FDA.

18. The FDA's actions harm my practice by causing unnecessary harm to my patients that could have been avoided by retention and enforcement of the REMS.

4

19. Doctors like me serve patients as professional health care providers. I provide care to all women and unborn children, and I give them the best professional services possible. Just like other employed obstetrical providers, my hospital will bill for the cost of obstetrical and medical services rendered. When my patients have chemical abortions, I lose the opportunity to provide these obstetrical and medical services to care for the woman and child through pregnancy and bring about a successful delivery of a new life.

20. Additionally, the wider availability of chemical abortion drugs will result in more patients experiencing complications and the number of patients in emergency situations will rise. These situations are naturally higher risk for both the patient and for the physician providing care. In the chemical abortion case that I reported as an adverse event to the FDA, I had no existing patient relationship or prior knowledge of the patient's medical history. Such cases can be a high-pressure, high-risk situation for practitioners like me.

21. The FDA's deregulation of these dangerous drugs increases our exposure to liability.

22. There are many contraindications to prescribing mifepristone, including adrenal failure, steroid use, severe anemia, bleeding disorders, the use of intrauterine devices, undiagnosed ectopic pregnancy, and others. I do not believe telemedicine can rule out all contraindications to prescribing

5

mifepristone because some of these conditions can only be ascertained with an in-person examination or lab work.

23. Telemedicine does not allow for a critical ultrasound assessment to rule out ectopic pregnancies and verify that the patients are within the 70 days allowed for chemical abortions. In this way, the FDA's loosening of regulations for abortifacient drugs harms women and practitioners by exposing them to increased risk of complications.

24. I believe the relaxed reporting requirements for adverse events related to chemical abortion drugs harm women and physicians because they create an inaccurate and false safety profile for the use of mifepristone and misoprostol. Many women and girls do not fully understand the nature of chemical abortion and the risks that these drugs present to them.

25. The elimination of mandatory follow-up visits after chemical abortion drugs have been administered is also dangerous and harms women and practitioners. Without follow-up visits, physicians cannot identify potential complications like sepsis and hemorrhage, lingering products of conception, and others until the patient is at a critical time or it is too late to help the patient.

26. I care for my patients and give them the best medical care and guidance that I can. I believe that chemical abortions harm women, including my patients, and harm the medical practice. The elimination of REMS critical to ensuring safe use of the chemical abortion drugs prevents doctors from fulfilling their

App. 001248

oath to "do no harm" by permitting the administration of abortifacient drugs to patients without full knowledge or appreciation for the impact those drugs would have on them.

27. As with my patient who suffered an adverse event, it disturbed me that she was not informed that it was not normal to bleed for multiple weeks and that if she had a routine follow-up visit, as required by past REMS, this situation could have been avoided before requiring overnight hospitalization and her being at risk for developing sepsis.

Executed this November __14__, 2022.

By: _____

Shaun Jester, D.O.

7

# EXHIBIT 84

# Planned Parenthood in MO disputes report state no longer performs abortions, but number of procedures fell due to new regulations -- Chicago Tribune

9/17/24, 12:16 PM    Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z    Document 217-6    Filed 01/16/25    Page 14 of 1331    PageID 13701

NEWS

# Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due to new regulations



Michael Thomas/Getty Images

The exterior of the Planned Parenthood Reproductive Health Services Center in St. Louis in 2019.



App. 001251

By **ASSOCIATED PRESS**

UPDATED: January 20, 2021 at 7:54 p.m.

New restrictions caused a sharp drop in the number of women who had abortions at Missouri's only provider last year but the clinic has not stopped performing the procedure, Planned Parenthood said.

Officials with Reproductive Health Services of Planned Parenthood of the St. Louis Region were rejecting an assertion by Operation Rescue, an anti-abortion Christian organization, that Missouri has become the first state to no longer provide abortions.

No surgical abortions were performed at the clinic in December, with only seven in November, Planned Parenthood said, compared with nine and five during those months in 2019, The St. Louis Post-Dispatch reported.

The Missouri Department of Health and Human Services said 39 surgical abortions occurred in Missouri from Jan. 1 through Nov. 15, 2020. In 2019, the total number was 1,362.



App. 001252

9/17/24, 12:16 PM    Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z    Document 217-6    Filed 01/16/25    Page 16 of 1331    PageID 13703

Dr. Colleen McNicholas, a Planned Parenthood chief medical officer, said the number of abortions performed at the St. Louis clinic has dropped since a clinic opened 18 miles (28 kilometers) away in Fairview Heights, Illinois, in October 2019. Patients at that clinic can avoid Missouri's 72-hour mandatory waiting period, which requires two appointments three days apart to receive an abortion.

"For some people, the additional 18 miles from our St. Louis facility to the Illinois facility is a manageable distance, especially when you reflect on the number of barriers that we can eliminate in accessing care in Illinois versus in Missouri," McNicholas said. "However, it's not an option for everybody."



Patients also are limiting the number of appointments and travel because of concerns about the coronavirus pandemic, she said.

More patients are also seeking medication abortions, which the St. Louis facility has not provided in more than two years because of Missouri's requirement that patients wanting that procedure must undergo a pelvic exam. The mandatory pelvic exam is at odds with guidelines set by the American College of Obstetricians and Gynecologists.

Sign up for Daywatch: Start each day with Chicago Tribune editors' top story picks, delivered to your inbox.

App. 001253

Case 2:22-cv-00223-Z    Document 217-6    Filed 01/16/25    Page 17 of 1331    PageID 13704

By signing up, you agree to our Terms of Use, Privacy Policy, and to receive emails from Chicago Tribune.

The clinic's website tells people wanting to schedule an abortion they can visit the Illinois clinic to receive an abortion in one visit but that the procedure is still offered in St. Louis.



The exterior of the Planned Parenthood Reproductive Health Services Center in St. Louis in 2019.

It is not the first time that Operation Rescue has claimed the St. Louis facility is no longer providing abortions. In March, the organization said on its website that someone pretending to be a patient called the clinic and was not allowed to book an appointment there.

At the time, few surgical abortions were being provided in St. Louis because the clinic was fighting the Missouri Department of Health and Senior Services' refusal to renew its license. A state administrative commission later ruled the health department wrongfully denied the renewal.

Currently, Planned Parenthood is fighting a law passed in May 2019 to ban abortion after eight weeks gestation. A district court ruling that prevents the law from being enforced is currently before the 8th U.S. Court of Appeals.

App. 001254

9/17/24, 12:16 PM    Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z    Document 217-6    Filed 01/16/25    Page 18 of 1331    PageID 13705

## Around the Web





### The Unusual Link Between Peanut Butter and Blood Sugar (Watch)

Gluco Powder



### Doctor: Your Hair Might Grow Like Crazy (Try This at Home)

Regrow



### Doctor: Throat Phlegm? Your Body is

App. 001255

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z      Document 217-6      Filed 01/16/25      Page 19 of 1331      PageID 13706



## Diabetes is Not from Sweets! Meet the Main Enemy of Diabetes

Health-Review24



## Neuropathy is Not From Low Vitamin B (Meet the Real Enemy)

Wellness Gaze Nuero



## Gold: the Last Line of Defense From the Ticking Time-bomb in Your Retirement

App. 001256

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 20 of 1331     PageID 13707



## Caitlin Clark Steps out With Her New Partner And Stuns Fans

Sunday Digest



## Jefferson City: New Two Bed Senior Apartments Are Stunning! (Take a Look)

Senior Living | Search Ads



## Health Path: Your Healthcare Degree

Search Ads| Healthcare

9/17/24, 12:16 PM	Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 21 of 1331     PageID 13708

## How to Get Rid of Lymph Fluid? Try This

Lymph System Support

## Thinning Hair? Try This at Home (Simple)

Hair Switch

## Missouri: Say Bye to Your Insurance Bill if You Live in These Zip Codes

Otto Quotes

App. 001258

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 22 of 1331     PageID 13709

**What Causes Myelodysplasia Syndrome Will Surprise You**

Myeloma Symptoms I Search Ads

**A Love Letter From the Sea: Sea Glass Rainbow Bird**

Sherum

**Keurig Owners Beware: the Shocking Reason Many Nearly Gave Up Their Machines!**

App. 001259

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 23 of 1331     PageID 13710

## The Breathtaking Footage of the Failed Take-off of a Giant Airplane

learnitwise

## The Truth About Costco's Kirkland Meat Almost No One Knows

learnitwise

## Incredible Bra for Elderly Ladies Gains Popularity Across Missouri

Ribili

App. 001260

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 24 of 1331     PageID 13711

## Taylor, 34, Drives Probably The Most Expensive Car In The World

USA News Updates

## 4 Worst Blood Pressure Drugs (Avoid)

Primal Health

## This Will Be the Hottest Gift This Year!

Daily Living Tech

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z          Document 217-6          Filed 01/16/25          Page 25 of 1331          PageID 13712

**Fit Guide: Professional Fitness Coach**

Search Ads| Fitness Coach

**Puppy Refuses to Leave Railway Police Bursts Into Tears When They Discover Why**

learnitwise

**Dangerous Signals That You Have Myelodysplasia Syndrome (Look Now)**

Myeloma Symptoms I Search Ads

App. 001262

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 26 of 1331     PageID 13713

**First Signs of Crohn's Disease That Many People Tend to Ignore! (Take a Peek)**

Crohn's Disease

**Crohn`s Disease - Important Indicators and Signals You Should Check!**

Crohn`s Disease | Search Ads

**Never Put Mustard in Your Fridge**

App. 001263

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 27 of 1331     PageID 13714

**Cardiologist: Belly Fat After 50? Put This in Your Shoes**

Get Health Insider

**Don't Be Fooled, These Are the Most Dangerous Creatures on Earth**

popcornews.com

**If You See a Coin in Your Car Door Handle, Walk Away**

housejogger

App. 001264

9/17/24, 12:16 PM　　　Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z　　　Document 217-6　　　Filed 01/16/25　　　Page 28 of 1331　　　PageID 13715

## Account Edge: Excel With Accounting Degrees

Search Ads| Accounting

## Who Normally Has the Cheapest Car Insurance?

Ottoinsurance.com

## The One Wd40 Hack You Aren't Supposed to Know

habittribe

App. 001265

9/17/24, 12:16 PM    Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z    Document 217-6    Filed 01/16/25    Page 29 of 1331    PageID 13716

**7 Symptoms of Bipolar Disorder You Didn't Know! (Take the Test)**

Bipolar Test

**Three Banks Introduce 12% Interest Rates on Savings**

Saving Account

**Ductless Window Air Conditioners - Prices Could Surprise You!**

Air Conditions

App. 001266

9/17/24, 12:16 PM          Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z    Document 217-6    Filed 01/16/25    Page 30 of 1331    PageID 13717

**Psoriatic Arthritis is Silent but Deadly - See What It Looks Like**

Psoriatic Arthritis

**Jefferson City: Unsold Storage Units Up for Grabs (Take a Look)**

Storage Units

**Hosue Dog Reveals Something Terrible Inside Their New Home**

beachraider

App. 001267

9/17/24, 12:16 PM     Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z     Document 217-6     Filed 01/16/25     Page 31 of 1331     PageID 13718

**Advantage: Effective Business Advertising**

Search Ads| Business Ad.

**Pregnant Waitress Charges Cop $9 for Lunch, Moments Later Runs to Manager**

gloriousa

**These Will Be The Hottest Gifts This Year!**

App. 001268

9/17/24, 12:16 PM                Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z        Document 217-6        Filed 01/16/25        Page 32 of 1331        PageID 13719

### New Mobile Air Conditioner May Require No Installation (Explore the Options)

Air Conditioners | Search Ads

### 30+ Hottest Ridiculously Cool Gifts You'll Want to Buy Immediately

Trending Gifts

### 10 Worst Foods to Eat After 50

HEALTH NATURAL

App. 001269

9/17/24, 12:16 PM    Planned Parenthood in Missouri disputes report state no longer performs abortions, but number of procedures fell due t…

Case 2:22-cv-00223-Z    Document 217-6    Filed 01/16/25    Page 33 of 1331    PageID 13720

## TRENDING NATIONALLY

**1** Camp Pendleton Marine who made and sold 'ghost' rifles sentenced to prison

**2** Suspect in apparent Trump assassination plot hit with weapons charges as authorities seek answers

**3** Murder trial begins for Lisa Snyder, the woman accused of killing 2 of her children

**4** National Cheeseburger Day 2024: Where to find deals

**5** Pickleball's 'bombardment of noise': Rule-breakers and fence climbers at Saratoga courts lead to $100,000 soundproofing and lock costs after neighbor complaints

2021 › January › 20

App. 001270

# EXHIBIT 85

# Deposition of David Eisenberg, M.D.

App. 001271

# EXHIBIT 4

App. 001272

## Page 1

```
1        IN THE UNITED STATES DISTRICT COURT
            WESTERN DISTRICT OF MISSOURI
2               CENTRAL DIVISION
3
4   COMPREHENSIVE HEALTH OF     )
    PLANNED PARENTHOOD GREAT    )
5   PLAINS, et al.,            )
                               )
6       Plaintiffs,            )
                               )
7       vs.            ) Case No.
                ) 2:17-cv-04207-BP
8   RANDALL WILLIAMS, M.D., in his )
    official capacity as Director )
9   of the Missouri Department of )
    Health and Senior Services,  )
10  et al.,                    )
                               )
11      Defendants.            )
12
13
14     DEPOSITION OF DAVID L. EISENBERG, M.D.
15      TAKEN ON BEHALF OF THE DEFENDANTS
16              MARCH 19, 2018
17
18
19
20   (Starting time of the deposition:  8:00 a.m.)
21
22
23
24
25
```

## Page 2

```
1            I N D E X
2   QUESTIONS BY:              PAGE
3   MR. SAUER              8
4   MR. MUNIZ            310
5        E X H I B I T S
6   EXHIBIT               PAGE
7   Exhibit 1  Declaration of David L.    15
8      Eisenberg w/attachment
9   Exhibit 2  10-24-17 RHS of Planned     52
10     Parenthood Procedure Manual
11  Exhibit 3  Interrogatories      74
12  Exhibit 4  RHS First Supplemental Response  77
13     to Interrogatory No. 5
14  Exhibit 5  RHS Response to Interrogatory  95
15     No. 3
16  Exhibit 6  11-14-17 Mary Kogut letters   99
17  Exhibit 7  1-24-18 Mary Kogut letters  104
18  Exhibit 8  Plaintiffs' Rule 26 Expert  107
19     Disclosures
20  Exhibit 9  ACOG Practice Bulletin Number  118
21     143
22  Exhibit 10  World Health Organization,  125
23     Frequently Asked Clinical
24     Questions About Medical
25     Abortion
```

## Page 3

```
1   Exhibit 11  Documents and Things Requested   129
2   Exhibit 12  Clinical Practice Guideline,   138
3      Medical Abortion
4   Exhibit 13  Reasons U.S. Women Have     155
5      Abortions: Quantitative and
6      Qualitative Perspectives
7   Exhibit 14  Incidence of Emergency     160
8      Department Visits and
9      Complications After Abortion
10  Exhibit 15  Patient Services and Research   179
11     Departmental Procedure Manual
12  Exhibit 16  Patient Services and Research   182
13     Departmental Procedure Manual
14  Exhibit 17  Memorandum of Understanding   199
15  Exhibit 18  7-1-15 Patient Services and   208
16     Education Departmental
17     Procedure Manual
18  Exhibit 19  Management of Abortion     247
19     Complications and Emergencies
20  Exhibit 20  A Clinician's Guide to Medical   251
21     and Surgical Abortion
22  Exhibit 21  Committee Opinion,     259
23     Communication Strategies for
24     Patient Handoffs
25  Exhibit 22  RHS Anticipated Adverse Events   272
```

## Page 4

```
1   Exhibit 23  PPSLR Springfield/Joplin EMS   294
2      Call Communication Plan For
3      Staff
4   Exhibit 24  Sample Complication Tracking   303
5
6   (The original exhibits were retained by the court
       reporter to be attached to the original and copies
7   of the transcript.)
8
```

1 (Pages 1 to 4)

ALARIS LITIGATION SERVICES
www.alaris.us        Phone: 1.800.280.3376        Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 2 of 140
App. 001273

DAVID L. EISENBERG, M.D.  3/19/2018

## Page 41

1    They will consult the OB/GYN resident
2  on call who will then do an initial evaluation and
3  assessment and discuss it with the fellow, as I
4  described, or the attending on call supervising the
5  resident and make a determination as to whether that
6  supervising person needs to come in.
7        Q.  Is the doctor who performs the
8  procedure notified that one of his or her patients
9  is experiencing an emergency complication?
10        A.  Not necessarily.
11        Q.  Under what circumstances would the
12  doctor be notified?
13        A.  If they happened to be the doctor on
14  call.
15        Q.  So really the doctor who is notified is
16  the on-call doctor and really there's no -- there's
17  no -- no attempt to sort of loop in so to speak the
18  doctor who performed the procedure necessarily?
19        A.  I wouldn't say that there's no attempt.
20  I think it depends on the circumstances that on
21  occasion it might be necessary, but there is a
22  process by which any patient who is seen -- so this
23  example that we've been working with is a patient
24  who's called with concerns that are so -- that are
25  requiring her to be seen in the emergency department

## Page 42

1  and she's given permission for us to -- for the
2  Planned Parenthood nurse or physician on call to
3  call a report, during that experience right there
4  the doctor who did the abortion might actually be
5  informed because they may be the physician who --
6  who's supervising the nurse on call.
7        Q.  Uh-huh.
8        A.  In addition, there is the possibility
9  that the resident OB/GYN doctor would reach out to
10  the physician on call as I mentioned and that could
11  be the physician who performed the abortion.  It
12  doesn't -- it's not routinely that, though.
13        And then there is a process by which
14  any patient who has shown up in the emergency
15  department for abortion-related care, especially in
16  this circumstance where there has been a proactive
17  communication that our Planned Parenthood affiliate
18  does everything they can to follow up on what's
19  happened, and part of that is what we call our
20  quality improvement or quality assurance program,
21  and so yes, at that time not in the midst of this
22  urgent care, but there is a feedback loop that gets
23  completed with the physician who performed the
24  abortion.
25        Q.  You mentioned follow-up.  So what kind

## Page 43

1  of follow-up is performed by Planned Parenthood with
2  that patient once she has gone to the hospital for
3  emergency treatment?
4        A.  We reach out to her the next day.  If
5  we happen to know she was admitted to the hospital
6  and that information has been relayed back to
7  Planned Parenthood, we may reach out to her the day
8  after she's discharged, but in general we will
9  follow up the next day.
10        Q.  The fellows or the other doctors who
11  are occasionally providing coverage other than the
12  fellows -- let me rephrase that.
13        In this scenario where a patient is
14  receiving emergency care at Barnes-Jewish Hospital,
15  does the on-call OB/GYN have direct access to the
16  medical records of that particular patient who
17  received a procedure at the RHS facility?
18        A.  Do they have access to the RHS medical
19  records?
20        Q.  Correct.
21        A.  No.
22        Q.  How -- what if they feel -- does it
23  happen from time to time that viewing the patient's
24  full record from the facility where the procedure
25  was performed would be necessary or deemed necessary

## Page 44

1  to treat that patient?
2        A.  No, I don't believe so.
3        Q.  What records of the procedure that
4  resulted in the complication does the on-call doctor
5  have access to?
6        A.  As I said before, the patient would
7  have been discharged with instructions about
8  postabortion care and instructed by the nurse if she
9  felt necessary to go to the emergency department to
10  bring those instructions with her.
11        That's about all that the on-call
12  physicians would have access to.  Abortion patients,
13  there isn't anything particularly unique about the
14  abortion care that is performed that requires a
15  detailed knowledge of the level of care and the
16  medical records related to that care.
17        Q.  What is in the information that the
18  patient is given to bring with her to the emergency
19  department in the event of a complication?
20        A.  I don't have the discharge instructions
21  that we routinely provide in front of me, but I'm
22  sure we can get you a copy of them if that's what
23  you're asking.
24        Q.  Do you know what is in them generally
25  speaking?

11 (Pages 41 to 44)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 3 of 14
App. 001274

DAVID L. EISENBERG, M.D.  3/19/2018

Page 45

1      A.  Generally speaking.
2      Q.  What is the nature of that information?
3      A.  There's information about normal
4  expected physical symptoms and emotional symptoms.
5  In a patient who is having a pill abortion versus a
6  surgical abortion, there may be a slight variation
7  in the kind of what's normal and then the what's not
8  normal, and -- but the thing that is common across
9  those two sets of instructions is who to call if
10  you're having a problem.
11      Q.  Is there anything that the patient has
12  that would identify for the emergency room team that
13  identifies what procedure she underwent?
14      A.  Again, I don't have the instructions in
15  front of me, so I don't remember -- I don't recall
16  if it says surgical abortion or medical abortion at
17  the top of the instructions, but it might.
18      But I will say that a patient who
19  presents with the kinds of -- you know, in this
20  theoretical scenario that we're talking about, this
21  hypothetical, you know, as I stated before the
22  patient may tell us don't call the emergency
23  department because she may want to present and not
24  disclose that she's had an abortion.
25      That's her prerogative.  The care

Page 46

1  that's necessary for her in the emergency department
2  would be the same as if she was having a miscarriage
3  and had a procedure to have treated that spontaneous
4  abortion, the medical term for a miscarriage.
5      Q.  So the documents she's given when
6  she leaves the facility after the procedure to your
7  knowledge do not include any document that would
8  identify what procedure she underwent in the event she
9  emergency -- emergency treatment in the event she
10  experiences an emergency complication?
11      MR. HAAR:  Let me just object.  I think
12  that misstates his testimony.
13      THE WITNESS:  Right.
14      MR. HAAR:  But subject to that.
15      Q.  (By Mr. Sauer)  You understand the
16  question.
17      A.  Is it possible for him to read back --
18      Q.  Why don't I restate the question?  All
19  I'm asking is a patient leaves the RHS facility.
20  She's -- you said she's given some documents that
21  she's going to take with her if she happens to have
22  an emergency --
23      A.  Correct.
24      Q.  -- complication later on, correct?
25      A.  That's correct.

Page 47

1      Q.  And my question is do those documents
2  include any document that identifies for potential
3  future emergency treaters what was the procedure
4  that she had?
5      A.  As I stated, I don't have those
6  instructions in documents as you call them in front
7  of me, so I don't recall specifically that one fact
8  of does it say medication abortion, does it say
9  surgical abortion, does it say miscarriage
10  management?  I don't recall off the top of my head.
11      Q.  So you do not know whether those
12  documents include something that identifies the
13  procedure that was undergone?
14      A.  We have lots of discharge instructions
15  that we send patients home with.  I do not recall.
16      Q.  Turning to Exhibit 1, which is in front
17  of you, the first half of this document or more than
18  half of this document is actually an expert
19  declaration that you prepared, correct?
20      A.  That's correct.
21      Q.  Did you prepare this personally?  Like
22  did you sit at a computer and write the first draft
23  or did you work with somebody in preparing this?
24      A.  I definitely worked with the attorneys
25  who are representing the plaintiffs.  As I've stated

Page 48

1  at the beginning of this deposition, I've written --
2  I participated in a lot of these declarations, and
3  whether it was me writing the first draft or not, I
4  don't recall for this one.
5      Q.  So you don't know whether or not you
6  wrote the first draft of this one?
7      A.  I don't recall.
8      Q.  On some occasions have you accepted
9  first drafts written by others and used them for
10  your expert declarations?
11      THE WITNESS:  Can I ask a question of
12  you guys?
13      MR. HAAR:  Do you want -- do you have a
14  question?  Do you want to step out?
15      THE WITNESS:  Yeah.  Is that all right?
16      MR. HAAR:  Is that all right?
17      MR. SAUER:  Yeah.
18      MR. HAAR:  There's no real -- he
19  just --
20      THE WITNESS:  I just don't
21  understand --
22      MR. SAUER:  That's okay.
23      THE WITNESS:  -- where we're going with
24  that.
25      MR. SAUER:  I object to doing this

12 (Pages 45 to 48)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 4 of 14
App. 001275

DAVID L. EISENBERG, M.D.  3/19/2018

Page 49

1  while a question is pending, but in the interest of
2  collegiality.
3        (WHEREIN, a recess was taken.)
4        COURT REPORTER:  Question:  On some
5  occasions have you accepted first drafts written by
6  others and used them for your expert declarations?
7        A.  Yes.  On some occasions that's correct,
8  but I always have made significant changes and/or
9  modifications and reviewed the final draft before
10 submission.
11       Q.  (By Mr. Sauer)  What -- who has written
12 first drafts for you of expert declarations, other
13 doctors, attorneys, research assistants?  Who has
14 done it?
15       A.  I would say for the most part it's been
16 the attorneys.
17       Q.  Do you remember anyone other than
18 attorneys writing first drafts of expert
19 declarations for you?
20       A.  No.
21       Q.  Do you do -- when you have prepared
22 expert declarations like Exhibit 1, do you do
23 original research for them or do you rely on others
24 to do research for you?
25       A.  I do both.  I 100 percent do a lot of

Page 50

1  research on my own, and anything that someone else
2  has identified as a potential, you know,
3  justification for a statement I review.
4        Q.  But you have relied on others to do
5  original research for you?
6        A.  I have relied on others to identify
7  articles that are worth looking at, but I still do
8  my own research.
9        Q.  So you would -- who have you relied on
10 to look up articles for you?
11       A.  So if, for instance, in that first
12 draft an attorney might have identified an article
13 that would -- so most of the time that first draft
14 would be based on a conversation that we've had
15 regarding whatever the testimony is.
16       Q.  You say we've had.  Who is we?
17       A.  The attorney that's helping to draft
18 the declaration.  And I may have pointed them in the
19 direction of the research in the first place and
20 asked them to review it for whether I'm quoting the
21 right number, for example.
22       Q.  So the way the process would work where
23 you'd have an initial discussion with the attorney
24 you're working with on the case where you gave that
25 attorney sort of high-level guidance as to the

Page 51

1  content of the expert declaration?
2        A.  Yes.
3        Q.  And the attorney would produce a first
4  draft for your review and editing?
5        A.  That's correct.
6        Q.  And the attorney may do some research
7  looking up articles, for example?
8        A.  That's correct.
9        Q.  And you might also do research in
10 preparing them looking up articles on your own?
11       A.  I wouldn't say might.  I definitely
12 would.
13       Q.  You would.  And then you would edit the
14 work of the attorney in producing an expert
15 declaration?
16       A.  Yes.
17       Q.  Do you know if that process was
18 followed, for example, for this exhibit, Exhibit 1
19 to this deposition?
20       A.  Most likely.
21       Q.  Do you recall whether that process was
22 a process you went through for the other expert
23 declarations you submitted in the ambulatory
24 surgical center and hospital privileges case?
25       A.  Most likely.

Page 52

1        MR. SAUER:  Let me give you a document
2  I'm asking the reporter to mark as Exhibit 2.
3        (WHEREIN, Exhibit 2, 10-24-17 RHS of
4  Planned Parenthood Procedure Manual, was marked for
5  identification by the Court Reporter.)
6        Q.  (By Mr. Sauer)  Is this a document you
7  recognize?
8        A.  Yes.
9        Q.  Okay.  Did you prepare this document?
10       A.  I was involved in the preparation of
11 it.
12       Q.  When was this document prepared?
13       A.  The effective date listed on the
14 document is October 24, 2017.
15       Q.  So would it have been prepared shortly
16 before that?
17       A.  Yes, sir.
18       Q.  And what -- what was the reason for the
19 preparation of this document?
20       A.  As it states in the purpose, it's to
21 ensure that the on-call program both serves the
22 needs of our patients and to comply with the new
23 legal statute Senate Bill 5.
24       Q.  And in compliance with Senate Bill 5,
25 was this document focused on complying with the

13 (Pages 49 to 52)

ALARIS LITIGATION SERVICES
www.alaris.us        Phone: 1.800.280.3376        Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 5 of 14
App.001276

DAVID L. EISENBERG, M.D.  3/19/2018

Page 57

1    A.  I believe that it does.
2         Q.  Let me ask you this.  Have you ever had
3    a situation where one of your patients, someone on
4    whom you had performed let's say an abortion
5    procedure, experienced a serious complication and
6    you got personally involved in the treating of that
7    complication on an emergency basis?
8    A.  Yes.
9         Q.  Okay.  How often has that happened?
10   A.  I currently am one of the four
11   supervising physicians in the family planning
12   division as described in what you just read through,
13   so 25 percent of the time I'm covering for
14   emergencies.
15        I'm also -- I don't know what
16   proportion of the abortion services that we perform
17   at RHS I personally perform, but I would guess it's
18   somewhere around a similar number, maybe less in
19   fact because there's a larger pool of abortion
20   providers at Planned Parenthood.  And so however
21   often those two numbers intersect.
22        Q.  So you say basically if you happen to
23   have performed the abortion and then you happen to
24   be on call to provide emergency care, that is when
25   you would be treating a complication that arose from

Page 58

1    a procedure that you had performed?
2    A.  That is correct.
3         Q.  Are there any other circumstances where
4    you have gotten personally involved in treating an
5    emergency complication from a -- from an abortion
6    where you performed the procedure other than when
7    you happened to be on call when the emergency
8    happened?
9    A.  It's unlikely, but if, for instance,
10   the person who was on call was already in the
11   operating room doing something else and was
12   unavailable and, you know, the care team needed the
13   next person and I happened to be available, but for
14   the most part, no.
15        Q.  Does that happen from time to time that
16   there would be an emergency that goes to the
17   emergency room, a patient with an emergency goes to
18   the emergency room and there's -- the OB/GYN is not
19   available because they're dealing with another
20   emergency?
21   A.  There are also examples where --
22        Q.  If I may, if you just answer the
23   question I've asked, which is does that happen from
24   time to time where a patient with an emergency
25   complication goes to the emergency room and the

Page 59

1    OB/GYN who is available to address emergencies
2    happens to be treating another emergency?
3    A.  Yes.
4         Q.  What happens then?
5    A.  Well, it depends on the circumstances.
6    I can speak to the hospital where I work, where we
7    have more than a hundred OB/GYN physicians on staff
8    at that hospital, and there is quite likely going to
9    be another OB/GYN physician who might be available
10   to help in that circumstance until the person who's
11   actually on call is available to provide the direct
12   care that's necessary.
13        I'm familiar with other institutions
14   where there isn't a plethora of other OB/GYN
15   physicians available, and in general then the
16   emergency room physician will manage the care that's
17   necessary until that OB/GYN who is on call becomes
18   available.
19        Q.  Are emergency room physicians typically
20   trained to do, for example, aspiration procedures?
21   A.  I can't speak to the typical training
22   for emergency room physicians, but I do know of
23   emergency room physicians who are trained to do so.
24        Q.  Do you know of emergency room
25   physicians who are not trained to do so?

Page 60

1    A.  I do.
2         Q.  Do all hospitals have an OB/GYN on call
3    24/7?
4    A.  No.
5         Q.  Obviously Barnes-Jewish Hospital does
6    have a large number of OB/GYNs available.  What
7    about hospitals in rural areas, do they tend to have
8    OB/GYNs on call 24/7?
9    A.  I don't know the circumstances of those
10   rural hospitals, but I do know that many of them
11   don't.
12        Q.  We talked a lot in considering the
13   patient who's experiencing emergency complication
14   who goes to the Barnes-Jewish Hospital for treatment
15   of that emergency complication.  What happens to a
16   patient who say is not very close to Barnes-Jewish
17   Hospital when she experiences the emergency
18   complication and as a result is sent to another
19   hospital, either elsewhere in the St. Louis area or
20   maybe, you know, somewhere else if the patient
21   happens to be out of town?  What happens to that
22   patient?
23   A.  And you're speaking about a patient who
24   we don't think it's clinically appropriate for her
25   to come in the next morning, for instance, when our

15 (Pages 57 to 60)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 6 of 14
App. 001277

DAVID L. EISENBERG, M.D.  3/19/2018

Page 161

1  Medicaid program, right?
2      A.  Correct.
3      Q.  And that was considered an advantage
4  over previous studies because the authors
5  anticipated there would be a higher follow-up rate
6  for those particular patients because of their
7  involvement in Medicaid, correct?
8      A.  I think that they believed there was a
9  better chance that they would see subsequent patient
10  care.  When you say follow-up rate, to me that means
11  the patient coming back to the facility in which
12  care was provided.  You're -- when you say
13  follow-up, are you referring to subsequent care?
14     Q.  I meant there being records that the
15  researchers could readily access to conduct the
16  study by follow-up rate.
17     A.  If that's what you mean, then yes, I
18  agree.
19     Q.  And if you look actually at the very
20  first paragraph on -- on the right side at the right
21  column of the first page after the executive
22  summary, it states the last sentence of that
23  paragraph (quote as read):
24          Furthermore, complication rates
25          are underestimated by low

Page 162

1          follow-up rates.
2      Correct?
3      A.  Yes, that states that there.
4      Q.  And that phrase follow-up rates is
5  being used in the sense that I was using it in this
6  study, namely that there's a problem of getting
7  accurate records as to whether or not women
8  experience postabortion complications in many
9  studies, correct?
10     A.  No.  I actually think that what they're
11  talking about here is that the low follow-up rate
12  after which women receive the abortion care in the
13  first place, and that your initial statement about
14  what follow-up is was correct about why they chose
15  this database because women who get abortion care at
16  healthcare facility A may or may not go back to
17  healthcare facility A, but will go somewhere within
18  the state of California Medicaid system for payer
19  for care and be likely to be able to follow -- to
20  find what happened to that woman subsequent to the
21  abortion care at facility A.
22          The lack of follow-up that's stated in
23  the last sentence of the first paragraph is that the
24  women don't come back to facility A in the first
25  place is I think what they're referring to with that

Page 163

1  sentence.
2      Q.  Okay.  So let's -- is that an issue in
3  providing postabortion healthcare, that women
4  sometimes go to a different facility than the
5  facility in which they obtained the abortion?
6      A.  Yes.
7      Q.  And as a result of that is it sometimes
8  difficult to ascertain or quantify how many women
9  needed postabortion care because the facility that
10  performed the abortion lacks a record of the fact
11  that those women were treated?
12     A.  I agree, which is why this is such a
13  useful database that the authors chose for this
14  study.
15     Q.  And in particular, this study views
16  itself as having a methodological strength in that
17  women in California, you know, because they were
18  relying on Medicaid records, even if a woman went
19  elsewhere in California to obtain postabortion
20  healthcare the Medicaid would have a record of that,
21  correct?
22     A.  Of having paid for it, that's correct.
23     Q.  Whereas other studies that is a
24  methodological limitation in that the researchers do
25  not -- aren't able to capture whether or how many

Page 164

1  women may have gone to a different facility to
2  obtain follow-up care, correct?
3      A.  That can be a limitation of other
4  studies.
5      Q.  In the executive summary on the first
6  page -- actually, no, can you turn to -- I
7  apologize.  Can you turn to the third page in table
8  one?
9      A.  Uh-huh.
10     Q.  And towards the middle of table one
11  under abortion procedure type it lists medication
12  abortion there; is that correct?
13     A.  I see it.
14     Q.  And it indicates that the
15  abortion-related complication rate per 100 abortions
16  was 5.19 percent, correct, in the third column?
17     A.  This says rate per 100.  5.19 per 100
18  abortions.
19     Q.  Yeah, sorry.  I shouldn't have added
20  the percent.  5.19 per one hundred?
21     A.  Right.  With a confidence interval of
22  4.7 to 5.6.
23     Q.  Right.
24     A.  4.8 to 5.6, that's correct.
25     Q.  That's correct.

41 (Pages 161 to 164)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 7 of 140
App. 001278

Page 225

1  have to do with the frequency of office hours in
2  Springfield and Joplin.  Is that fair to say?
3      A.  No.  I think the contingencies are
4  based on the clinical situation at hand.  Yes, one
5  of them is the availability of medical personnel,
6  but that is not the most important one.  The most
7  important one is what's going on with the patient,
8  what level of service does the patient need, and
9  where can it be delivered?
10     Q.  Suppose that office hours in
11 Springfield are conducted once per week and the
12 patient calls the day after office hours, so the
13 next office hours won't be for six days.  Is there
14 advantage to the patient to having a coverage
15 physician available so she can be examined without
16 having to go to the ER?
17     A.  I just don't feel like that's a
18 realistic scenario where we only see patients once a
19 week.
20     Q.  Assuming -- assuming the hypothetical
21 is true.
22     A.  I just -- it seems ludicrous to assume
23 the hypothetical is true.  I really -- it just seems
24 ridiculous.
25     Q.  Just under that hypothetical would

Page 226

1  there be an advantage to the patient?
2      A.  I mean, if that nurse decides the
3  patient cannot wait till the next business day when
4  the health center is open, it would be reasonable
5  for her to be referred to an emergency department if
6  that's what was available because nothing else
7  was -- the health center wasn't open.
8      Q.  Would it be preferable for the patient
9  who's in this second bucket to go to the clinic
10 during the next available office hours if they're
11 available to being referred to the ER?
12     A.  We would always prefer our patients to
13 get the care that they need within our health
14 centers because we know the kind of care that we
15 provide.  What I know is that sometimes when a
16 patient shows up to another hospital that isn't
17 familiar with the care of abortion patients they may
18 get more interventions than are necessary, which is
19 again one of the reasons why we have the patients go
20 with the instructions in hand.
21         That includes how to contact us to talk
22 about what's going on.  We ask the patient's
23 permission to call ahead.  If the patient gives
24 permission we do so, and we try to be a part of that
25 care team, you know, not direct, but indirect to

Page 227

1  help that care provider that's there trying to
2  assess what this patient needs to be able to, you
3  know, do well.
4      Q.  That's interesting.  Let me ask you a
5  follow-up about that.  You referred to situations
6  where patients are sent to the hospital and receive
7  more interventions than necessary.  What does that
8  mean?  What interventions are unnecessarily
9  provided?
10     A.  So my experience in taking care of
11 women in the St. Louis metro area and far afield is
12 that when they go somewhere postabortion, if they
13 have bleeding of any kind they get an aspiration
14 procedure that is unnecessary fairly often.
15         If they have an ultrasound that's done
16 and that ultrasound shows anything other than a thin
17 homogenous endometrial stripe, but might be totally
18 within the realm of normal expectation postabortion,
19 they get an aspiration procedure that isn't always
20 necessary.
21     Q.  And that's a function or result of the
22 ER doctors at that particular hospital being less
23 experienced in dealing with postabortion situations?
24     A.  It might be a function of the OB/GYN on
25 call being less experienced as well, but the fact is

Page 228

1  that if we can speak to that care team, whether it's
2  the ER doctor or the OB/GYN who sees that patient or
3  the family practice doc who's trained to do
4  miscarriage management and abortion care and help
5  them understand that this is actually within the
6  realm of normal and no intervention is reasonable at
7  this time, then we can hopefully avoid that
8  unnecessary intervention, but sometimes that care
9  happens without us having that conversation.
10     Q.  And when you say we in the sense as you
11 just said, the we you're referring to is actually
12 you and the doctors affiliated with you who are
13 providing apportion care in the first instance?
14     A.  Yes, I guess that would be what I was
15 referring to.
16     Q.  So in other words, there's an advantage
17 to having a communication, a direct line of
18 communication between the doctors who provided
19 abortion care and the ER doctors who are treating
20 the postabortion situation in order to dissuade the
21 ER doctors from providing unnecessary care in some
22 situations, correct?
23     A.  It is advantageous to have
24 communication, but it's not necessary to have any
25 preexisting arrangements or agreements.

57 (Pages 225 to 228)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 8 of 14
App. 001279

Page 229

1    Q.  Right.  But in other words, the fact
2  of -- the fact that you would be in direct
3  communication with the ER doctors may be
4  advantageous to prevent -- prevent the provision of
5  unnecessary procedures?
6        A.  Yes.
7        Q.  Such as -- such as asp -- unnecessary
8  aspirations?
9        A.  Yes.
10        Q.  And -- and that's because there is an
11  issue with ER doctors sometimes over -- overreacting
12  to situations that are really normal after
13  medication abortion?
14        A.  For example, one of the most common
15  diagnoses that brings patients to the emergency
16  department, with abortion care or not, is abdominal
17  pain, and CT scans get done on nearly all those
18  patients to make sure they don't have appendicitis
19  when 20 percent of them are going to have
20  constipation as the diagnosis.
21        Q.  And you're -- obviously constipation is
22  not an abortion-related issue?
23        A.  No, it is not.  But my point is that
24  the overutilization of healthcare diagnostics and
25  healthcare-related procedures is a common problem

Page 230

1  across healthcare services and especially in the
2  emergency department setting.
3        Q.  So the involvement at least of an
4  OB/GYN with experience in abortion and postabortion
5  complications is an advantage to a patient who is
6  presenting at an ER for treatment in some cases?
7        A.  I would say the involvement of any
8  physician with abortion care experience.  So for
9  example, if that emergency room physician happened
10  to be a medical student that I worked with who did a
11  rotation doing abortion care with me at Planned
12  Parenthood and is now the attending emergency room
13  physician, they will be more comfortable with it.
14        If they happen to be a family medicine
15  doctor who does miscarriage management and other
16  abortion-related care, they will be more comfortable
17  with it.
18        Q.  Okay.  So the involvement of a doctor
19  who has specific experience and training relating to
20  postabortion complications is advantageous in
21  preventing unnecessary treatments?
22        A.  I would say that's more accurate.
23        Q.  Do you in fact agree with that
24  statement?
25        A.  I think when you say involvement, if it

Page 231

1  can simply be a phone call, then yes, I agree.
2        Q.  Earlier you testified that giving the
3  patient comfort and confidence is an independent
4  value; is that fair to say?
5        A.  That is fair to say.
6        Q.  Remember the two scenarios we're
7  talking about, one where there are coverage doctors
8  available around the clock in Springfield and the
9  other where there is only one doctor in Springfield
10  and the others are located in St. Louis and Kansas
11  City.  With a patient who is aware of the
12  around-the-clock coverage, that there would be a
13  doctor prearranged and predesignated to treat her in
14  the event of complication, would a patient draw
15  comfort and confidence from that in your experience?
16        A.  I don't know.
17        Q.  So you don't know whether a patient
18  might react better to being told, look, you're going
19  to have this medication abortion.  If you have
20  problems I, Dr. Grebe, will be available to treat
21  you, and if I'm not available doctor so and so also
22  in Springfield will be here and available to treat
23  you.  Might draw -- you don't know whether a patient
24  would draw comfort and confidence from that?
25        A.  I don't.

Page 232

1        Q.  And again, you don't know whether a
2  patient might have less comfort and confidence in an
3  arrangement where she was told you're undergoing a
4  medication abortion.  Some of the time I, Dr. Grebe,
5  will be available to treat you, but if I'm not
6  available you'll have to go to the ER?
7        A.  I expect that patients are comfortable
8  with that as they go to the emergency department for
9  all kinds of things.  We provide patients with
10  instruction that there is a nurse on call 24/7, and
11  I believe that gives them the comfort and confidence
12  to do their medication abortion.
13        Q.  So you don't think based on your
14  experience interacting with patients that patients
15  will draw additional comfort and confidence from
16  being told, not just that there is a nurse on call
17  24/7, but there is a doctor on call 24/7 to treat
18  complications?
19        A.  No, I do not.
20        Q.  How about -- do you know what attitudes
21  towards abortion are in the Springfield and Joplin
22  communities?
23        A.  Whose attitudes?
24        Q.  Just general community attitudes.
25        A.  As I stated before, I feel like that my

58 (Pages 229 to 232)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 9 of 14
App. 001280

DAVID L. EISENBERG, M.D.  3/19/2018

## Page 237

1  understand that if they are going to an emergency
2  room for care that they need to be forthright in
3  what's happening, just as much as a drug addict is
4  going to be forthright in what they've put in their
5  system so that the healthcare providers can take
6  good care of them if they're --
7      Q.  Is it your view that drug addicts
8  provide reliable information to healthcare providers
9  when they're experiencing an overdose?
10     A.  I think drug addicts don't look at
11 healthcare providers as the police.
12     Q.  And in your view, women usually --
13 women who are experiencing emergency situations
14 usually would be comfortable telling an ER doctor
15 that they have had an abortion and that's what
16 result -- what's resulting in the problem?
17     A.  Yes, but on occasion when a woman is
18 specifically asked me could I -- could the same
19 thing be happening to me if I had a pregnancy loss,
20 and the answer is yes.
21     Q.  And so you have inferred from that that
22 they would have some reluctance in sharing the fact
23 they've had an abortion with the ER doctor?
24     A.  Yes.
25     Q.  Would it be more likely your view that

## Page 238

1  a woman would be willing to confide that she had had
2  an abortion with a doctor who had been predesignated
3  by Planned Parenthood as her coverage doctor?
4      A.  I don't know.
5      Q.  Do you think it would be reasonable to
6  infer that there would be situations where a woman
7  would be more comfortable making that kind of
8  disclosure to a doctor who was presented to her as
9  the doctor that the abortion clinic had prearranged
10 to cover her complications and treat her?
11     A.  I think women know when they come to
12 Planned Parenthood that they are going to receive
13 the care they need without judgment, and that if
14 they are given a referral that it's affiliated with
15 Planned Parenthood, they will expect that the
16 Planned Parenthood ethos of providing care without
17 judgement will be upheld by that doctor.  I can't
18 say whether that's actually true, but I do believe
19 that's the impression that would be given.
20     Q.  So it sounds like your answer to the
21 question is yes, it might well be more likely that a
22 woman would be comfortable making that kind of
23 disclosure to a doctor who was presented to her as a
24 prearranged coverage physician by -- by Planned
25 Parenthood?

## Page 239

1      A.  I still can't say.  I mean, I would say
2  I don't know.  Just because she tells that to me
3  doesn't mean that when she shows up at the doctor's
4  office for that evaluation that she's actually
5  disclosed that.
6      Q.  But you're basing that on conversations
7  with patients who have expressed to you -- who have
8  drawn a distinction between the nonjudgmental in
9  your words, nonjudgmental care they receive from
10 Planned Parenthood contrasted to their experience
11 with other doctors who are not affiliated with
12 Planned Parenthood?
13     A.  Yes.
14     Q.  You testified earlier that there are
15 situations where hospitals that provide emergency
16 care do not have an OB/GYN on call 24/7 to address
17 gynecological -- gynecologically related
18 emergencies, correct?
19     A.  That's correct.
20     Q.  In those situations the care is
21 provided by the emergency room doctor and that team,
22 correct?
23     A.  It depends on the circumstance, but I'm
24 certain that's part of the process.
25     Q.  And then -- and then you testified

## Page 240

1  earlier that you -- you expect but do not know
2  whether there are OB/GYNs on staff in the hospitals
3  in the Springfield area, correct?
4      A.  That is correct.
5      Q.  And same as to Joplin, you expect but
6  you do not know whether there are OB/GYNs on call at
7  the Joplin area hospitals, correct?
8      A.  That's correct.
9      Q.  Assuming that there is not such an
10 OB/GYN on staff at the hospital, is it advantageous
11 from the woman's perspective that there would be an
12 OB/GYN in the community who would be available to go
13 to the hospital to address her situation in the
14 event of a major complication?
15     A.  I don't think it needs to be an OB/GYN.
16 It needs to be a physician who has training, you
17 know, necessary to deal with whatever the
18 complication is that she's suffering.  So for
19 example, if the hospital attending who is on call is
20 an internist and the patient presents with signs and
21 symptoms of a pelvic infection after abortion and
22 the internist knows how to treat a pelvic infection,
23 they will know how to admit the patient and to get
24 the patient the kind of antibiotics or other
25 interventions that they might need.

60 (Pages 237 to 240)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 10 of 14
App. 001281

DAVID L. EISENBERG, M.D.  3/19/2018

Page 253

1  physicians, internists, you name it are more than
2  capable of administering a mifepristone pill to a
3  patient to induce a medication abortion and
4  explaining the instructions related to
5  self-administering the misoprostol at home.
6      Q.  How about the treatment of
7  complications from a medication abortion?  Suppose a
8  patient needs an aspiration to sort of remove
9  retained issue.  Are the skill and experience of the
10 doctor performing that procedure important
11 determinants of its safety?
12     A.  When it is necessary to do an
13 aspiration procedure having experience and the
14 skills to do so is important.
15     Q.  And ER doctors you testified earlier
16 are not always trained to do even aspirations,
17 correct?
18     A.  I testified to that, yes.
19     Q.  And I think you testified as well that
20 they're not always trained to do more serious
21 surgical interventions that might be required to
22 treat major complications of medication abortion?
23     A.  ER doctors?
24     Q.  Correct.
25     A.  Yes.

Page 254

1      Q.  Is it fair to say that regardless of
2  how safe abortion is in the hands of an unskilled or
3  inexperienced physician, the risks could go up from
4  a aspiration procedure used to treat postabortion
5  complications?
6      A.  I think it's reasonable to -- infer
7  that.  I think you asked -- to assume that, whatever
8  your word was.
9      Q.  I don't remember my word, but you agree
10 with the statement I made?
11     A.  Yes, but I also know that there are a
12 lot of clinicians who have been trained to do
13 aspiration procedures who don't have the level of
14 experience that I have who are more than capable of
15 doing it safely because an aspiration procedure is
16 such a safe and simple procedure to do.
17     Q.  Provided there has been adequate
18 training, skill --
19     A.  Provided there has been adequate
20 training --
21         (Court reporter interruption.)
22     Q.  (By Mr. Sauer)  Adequate skill,
23 training, and experience, correct?
24     A.  I agree with that.
25     Q.  And then are there surgical

Page 255

1  interventions that are required to treat, sometimes
2  treat major complications of medication abortion?
3      A.  Yes.
4      Q.  What sorts of surgical interventions
5  are required to treat major complications?
6      A.  So again, going back to the definition
7  we described for major complications in a patient
8  who has a bad infection, you might have to do an
9  aspiration procedure because of the concern that
10 there may be some infected tissue left inside the
11 uterus, that is a surgical procedure to treat a
12 major complication if that major -- if that
13 infection rose to the level of major, meaning
14 needing IV antibiotics and admission to the hospital
15 as an example.
16     Q.  So there would be situations where a
17 surgical intervention would be done to -- other than
18 an aspiration, but a surgery would be performed to
19 treat a complication of medication abortion?
20     A.  There are very rare circumstances
21 beyond the aspiration.
22     Q.  What would those circumstances be?
23     A.  Again, kind of sticking with the severe
24 infection, that if the infection has caused
25 additional infectious burden in the peritoneal

Page 256

1  cavity such as a pelvic abscess, that might have to
2  be drained.
3         That might even be done by a
4  nonsurgeon, but an interventional radiologist, for
5  instance, might put an ultrasound-guided needle into
6  the fluid collection and place a drain in that
7  location.
8      Q.  Would a surgical intervention of that
9  nature be one that an ER doctor is trained to
10 perform?
11     A.  ER doctors are trained to do
12 ultrasound-guided aspiration, that's correct, but to
13 place a drain I can't speak to.  I don't know if
14 that's something they're trained to do.
15     Q.  Is that something that OB/GYNs would be
16 ordinarily trained to do?
17     A.  Depends on their training.  Sometimes.
18 But so would a radiologist and many other types of
19 physicians.
20     Q.  Lower down in the same paragraph in
21 this document, document 20 -- or Exhibit 20 it says
22 (quote as read):
23         Even less experienced operators
24         may perform several hundred cases
25         before encountering a serious

64 (Pages 253 to 256)

ALARIS LITIGATION SERVICES
www.alaris.us        Phone: 1.800.280.3376        Fax: 314.644.1334
Case 2:16-cv-04313-BCW   Document 141-4   Filed 09/28/18   Page 14 of 16
App. 001282

DAVID L. EISENBERG, M.D.  3/19/2018

Page 281

1    A.  I -- yes.
2    Q.  Okay.  I mean, you don't dispute that
3 RHS did not file a single abortion complication
4 report in 15 years for postabortion complications
5 with DHSS, correct?
6    A.  In the time that I've been at RHS as
7 their medical director my understanding is that
8 we've been -- that we have not and that was not in
9 effect.
10    Q.  So your understanding is that you were
11 not legally required to file abortion complication
12 reports with DHSS while you have been medical
13 director of RHS?
14    A.  As you described, that came up during
15 the other case, and there was a memo published by
16 the director of DHSS on May 31st that made it clear
17 that that law is in effect, but prior to that time I
18 was told that that was not an enforced area of the
19 law.
20    Q.  You were told by whom?
21    A.  The folks at Planned Parenthood.
22    Q.  The folks at Planned Parenthood?
23    A.  At Planned Parenthood.
24    Q.  Who in particular told you that that
25 law was not in effect?

Page 282

1    A.  I don't remember, but I -- as I said,
2 I've been medical director since August 2009.  I've
3 read the statutes covering abortion care in my
4 physician's training reading law and asked the
5 regulatory folks at RHS and the higher-ups
6 throughout the organization and was told that it
7 wasn't required, and that was true of other
8 healthcare facilities where I had provided
9 postabortion care, and there have been a number of
10 conversations as you've pointed out about this issue
11 that resulted in the Dr. Williams memo May 31st, and
12 since that time we have been reporting those.
13    Q.  So you have taken steps since May 31st
14 of 2017 to ensure that the RHS facility is filing
15 postabortion complication reports?
16    A.  Yes.
17    Q.  You referred in your answer a moment
18 ago to higher-ups and regulatory personnel who
19 advised you that it was not required to file those
20 reports.  Who are those human beings?
21    A.  Our previous CEO, Paula Gianino.  Our
22 current CEO, Mary Kogut.  Our lead clinician Suzy
23 Bender and our quality assurance person Caroline
24 Spencer are at least four of them.
25    There may have been others, but all of

Page 283

1 whom had participated in annual inspections from the
2 health department, all of whom had been involved in
3 ensuring the induced termination of pregnancy
4 reports are reported, and so I had no reason to
5 question their understanding because they've been
6 through these state-level inspections and other
7 things and it has never been discussed or brought up
8 as an area of concern.
9    Q.  So do you specifically recollect having
10 conversations with all four of those individuals?
11    A.  No.  I asked me who are the human
12 beings.  I said that's probably who it would be plus
13 a few others.
14    Q.  Do you remember any specific
15 conversation with another human being where that
16 person advised you that it was not required to file
17 complication reports?
18    THE WITNESS:  Can I ask you a question?
19    MR. SAUER:  That's fine with us.
20    THE WITNESS:  I know he has a question
21 on the table, but can I ask you a question?
22    MR. HAAR:  Sure.
23    (WHEREIN, a recess was taken from
24 2:11 p.m. to 2:25 p.m.)
25    Q.  (By Mr. Sauer)  When before we broke

Page 284

1 for you to talk with counsel --
2    MR. HAAR:  Yeah.
3    Q.  (By Mr. Sauer)  -- my understanding was
4 I had asked you about with whom you had discussed
5 the conclusion that RHS was not required to file
6 abortion complication reports with DHSS.  You recall
7 that?
8    A.  Yes.
9    Q.  And I understand from an off-the-record
10 conversation with your attorney that there's going
11 to be an assertion of attorney-client privilege as
12 to those conversations?
13    MR. HAAR:  Let me state that it was
14 clear after discussing this issue with
15 Mr. Eisenberg -- Dr. Eisenberg that these
16 conversations in large part, in totality again were
17 in the context of soliciting advice, collecting
18 information, consultation with counsel, and
19 therefore under the circumstances I believe I'm
20 going to have to instruct him not to answer.
21    Q.  (By Mr. Sauer)  So following up on what
22 your attorney stated, is it your testimony that all
23 the conversations you had on this topic were either
24 conversations with counsel or conversations that you
25 had for the purpose of seeking advice of counsel?

71 (Pages 281 to 284)

ALARIS LITIGATION SERVICES
www.alaris.us        Phone: 1.800.280.3376        Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 12 of 14
App. 001283

DAVID L. EISENBERG, M.D.  3/19/2018

Page 289

1  regardless of which type they wanted.  So I can't
2  speak to that, no.
3      Q.  So you don't have any firsthand
4  knowledge of, you know, situations where a woman
5  might have surgical abortion available nearby, but
6  because of her preference for medication abortion
7  might be willing to travel significant distances to
8  get it?  That's something that you just don't have
9  any knowledge of?
10     A.  I do know that there are women in the
11  state of Missouri since the new law went into effect
12  that makes it harder for women to be able to obtain
13  medication abortion who might choose to go to
14  Illinois for medication abortion services.
15     Q.  Have you had any patients who are from
16  the Columbia area who have come to St. Louis for
17  medication abortion rather than getting surgical
18  abortion in Columbia?
19     A.  Oh, yeah, that is true.  And since the
20  abortion facility license was granted in Columbia
21  where they can only now do surgical abortions, this
22  past week I consented a woman who is going to be
23  getting a medication abortion this week who
24  preferred a medication abortion, but she drove from
25  Columbia to get the medication abortion at RHS.

Page 290

1      Q.  And do you -- I guess do you have any
2  way of knowing how many women who are getting
3  surgical abortions in Columbia would have preferred
4  medication abortion had it been available in
5  Columbia, but took surgical abortion because it was
6  nearby?
7      A.  I don't know because I don't work in
8  Columbia.
9      Q.  And you're aware of at least one
10  patient who traveled to St. Louis to get medication
11  abortion because of that preference rather than
12  obtaining surgical abortion in Columbia?
13     A.  I'm aware of at least one.
14     Q.  Are you aware of any -- are you aware
15  of more than one?
16     A.  I would guess that is -- that is not an
17  uncommon experience, but I don't have any personal
18  knowledge beyond that one.
19     Q.  And you -- we talked earlier about the
20  earlier case involving the challenge to the
21  ambulatory, surgical, and hospital privileges
22  requirements, correct?
23     A.  We did.
24     Q.  And in that case do you recall that RHS
25  put in evidence indicating that it would like to

Page 291

1  perform both surgical and medication abortions at
2  the Springfield facility?
3      A.  I do recall that.
4      Q.  And in fact, that may be in some of
5  your affidavits or declarations, correct?
6      A.  I believe so.
7      Q.  So at some time within the past year
8  there was a plan for Springfield to do surgical
9  abortions as well as medication abortions, correct?
10     A.  If we can get the appropriate
11  licensure.
12     Q.  Has -- has RHS given up that plan?  Are
13  they now only seeking medication abortions to do
14  medication abortions in Springfield?
15     A.  No, I don't believe so.
16     Q.  So your understanding is that RHS is
17  seeking authorization to do both surgical and
18  medication abortions in the Springfield facility?
19     A.  My understanding is that RHS initially
20  applied to do medication abortions only, and that we
21  would eventually be applying to do surgical
22  abortions as well, but I don't know what those
23  timelines were at the time the application was made
24  or what they are now.
25     Q.  Why is medication abortion on a more

Page 292

1  accelerated timeline?
2      A.  For a number of reasons.  Number one
3  is, as we've talked about, there's a growing patient
4  demand for medication abortion.  Majority of women
5  with whom we care for are less than ten weeks and
6  would therefore be eligible for medication abortion.
7          The amount of capital expense
8  associated with performing medication abortions now
9  that the ASC rules do not apply is excessively
10  lower -- exceedingly lower I should say than doing
11  surgical abortions.
12         So for instance, I mentioned the
13  Berkeley suction machine as an example of a piece of
14  equipment that is necessary for miscarriage
15  management.  That would be a piece of equipment that
16  would be necessary to have on hand to routinely
17  provide medication -- or I'm sorry, surgical
18  abortion services.
19     Q.  Is that an expensive piece of
20  equipment?
21     A.  I don't know what one costs.
22     Q.  But suffice to say that there are some
23  startup costs to doing surgical abortion that you
24  don't have with medication abortion, which just
25  involves pills?

73 (Pages 289 to 292)

ALARIS LITIGATION SERVICES
www.alaris.us          Phone: 1.800.280.3376          Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 18 of 161
App. 001284

DAVID L. EISENBERG, M.D.  3/19/2018

---

Page 293

1    A.  That is correct.
2    Q.  And your testimony is that is one
3  reason why -- that is one reason why RHS is seeking
4  authorization to do medication abortion first for
5  the Springfield facility?
6    A.  That is correct.  It would be a phased
7  approach.  Some of the other reasons are -- have to
8  do with staff training, for example.
9    Q.  Tell me about that.
10    A.  Staff who are assisting at the time of
11  surgical abortion in the procedure room or exam room
12  don't need the same level of training as staff who
13  are doing intake and counseling with a patient
14  regarding medication abortion and the actual
15  abortion is happening at home with that woman taking
16  medication the next day.
17    Q.  So there is less staff training that
18  has to happen to do medication abortion compared to
19  surgical abortion?
20    A.  Yes.
21    MR. SAUER: Let me give you this
22  document, Exhibit 23?
23    COURT REPORTER:  23.
24    MR. SAUER:  23.
25    MR. HAAR:  How much more do you think

---

Page 294

1  you have, John?
2    MR. SAUER:  I'm very near done, but
3  Richard wants to ask some questions.
4    THE WITNESS:  I've made arrangements.
5  As long as we have a hard stop at three.
6    MR. SAUER:  I'll probably be done by
7  then.
8    THE WITNESS:  Okay.
9    MR. SAUER:  I'm not promising.
10    THE WITNESS:  I understand.
11    (WHEREIN, Exhibit 23, PPSLR
12  Springfield/Joplin EMS Call Communication Plan For
13  Staff, was marked for identification by the Court
14  Reporter.)
15    Q.  (By Mr. Sauer)  Do you recognize this
16  document?
17    A.  No, not on first glance.
18    Q.  So at the top it says PPSLR
19  Springfield/Joplin EMS Call Communication Plan For
20  Staff.  Correct?
21    A.  That's what it states.
22    Q.  And it appears to be a draft document
23  that was updated on October 31st of 2016, correct?
24    A.  That's what it appears.
25    Q.  And it's got some comments on the side

---

Page 295

1  and some highlighting and redlining and things of
2  that nature, correct?
3    A.  It does.
4    Q.  Okay.  But you don't -- this is not a
5  document you were involved in preparing?
6    A.  No.
7    Q.  Let me direct your attention to
8  paragraph five.  Here it says (quote as read):
9      Once the EMS has arrived,
10      identify the hospital emergency
11      department they're planning to
12      transfer the patient to and have
13      the clinician providing care call
14      report to the ER triage and/or
15      charge nurse.
16      Correct?
17    A.  It states that.
18    Q.  Is that what you do, because my
19  understanding -- is that what is done by Planned
20  Parenthood in Springfield in situations where there
21  is an emergency?  Because my understanding from your
22  earlier testimony was that you did not initiate
23  contact until there was a clear authorization from
24  the patient for privacy reasons?
25    A.  In this situation as it states, once

---

Page 296

1  the hospital emergency department has been
2  identified we know what the hospital is they're
3  going to.  So in order to protect patient
4  confidentiality we do not call hospitals in advance
5  unless the patient has given us permission and says
6  I'm going to hospital A and then we'll call hospital
7  A.
8    But if we call an ambulance for an
9  emergent situation and we need to call report to the
10  emergency room physicians who will be treating that
11  emergent situation, we generally know as explained
12  here what hospital that ambulance is going to arrive
13  at and that's part of continuity of care, and we
14  don't necessarily need that patient's permission.
15    Q.  Okay.  So there's a distinction between
16  a situation where you're calling 911 from your
17  facility because there's an emergency that's
18  happening at your facility and a situation where the
19  patient is called in and she's being directed to go
20  to the nearest emergency room?
21    A.  Right.  And if she -- and if I call
22  whatever emergency room she identifies and she ends
23  up not going, now I've just disclosed a bunch of
24  healthcare information about her and she's not even
25  their patient.

---

74 (Pages 293 to 296)

ALARIS LITIGATION SERVICES
www.alaris.us    Phone: 1.800.280.3376    Fax: 314.644.1334
Case 2:16-cv-04313-BCW    Document 141-4    Filed 09/28/18    Page 14 of 161
App. 001285

# EXHIBIT 86

# Transcript of Preliminary Injunction Hearing

1          IN THE UNITED STATES DISTRICT COURT
              WESTERN DISTRICT OF MISSOURI
2                   CENTRAL DIVISION

3
      COMPREHENSIVE HEALTH OF        )
4     PLANNED PARENTHOOD GREAT       )
      PLAINS, et al.,                )  No. 17-04207-CV-C-BP
5                                    )  April 3, 2018
                  Plaintiffs,        )  Jefferson City, Missouri
6                                    )  CIVIL
            V.                       )
7                                    )
      RANDALL W. WILLIAMS, M.D.,     )  VOLUME I
8     in his official capacity as    )  (Pages 1-339)
      Director of the Missouri       )
9     Department of Health and       )
      Senior Services, et al.,       )
10                                   )
                  Defendants.        )
11

12

13

14
          TRANSCRIPT OF PRELIMINARY INJUNCTION HEARING
15
          BEFORE THE HONORABLE BETH PHILLIPS
16            UNITED STATES DISTRICT JUDGE

17       Proceedings recorded by electronic stenography
              Transcript produced by computer
18

19

20

21

22

23

24

25

                  Kathleen M. Wirt, RDR, CRR
                  United States Court Reporter
      400 E. 9th Street, Suite 7452 * Kansas City, MO 64106
                      816.512.5608          App. 001287

 1                              **APPEARANCES**

 2
        **For Plaintiffs:**        MR. RICHARD MUNIZ
 3                                Planned Parenthood Federation of
                                  America
 4                                1110 Vermont Avenue, NW, Suite 300
                                  Washington, DC 20005
 5
                                  MS. JENNIFER R. SANDMAN
 6                                MS. MAITHREYI RATAKONDA
                                  Planned Parenthood Federation of
 7                                America
                                  123 William Street, 9th Floor
 8                                New York, NY 10038

 9                                MR. ARTHUR A. BENSON
                                  Arthur Benson & Associates
10                                4006 Central Ave.
                                  Kansas City, MO 64111
11
        **For the State**          MR. DEAN JOHN SAUER
12      **Defendants:**            MS. EMILY A. DODGE
                                  Missouri Attorney General's Office
13                                P.O. Box 899
                                  Jefferson City, MO 65102
14
        **For Defendant Jean**     MS. ASHLEY N. GARRETT
15      **Peters Baker:**          Jackson County Counselor's Office
                                  415 East 12th Street, Suite 200
16                                Kansas City, MO 64106

17      **For Defendant Dan**      MR. TIMOTHY MYERS
        **Patterson:**             Greene County Prosecutor's Office
18                                1010 N. Boonville
                                  Springfield, MO 65802-3851
19

20

21

22

23

24

25

                          Kathleen M. Wirt, RDR, CRR
                          United States Court Reporter
              400 E. 9th Street, Suite 7452 * Kansas City, MO 64106
                                816.512.5608          App. 001288

I N D E X

VOLUME I
(Pages 1-339)

APRIL 3, 2018

PLAINTIFFS' WITNESSES:

DANIEL GROSSMAN
        Direct Examination by Mr. Muniz              13
        Cross-Examination by Mr. Sauer               76
        Resumed Cross-Examination by Mr. Sauer      150
        Redirect Examination by Mr. Muniz           184
        Recross-Examination by Mr. Sauer            192

COLLEEN McNICHOLAS
        Direct Examination by Ms. Sandman           194
        Cross-Examination by Mr. Sauer              243
        Redirect Examination by Ms. Sandman         299

COLLEEN HEFLIN
        Direct Examination by Ms. Ratakonda         305
        Cross-examination by Ms. Dodge              331


                    - - -

VOLUME II
(Pages 340-503)

APRIL 6, 2018

PLAINTIFFS' WITNESS (continued):

COLLEEN HEFLIN (by videoconference)
        Resumed Cross-examination by Ms. Dodge      347
        Redirect Examination by Mr. Muniz           358

STATE DEFENDANTS' WITNESS:

RANDALL WILLIAMS
        Direct Examination by Mr. Sauer             362
        Cross-Examination by Ms. Sandman            444
        Redirect Examination by Mr. Sauer           484


                    - - -

**4**

1                    **E X H I B I T S**

2    **PLAINTIFFS' EXHIBITS**                    **OFFERED**    **ADMITTED**

3    **2 - Columbia complication plan**            359          360

4    **3 - DHSS denial of Columbia plan**          359          360

5    **4 - Samulcek letters**                      359          360

6    **5 - Metcalf-Wilson email**                  359          360

7    **6 - Addison email to Boone**                359          360

8    **7 - Addison email to Mizzou**               359          360

9    **8 - St. Louis complication plan**           359          360

10   **9 - Springfield complication plan**         359          360

11   **10 - Springfield transfer agreement**       359          360

12   **11 - DHSS denial of Springfield plan**      359          360

13   **12 - Kogut letters**                        359          360

14   **13 - Kogut letters**                        359          360

15   **14 - Eisenberg declaration**                359          360

16   **15 - Eisenberg emails**                     359          360

17   **16 - Grossman report**                      20           20

18   **17 - Grossman CV**                          14           14

19   **18 - Grossman rebuttal report**             20           20

20   **19 - <mark>Heflin</mark> report**           312          312

21   **20 - Heflin CV**                            306          306

22   **21 - McNicholas declaration**               198          199

23   **22 - McNicholas CV**                        194          194

24   **23 - Samulcek declaration**                 360          360

25   **24 - Kogut declaration**                    360          360

| | | | |
|---|---|---|---|
| 1 | 25 - Metcalf-Wilson declaration | 360 | 360 |
| 2 | 26 - Defendant Williams' objections<br>    and responses to discovery requests | 360 | 360 |
| 3 | | | |
| | 31 - Upadhyay study | 26 | 26 |
| 4 | | | |
| | 32 - FDA Mifeprex label | 27 | 27 |
| 5 | | | |
| | 36 - Cunningham report | 64 | 64 |
| 6 | | | |
| | 38 - ACOG statement | 55 | 55 |
| 7 | | | |
| | 40 - National Academies document | 52 | 52 |
| 8 | | | |
| | 42 - SB5 | -- | -- |
| 9 | | | |
| | 43 - Williams deposition | -- | -- |
| 10 | | | |
| 11 | **STATE DEFENDANTS' EXHIBITS** | **OFFERED** | **ADMITTED** |
| 12 | 1 - Williams declaration | 368 | 368 |
| 13 | 2 - Williams rebuttal declaration | 368 | 369 |
| 14 | 12 - emergency regulation | 405 | 405 |
| 15 | 13 - Columbia proposed complication plan | 425 | 425 |
| 16 | 14 - Kansas City proposed complication<br>    plan | 423 | 423 |
| 17 | | | |
| 18 | 15 - Springfield proposed complication<br>    plan | 501 | 502 |
| 19 | 16 - St. Louis proposed complication<br>    plan | 422 | 422 |
| 20 | | | |
| | 17 - Upadhyay study | 103 | 103 |
| 21 | | | |
| | 19 - Costecu study | 103 | 103 |
| 22 | | | |
| | 20 - Goldstone study | 103 | 103 |
| 23 | | | |
| | 25 - WHO FAQ - medical abortion | 116 | 117 |
| 24 | | | |
| | 30 - ACOG practice bulletin | 116 | 117 |
| 25 | | | |
| | 31 - clinician's guide | 163 | 163 |

```
 1
 2   32 - ACOG committee opinion           163        163
     34 - Mifeprex REMS document           143        143
 3
     37 - Grossman article                 163/168    163/168
 4
     38 - Grossman article                 168        168
 5
     47 - Cunningham study                 178        178
 6
     48 - Fuentes study                    178        178
 7
 8                          *  *  *  *  *
                              *  *  *  *
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

7

APRIL 3, 2018

- - -

1

2

3    THE COURT:  Good morning.  We're here in the case of

4  Comprehensive Health of Planned Parenthood Great Plains, et

5  al., versus Randall Williams, et al., Case No. 17-4207.  Could

6  counsel please enter their appearance?

7    MR. BENSON:  Arthur Benson for plaintiffs, and three

8  pro hac vice lawyers are here:  Jennifer Sandman, Richard

9  Muniz, and Mai Ratakonda.

10    THE COURT:  Thank you.

11    MR. SAUER:  John Sauer on behalf of the state

12  defendants, Hawley and Williams.

13    MS. DODGE:  And Emily Dodge for the state

14  defendants, Your Honor.

15    THE COURT:  Thank you.  Well, we're obviously here

16  today for a hearing on the --

17    MR. MYERS:  Your Honor?

18    THE COURT:  Yes.  Oh, I'm sorry.

19    MR. MYERS:  I'm sorry, Your Honor.  Todd Myers on

20  behalf of Defendant Dan Patterson.

21    THE COURT:  Yes.

22    MS. GARRETT:  Ashley Garrett on behalf of Travis

23  Willingham on behalf of Jackson County.

24    THE COURT:  Okay, thank you, and welcome.  And I

25  apologize.  I saw you back there, and then it didn't even

 1  register.

 2          We're obviously here today on the plaintiffs' motion

 3  for preliminary injunction.  Before we get started, I want to

 4  first compliment the parties on the briefing on this issue.

 5  The briefing is some of the best that I've read, and I

 6  wholeheartedly appreciate that.  I will tell you that if we had

 7  this type of briefing in all cases, we wouldn't have page

 8  limits because there would be no need for page limits.  So I

 9  appreciate it.  I know that that type of briefing comes with a

10  lot of hard work and revising and editing, and so I appreciate

11  that because it made my job in reading the briefs much, much

12  more -- much easier and much more enjoyable.

13          As a result, I don't really have any questions.  I

14  do think that I understand the parties' positions, and I

15  personally don't feel the need for any type of opening

16  statement.  I know that we're limited in time.  If the parties

17  have something that they wish to make a record on, I'm more

18  than happy to hear it, but I don't see the need for any type of

19  opening statements.

20          Before we get started, however, I do have one quick

21  issue or question that I want to make sure the parties don't

22  have any need to make a record on, and that's the

23  jurisdictional issue that the defendants raised regarding

24  whether or not there was standing at the time that the

25  complaint was filed.

1          Mr. Sauer, I will tell you that I'm not persuaded by

2    the state's argument that there currently isn't standing.  I

3    understand your arguments that they haven't made a sufficient

4    attempt to find a physician who would meet the requirements,

5    but I am most persuaded by the fact that they've made

6    application and the application was denied.

7          And so it seems to me that one answer is to take an

8    hour-and-a-half break and let them go down and file a new

9    petition and resume the hearing here shortly.  That doesn't

10   seem to be to be the most efficient, given the circumstances

11   and the fact that we're here today.

12         Do you have any other argument or thoughts on how

13   you'd like to proceed, given that mindset?

14         MR. SAUER:  Your Honor, as I understand the Court's

15   question, the Court believes that we have raised a valid

16   argument as to whether or not there was jurisdiction at the

17   time the complaint was filed.

18         THE COURT:  Well, an argument.  I don't know that

19   it's valid.  I don't know that I -- I most certainly am not

20   ruling on the fact that they don't have standing.  I think that

21   there's some arguments otherwise.  But it seems to me that that

22   would be one way for them to address it.

23         MR. SAUER:  So I understand the Court is inclined to

24   rule, or anticipates ruling that the conduct of the plaintiffs

25   since the filing of the petition would be sufficient to create

1 a controversy, a --

2        THE COURT:  Yes, I most certainly do believe that

3 statement to be accurate.

4        MR. SAUER:  Understood.  And so if the Court is not

5 deciding whether or not it would rule on if standing were

6 absent at the time the case was filed, but that if the Court

7 were to rule that way, we take the position that the only thing

8 the Court would have the power to do would be to dismiss the

9 case for lack of jurisdiction.  And if the Court is not ruling

10 on that issue at this time, I don't see any reason why we

11 shouldn't go forward with this hearing now.

12        We just await the Court's ruling on that

13 jurisdictional argument and see what's appropriate at that

14 time.  And, obviously, we do believe and we do request that the

15 Court dismiss the entire case for lack of jurisdiction on both

16 grounds, you know, lack of Article III standing at the time the

17 case was filed, and failure to cure that, even if legally that

18 could be cured, which we believe it cannot.  Even if it could

19 be cured, the efforts taken since then would be insufficient to

20 cure it, even if curing it was possible.

21        If the Court is not granting either of those motions

22 at this time, I don't think -- I don't see any reason the Court

23 can't go forward with this hearing today.

24        THE COURT:  Okay.  Thank you.  And I think in the

25 initial hearing, Mr. Muniz, you were lead counsel.  Does that

1    remain the case today?

2              MR. MUNIZ:  Yes, Your Honor.

3              THE COURT:  Do you have any thoughts or argument

4    you'd like to make on this issue?

5              MR. MUNIZ:  Yes, Your Honor, just briefly.  As Your

6    Honor is aware, this argument first came up in the state's

7    brief that was filed on Thursday, so we would appreciate an

8    opportunity to respond in writing, as well.

9              But as Your Honor has indicated, we believe that we

10   have standing, and just to note that we filed an action also

11   against Senate Bill 5, and so far it's required us to comply

12   with the department's regulations.  And as of the bill's

13   effective date, October 24th, we certainly had standing because

14   the bill prevented us from -- prevented plaintiffs from

15   providing medication abortions.

16             So I think the Court is correct that we had standing

17   as of the date of filing; and if the state were correct, as

18   Your Honor was sort of indicating, we could just amend that,

19   and I do agree that -- with the state that it's not efficient

20   that we take a break now to do that, that we continue with the

21   hearing and proceed.

22             THE COURT:  Okay.  Any other record that any party

23   would like to make on any issue before we start hearing

24   evidence in this case?

25             MR. SAUER:  No, Your Honor.

1    MR. MUNIZ:  No, Your Honor.

2    THE COURT:  Okay.  Then you may proceed.  And I

3 think maybe your co-counsel has --

4    MS. SANDMAN:  Your Honor, if I could confer with my

5 colleague.

6    THE COURT:  Sure.

7    (So done.)

8    MR. MUNIZ:  Your Honor, just briefly on the --

9 whether or not we should file an amended complaint, perhaps we

10 can seek leave from the Court, in the event that the state is

11 correct that we did not have standing, that we could file an

12 amended complaint today by the end of business.  That way,

13 there's no need for a dismissal and refiling of a preliminary

14 injunction motion.

15    THE COURT:  Mr. Sauer, I assume you oppose that?

16    MR. SAUER:  We would, Your Honor.  If you've read

17 our brief, you know that we've taken the position that a defect

18 in jurisdictional facts as opposed to jurisdictional defect in

19 pleading cannot be cured by amended complaint.  In other words,

20 if they are planning to say there are new facts now that

21 establish Article III intervening facts, that would be

22 insufficient.  In fact, the Court would have to dismiss the

23 entire case, and it's our position the Court should dismiss the

24 entire case, and they would have to start over from ground

25 zero.

1    THE COURT:  Why don't I take that issue under

2    advisement, and why don't we go ahead and take some evidence,

3    and I'll think about that.

4    MR. MUNIZ:  Okay.  Then plaintiffs would call Daniel

5    Grossman.

6    THE COURT:  Sir, if you could please step forward

7    here to my right, your left, to be sworn.

8                        - - -

9                    DANIEL GROSSMAN,

10    being first duly sworn by the courtroom deputy, testified as

11    follows:

12    MR. MUNIZ:  Your Honor, may I approach with your

13    exhibits?

14    THE COURT:  Yes.

15    MR. MUNIZ:  And witness exhibits?

16    THE COURT:  Yes.  And don't worry, either party,

17    about requesting permission to approach the witnesses.  It's

18    not necessary under these circumstances.

19    MR. MUNIZ:  Thank you, Your Honor.

20                        - - -

21                    DIRECT EXAMINATION

22    By Mr. Muniz:

23    Q.    Dr. Grossman, will you introduce yourself to the Court,

24    please?

25    A.    My name is Daniel Grossman.

14

1  Q.     Dr. Grossman, in the binder in front of you, turn to

2  Exhibit 17, please.  What is Exhibit 17?

3  A.     This is a copy of my CV prepared in January of 2018.

4  Q.     And does it appear to be an accurate copy as of January

5  2018?

6  A.     Yes, it does.

7          MR. MUNIZ:  Your Honor, Plaintiffs move Exhibit 17

8  into evidence.

9          MR. SAUER:  No objection, Your Honor.

10          THE COURT:  Exhibit 17 will be admitted.

11          (Plaintiffs' Exhibit 17 was admitted into evidence.)

12  BY MR. MUNIZ:

13  Q.     Dr. Grossman, I don't want to spend too much time on

14  your credentials since the Court now has your CV, but would you

15  briefly describe your educational and professional history for

16  the Court?

17  A.     Sure.  I obtained a Bachelor of Science from Yale

18  University in molecular biophysics and biochemistry.  I

19  obtained my Doctor of Medicine Degree from Stanford University.

20  I did my residency in obstetrics and gynecology at the

21  University of California at San Francisco.  After that, I was

22  in practice for five years in San Francisco at St. Luke's

23  Women's Center.  I was vice-chair of the Department of

24  Obstetrics and Gynecology there.

25          I then moved to Mexico City and worked with a

1   nonprofit research organization called the Population --

2            COURT REPORTER:  I'm sorry, could you please slow

3   down?

4            THE WITNESS:  I'm sorry.

5    A.      I moved to Mexico City and worked with a nonprofit

6   research organization called the Population Council.  I got

7   training in research methodology while I was there and led

8   several studies.

9            After that, I returned back to San Francisco and

10  worked with a nonprofit research organization called IBIS,

11  I-B-I-S, Reproductive Health.  I did clinical work again at St.

12  Luke's, and I became a full professor at the University of

13  California, San Francisco, in the Department of Obstetrics,

14  Gynecology and Reproductive Sciences in 2015.  I'm currently --

15  I'm there.  I direct a research program within the OB-GYN

16  department called Advancing New Standards in Reproductive

17  Health, or ANSIRH.

18   BY MR. MUNIZ:

19   Q.      And briefly describe your research activities.

20   A.      I perform clinical and social science research related

21  to sexual and reproductive health, including contraception,

22  abortion, abortion access, medication abortion in particular.

23  Much of my work is focused in the United States, but I also do

24  work globally in Latin America and in Africa.  One area of

25  focus of my work has been in Texas, and I'm an investigator

1  with the Texas Policy Evaluation Project.

2   Q.    How many peer-reviewed articles would you say you've

3  published?

4   A.    A little over 150.

5   Q.    Do you have any editorial responsibilities?

6   A.    I'm on the editorial board of the peer-reviewed journal

7  *Contraception*, which is a journal that focuses on reproductive

8  medicine.

9   Q.    And do you have a role with the *Journal of Obstetrics*

10 *and Gynecology*?

11  A.    I peer review for many journals, including *Obstetrics*

12 *and Gynecology*, which is the official journal of the American

13 College of Obstetricians and --

14           COURT REPORTER:  Could you please slow down?

15           THE WITNESS:  I'm very sorry.

16  A.    It's the official journal of the America College of

17 Obstetricians and Gynecologists.  I also perform peer review

18 for the *New England Journal of Medicine*, the *Journal of the*

19 *American Medical Association*, and several other journals.

20  Q.    And have you published any research that is relevant to

21 the opinions you intend to offer today?

22  A.    Yes, I have.

23  Q.    Can you briefly describe the research?

24  A.    I have performed research specifically on medication

25 abortion, on the safety of medication abortion, on the impact

1   of geographical barriers to access to abortion care, the effect

2   of increasing access to medication abortion, all those type

3   things.

4   Q.    I'd like to now discuss your clinical experience.  What

5   medical services do you provide?

6   A.    I currently provide outpatient gynecology care,

7   including general gynecology, family planning, and abortion

8   services, at Zuckerberg San Francisco General Hospital in San

9   Francisco.

10  Q.    And does that include treatment of complications for

11  those procedures?

12  A.    Yes, it does.

13  Q.    What methods of abortions do you provide?

14  A.    I perform first-trimester medication abortion,

15  first-trimester and second-trimester surgical abortion.

16  Q.    And you said you provide those services at Zuckerberg

17  San Francisco General Hospital.  What's -- in what capacity?

18  A.    I mean, I function as an attending physician there, so

19  I'm -- I'm in a teaching role, so I'm working with medical

20  students, residents, fellows in family planning.  I also do

21  training of all of those trainees, as well as training advanced

22  practice clinicians to perform abortion care, usually with

23  nurse practitioners or certified nurse midwives.

24  Q.    Have you previously testified as an expert?

25  A.    Yes, I have.

1    Q.        In what matters?

2    A.        I was an expert in the case that became *Whole Woman's*

3    *Health v. Hellerstedt* in Texas which was around the impacts of

4    admitting privileges and the requirement that abortions be

5    performed in ambulatory surgical centers in Texas.  I was

6    involved -- then I served in a case in North Dakota related to

7    restrictions on medication abortion.  I've been a witness in a

8    case in Mississippi that centered around, again, admitting

9    privileges and a requirement that abortion providers be

10   board-certified or board-eligible obstetrician-gynecologists.

11   Q.        Briefly, what were the opinions you offered in the

12   Texas case?

13   A.        The Texas case was focused largely on my research that

14   I performed with the Texas Policy Evaluation Project where we

15   found that after House Bill 2, or HB2, went into effect, which

16   the main effect of that was -- the main provision that was at

17   issue was the admitting privileges.  We documented that about

18   half of the clinics closed in the state, and during the first

19   six months after the law went into effect, there was a 13

20   percent decline in the number of abortions performed, there was

21   a 70 percent decline in the number of medication abortions.

22   Medication abortions were a small -- there was a small,

23   insignificant increase in second-trimester abortions.

24   Q.        Based on your experiences, your training, education,

25   knowledge of the literature, are you familiar with the norms

1  and standards for providing gynecologic services, including

2  abortions in outpatient settings, including how complications

3  from those procedures are managed?

4  A.    Yes, I am.

5  Q.    And based on your experiences, training, education, and

6  knowledge of the literature, are you familiar with the research

7  on effects -- on the effects abortion restrictions have on

8  access to abortion?

9  A.    Yes, I am.

10        MR. MUNIZ:  Your Honor, plaintiffs move to qualify

11 Dr. Grossman as an expert in the areas of obstetrics and

12 gynecology and the provision of abortion care, including

13 treatment of abortion complications, as well as the burdens

14 abortion restrictions have on abortion access.

15        THE COURT:  Any objection?

16        MR. SAUER:  No objection to the first two areas that

17 he objected [sic] to.  I'm not sure what it means to qualify

18 someone as an expert in --

19        COURT REPORTER:  I'm sorry, I can't hear you.

20        MR. SAUER:  I'm not sure what it means to qualify an

21 expert witness as an expert in burdens on access, so I would

22 object to that particular aspect of their offering him as an

23 expert.

24        THE COURT:  Okay.  The objection will be overruled,

25 and the doctor will be considered an expert as requested by

1  counsel for plaintiffs.

2          MR. MUNIZ:  Thank you, Your Honor.

3   BY MR. MUNIZ:

4   Q.    Dr. Grossman, I'd now like to turn to your opinions in

5   this matter.  Directing your attention to Exhibit 16, and I

6   realize this is not convenient, but also Exhibit 18.  What are

7   these documents?

8   A.    These are my expert report and my rebuttal report.

9   Q.    And just to be clear, Exhibit 16 is your expert report,

10  Exhibit 18 is your rebuttal expert report, correct?

11  A.    Correct.

12  Q.    Do these documents accurately reflect your expert

13  opinions in this matter?

14  A.    Yes.

15          MR. MUNIZ:  Your Honor, plaintiffs move Plaintiffs'

16  Exhibits 16 and 18 into evidence.

17          MR. SAUER:  No objection.

18          THE COURT:  Exhibits 16 and 18 will be admitted.

19          (Plaintiffs' Exhibits 16 and 18 were admitted into

20  evidence.)

21   BY MR. MUNIZ:

22  Q.    Dr. Grossman, what is your understanding of the

23  complication plan regulation in this case?

24  A.    My understanding is that it would require the

25  plaintiffs to have a locally available OB-GYN available 24

1    hours a day, seven days a week, who would be available to

2    manage any complications related to medication abortion.  My

3    understanding is that essentially the physician would need to

4    have admitting privileges at a local hospital, as well.

5    Q.      And what is your expert opinion of this law?

6    A.      That this would have no medical benefit to women and

7    that, if it is not possible for plaintiffs to arrange such to

8    comply with the regulation, that it will continue to restrict

9    access to medication abortion in many parts of the state, and

10   that ultimately that harms women.

11   Q.      Let's focus in now on medication abortion and safety.

12   What are the methods of abortion?

13   A.      We generally talk about medication abortion in the

14   first trimester.  There's also surgical abortion, which in the

15   first trimester can involve vacuum aspiration, and in second

16   trimester dilation and evacuation, or D&E.

17   Q.      And can you describe what you mean by medication

18   abortion?

19   A.      So generally when I'm talking about medication

20   abortion, I'm talking about use of a regimen that's been

21   approved by the FDA for use up through ten weeks of pregnancy,

22   counted from the last menstrual period.

23           So this involves two medications.  The first is

24   mifepristone, which acts to block the progesterone receptor.

25   The effect of this medication is to make the lining of the

1  uterus very thin and essentially to kind of loosen the

2  connections between the pregnancy and the uterus.  The second

3  medication is misoprostol, which is a prostaglandin.  And like

4  all prostaglandins, it has an effect to cause the cervix to

5  start to open, soften, and cause contractions, and that expels

6  the pregnancy.

7          These medications are taken by the woman at home,

8  and she expels the pregnancy at home.  And, really, the process

9  is indistinguishable from a natural miscarriage, except it's

10 being induced with medications.

11  Q.    What's your understanding of the -- I'll withdraw the

12 question.

13          Can you describe the specific regimen of dosage that

14 women take?

15  A.    So the regimen that is described in the FDA-approved

16 labeling of Mifeprex, which is the mifepristone product that's

17 registered in the U.S., and I believe it's the same regimen

18 that plaintiffs were using, involves mifepristone, 200

19 milligrams taken orally, and then that's followed 24 to 48

20 hours later by misoprostol, 800 micrograms, which is

21 administered buccally, which involves placing it in the cheek

22 pouch between the gums and the cheek, and it's allowed to

23 dissolve for 30 minutes and then swallowed.  That's the

24 regimen.

25  Q.    What about second-trimester medication abortion?

1  A.      So these medications can be used later in the first

2  trimester, and also into the second trimester.  These are

3  off-label uses, not -- these are not described in any

4  FDA-approved labeling of the drug.

5              They're different regimens that involve repeated

6  doses of misoprostol.  This is generally done in an inpatient

7  setting like a hospital because it will take eight hours,

8  sometimes longer, after starting the misoprostol for the

9  expulsion to take place.  But it's usually done in a facility,

10 people don't usually do this at home.

11 Q.      Now let's talk about complications.  Under the regimen

12 you just described, generally what's your understanding of the

13 safety of medication abortion?

14 A.      Medication abortion is very safe.  In fact, there was a

15 recent report that was issued by the National Academies of

16 Sciences, Engineering, and Medicine that reviewed the safety

17 and quality of care of abortion in the United States, including

18 medication abortion, and determined that abortion as currently

19 practiced in the United States, including medication abortion,

20 is very safe.

21 Q.      What do you understand the occurrence of major

22 complications related to medication abortions?

23 A.      I'm sorry, you're asking me what they are or what the

24 prevalence is?

25 Q.      The prevalence.

1   A.      Major complications with medication abortion is on the

2   order of .3 percent.

3   Q.      What are they?

4   A.      A major complication involves hospitalization, blood

5   transfusion, surgery, or death.  And these are -- this is a

6   standard definition that has been -- that's used widely in the

7   literature.

8   Q.      And so what are minor complications?

9   A.      Minor complications are essentially anything other than

10  a major complication.  So these might be adverse events that

11  might be treated in an outpatient setting and not require

12  treatment at a hospital.  Even something, perhaps, treated in

13  an emergency department where the patient isn't admitted would

14  be considered a minor complication, again, if it doesn't

15  involve a blood transfusion, for example.

16          I will say that in -- particularly around medication

17  abortion, I think it's useful to recognize that some of these

18  adverse events are known and are expected to occur.  So it's

19  known that approximately 2 to 5 percent, even, depending on the

20  gestational age of patients, will have an incomplete abortion,

21  and patients are given that information when they are

22  considering medication abortion, so they understand there's a

23  small chance that medications will not be effective and they

24  will need to have an aspiration procedure to complete the

25  procedure.  So while these are technically put in the category

1  of a minor complication, they're really anticipated or expected

2  outcomes.

3  Q.    And you mentioned the term incomplete abortion.  What

4  is that?

5  A.    An incomplete abortion is when essentially the

6  medications don't fully expel the uterine contents.  It may be

7  that there's blood or a blood clot inside the uterus, there may

8  be pregnancy tissue still inside.  The pregnancy is not

9  continuing to grow, but not all of the pregnancy has been

10 expelled from the uterus.

11 Q.    What is an ongoing pregnancy?

12 A.    An ongoing pregnancy is a pregnancy that is continuing

13 to develop, so the medications have been ineffective at

14 stopping the pregnancy to grow, and the pregnancy is continuing

15 to develop.

16 Q.    And you stated the prevalence for incomplete abortion.

17 What is the prevalence for ongoing pregnancy?

18 A.    It's less than 1 percent.

19 Q.    Dr. Grossman, turn to Exhibit 31 in your binder,

20 please.  What is this document?

21 A.    This is a peer-reviewed article by a colleague,

22 Upadhyay, U-P-A-D-H-Y-A-Y.

23 Q.    And would you turn to Page 178 of this document, Table

24 3, please?  What does this table show?

25 A.    So this shows the prevalence of major and minor

1   abortion-related complications by procedure type.  And you can

2   see here for medication abortion, among over 11,000 patients,

3   the proportion or rate of major complications was 0.31 percent,

4   and for minor complications it was 4.88 percent.

5           MR. MUNIZ:  Your Honor, plaintiffs move Exhibit 31

6   into evidence.

7           MR. SAUER:  No objection.

8           THE COURT:  Exhibit 31 will be admitted.

9           (Plaintiffs' Exhibit 31 was admitted into evidence.)

10  BY MR. MUNIZ:

11  Q.      Dr. Grossman, will you turn to Exhibit 32, please?  Do

12  you recognize this document?

13  A.      I do.

14  Q.      What is it?

15  A.      This is the FDA-approved labeling for Mifeprex.

16  Q.      When was this document approved by the FDA?

17  A.      It was approved in March of 2016.

18  Q.      And is this -- is this the label that you were

19  discussing earlier when you were referencing the medication

20  abortion regimen that you described?

21  A.      Yes.

22  Q.      And would you turn to Page 13, please?  Table 3?  What

23  does this table show?

24  A.      This table summarizes the data from both U.S. trials

25  and non-U.S. trials of the outcomes with mifepristone

1    administered orally, followed by buccal misoprostol used

2    through 70 days gestation, or ten weeks.

3    Q.    And what does it report for U.S. trials?

4    A.    So among close to 17,000 patients, the complete

5    abortion rate was 97.4 percent, and 2.6 percent had a surgical

6    intervention, like a vacuum aspiration.  Among those, 0.7

7    percent of the total had an ongoing pregnancy.

8    Q.    What are the reasons for the surgical intervention --

9          COURT REPORTER:  I'm sorry?

10   Q.    What are the reasons for the surgical intervention that

11   are listed there?

12   A.    So the reasons that are listed for surgical

13   intervention include ongoing pregnancy, medical necessity,

14   persistent or heavy bleeding after treatment, patient request,

15   or incomplete expulsion.

16   Q.    And you said that of the 2.6 percent, there were 0.7

17   percent ongoing pregnancy.  So if you exclude the ongoing

18   pregnancy, what's the percentage of medication abortion that

19   were not complete and you did surgical intervention?

20   A.    It's about 1.9 percent.

21         MR. MUNIZ:  And, Your Honor, plaintiffs move Exhibit

22   32 into evidence.

23         MR. SAUER:  No objections.

24         THE COURT:  Exhibit 32 will be admitted.

25         (Plaintiffs' Exhibit 32 was admitted into evidence.)

1    BY MR. MUNIZ:

2    Q.        Do you have any reason to disagree with the statistics

3    reported on Table 3 of this FDA label?

4    A.        I do not.

5    Q.        And to put these complications in context, how do they

6    compare to the risk of carrying to term delivery?

7    A.        So the risk of death with childbirth is 14 times higher

8    than the risk associated with abortion.

9    Q.        Let's talk now about treatment of these complications.

10   First -- I think you mentioned, sir, when do medication

11   abortion complications occur?

12   A.        Excluding the very rare cases of allergy to

13   mifepristone, which I've never seen in my career, all of the

14   complications of medication abortion occur after the woman goes

15   home.

16   Q.        What are the most common symptoms that would prompt a

17   woman to seek medical attention?

18   A.        The most common symptoms would be things like bleeding,

19   cramping or abdominal pain, fever, or possibly symptoms that

20   might be associated with continuing or ongoing pregnancy.

21   Q.        And what are the common causes of those symptoms?

22   A.        The common causes of heavy bleeding can be uterine

23   atony, for example, which is where the uterus just doesn't

24   contract fully and there can be bleeding.  Incomplete abortion

25   or retained tissue can be a cause of bleeding.  Obviously,

1  infection can be a reason why a woman has a fever, but not the

2  only reason.  And, of course, an ongoing pregnancy may be the

3  reason why the woman continues to have pregnancy-related

4  symptoms.

5  Q.    Are these symptoms typical of any medical situation

6  other than an abortion?

7  A.    I think you're talking about the symptoms related to

8  complications really are identical to the symptoms that a woman

9  might have with complications after miscarriage, after a

10  spontaneous miscarriage.

11  Q.    Generally speaking, what are the treatments for

12  medication abortion complications?

13  A.    Well, for ongoing pregnancy, the most -- the vast

14  majority of women decide to proceed with termination, and that

15  may involve repeating the course of both medications, or it may

16  involve a vacuum aspiration.

17        In the case of incomplete abortion, which is really

18  the most common complication, there are really three treatment

19  options.  One is expectant management, which is simply watching

20  and waiting.  Again, this all depends upon the clinical

21  presentation of the patient, but assuming the patient is stable

22  and they're not bleeding heavily, there really are three

23  options.

24        The first is expectant management, simply watching

25  and waiting, and often the remaining tissue will come out.  A

1    patient can be given an additional dose of the misoprostol, and

2    there is some published evidence that that is about 90 percent

3    effective to cause a complete expulsion of the remaining

4    tissue.  And then the third option is to proceed with vacuum

5    aspiration.

6    Q.    And who can provide these three management options you

7    described?

8    A.    Well, I mean, a nurse practitioner or a physician could

9    evaluate the patient and, you know, again, if the patient is

10   clinically stable and essentially eligible for any of the three

11   treatments, a nurse practitioner could give the second dose of

12   misoprostol, could obviously counsel the patient about

13   expectant management.

14         In terms of performing a vacuum aspiration, any

15   physician or family medicine physician who has been trained in

16   OB-GYN.  Other physicians such as internal medicine or a

17   pediatrician could have even been trained to do aspiration

18   abortions safely and effectively.  And certainly advanced

19   practice clinicians, such as nurse practitioners, certified

20   nurse midwives, and physician assistants can also perform an

21   aspiration procedure.

22   Q.    Aside from that last procedure, aspiration, what other

23   surgical procedures may be needed to treat a complication?

24   A.    Very, very, very rarely there may be a need for another

25   invasive kind of surgery, such as a hysterectomy, for example,

 1  in a serious infection where the uterus is severely infected.

 2  In exceedingly rare case of uterine rupture where the

 3  medications have caused the uterus to essentially rupture, it

 4  may be necessary to, perhaps, perform exploratory laparoscopy

 5  or laparotomy to, first of all, diagnose that and then treat

 6  it.

 7          But these are extremely rare.  For example, in a

 8  recent paper -- in my experience, I've never seen these.  In a

 9  recent paper that I published in the *Journal of Obstetrics and*

10  *Gynecology* looking at close to 20,000 patients who received

11  medication abortion in Iowa, there were no cases of these major

12  surgeries.

13  Q.    And you said they were major surgeries.  Where would

14  these surgical interventions be given?

15  A.    These are procedures that would be done in a hospital

16  in an operating room.

17  Q.    Let's talk now about the process of diagnosing and

18  treating complications.  If a medication-abortion patient is

19  experiencing bleeding or cramping, or just has a concern,

20  what's the standard practice for how that is handled

21  procedurally?

22  A.    Part of the standard practice is that, first of all,

23  the patient would be given written instructions about what to

24  expect with medication abortion, what symptoms are normal and

25  what symptoms would be concerning and that she should seek

1   attention for.  And then it's also standard to have a telephone

2   line that's staffed by a nurse that's available 24 hours a day,

3   seven days a week, to be able to answer calls from patients who

4   have concerns about their symptoms.

5   Q.      What's your understanding of plaintiffs' protocols --

6   plaintiffs' protocols in this regard?

7   A.      Again, I believe it's consistent with what I just said.

8   I know that the Planned Parenthood, your medical standards and

9   guidelines require that the patients be given standard written

10  information, and I believe also that they have a 24-hour nurse

11  advice line.

12  Q.      Who typically staffs that 24-hour number?

13  A.      Again, I believe it's a nurse, and she has access to a

14  physician at all times in case she needs to consult with the

15  physician about a patient.

16  Q.      So assume a patient calls the after-hours number and

17  describes the symptoms she's having.  What happens next?

18  A.      So the nurse would evaluate the patient's complaints

19  and, you know, perform some kind of triage.  I would say

20  generally patients can be categorized into three different

21  groups.  The majority of patients -- I should say that I'm not

22  aware of published literature on this, this is really more from

23  my experience.

24          But most patients who call with a complaint after

25  medication abortion are really having normal bleeding and pain

1   and may be given advice by the nurse.  I review her -- the

2   printed information, but no further evaluation is really

3   needed.

4            Of course, you know, patients' symptoms in clinical

5   presentation will evolve over time.  So, of course, the nurse

6   would be -- would review the warning signs again with the

7   patient and, of course, advise her that if her clinical picture

8   changes or her symptoms change, that she should call back.  So

9   that's the first group.  These are patients who have

10  essentially normal symptoms who don't need anything else.

11           There's another group of patients who have symptoms

12  that are outside of the norm and they need to be evaluated, but

13  they don't need to be evaluated urgently, and they might be

14  told to come -- scheduled to come at the next time that the

15  office is open, for example.  So that might be in a day, that

16  might be the next morning.  Again, the warning signs would

17  again be reviewed with the patient, and if her situation

18  changes, of course, she should be told to call back.

19           And then there's a third group of the patients who

20  clearly have very abnormal -- clearly abnormal symptoms and

21  need to be evaluated urgently.

22  Q.    What happens in a situation when the triage nurse is

23  unsure where to categorize the patient?

24  A.    Well, I think probably -- certainly if she or he is

25  unsure, and he probably -- probably most of the cases in the

1  second two categories that I mentioned, the nurse would be in

2  discussion with the physician to make sure that the course of

3  action is appropriate.

4  Q.    So I want to discuss the second category that the

5  patient should be assessed in person but it's not urgent.  In

6  what circumstances would that be the case?

7  A.    So it might be bleeding that is persistent, sort of

8  been going on for more days than you might have expected, but,

9  again, not so heavy it needs to be evaluated immediately.  It

10 might be a patient, for example, who didn't have bleeding at

11 all, but clearly had a documented intrauterine pregnancy at the

12 time of her first assessment, so we're not worried about an

13 ectopic pregnancy, but she didn't have any bleeding at all, you

14 might be concerned that she has an ongoing pregnancy.  Again,

15 that's not urgent, it doesn't require urgent evaluation, but

16 she could be seen, you know, the next time the clinic is open.

17 Q.    Where should those assessments occur?

18 A.    I mean, these ones that are important but not urgent

19 usually could be -- would be scheduled at the health center or

20 clinic where the patient receives her treatment at the next

21 available appointment.

22 Q.    At that next available appointment, a patient presents

23 and says she's complaining of cramping and bleeding.  What

24 happens next?

25 A.    The patient would have a history taken, she would have

1  a physical examination, it may involve a pelvic exam, depending

2  on -- of course, vital signs would need to be taken, an

3  ultrasound may be performed.  And it depends, there may be

4  other laboratory tests that might be performed, as well.

5  Q.      And who could do those various aspects of the

6  assessment?

7  A.      Certainly a nurse practitioner could do all of them.

8  Q.      Does an OB-GYN need to do the assessment?

9  A.      No.

10  Q.      After the assessment, what happens?

11  A.      Then all the data would be reviewed, and it would be

12  determined whether the patient needs any kind of treatment.

13  Q.      And if the patient -- if it's determined that the

14  patient has, for example, an incomplete abortion, what

15  treatments are available to her?

16  A.      Again, as I said before, there really are three

17  treatment options available.  Again, assuming that the patient

18  is stable, she's not bleeding heavily, and she just has

19  clinical and, perhaps, ultrasonographic findings consistent

20  with an incomplete abortion, in those cases, any of three

21  treatment options would be possible, including expectant

22  management, just watchful waiting, given an additional dose of

23  misoprostol, or proceeding to vacuum aspiration.

24  Q.      And if she isn't stable, how should she be managed?

25  A.      Again, it depends what you mean by stable.  Obviously,

1  if she's very unstable, you know, concerning that she's going

2  into shock or something, then she would be transported to a

3  hospital for management.  But if she's in -- but say the

4  bleeding is just so much that we don't think it's appropriate

5  to just watch and wait or even give medications, then we

6  proceed to vacuum aspiration.

7   Q.     Does an OB-GYN need to personally treat all

8  complications?

9   A.     No.

10   Q.     Can a nurse practitioner do that?  Excuse me.  Yeah,

11  can a nurse practitioner provide any of those treatments?

12   A.     I mean, a nurse practitioner could certainly counsel a

13  patient about options, give instructions about expectant

14  management, give the dose of misoprostol, again, in

15  consultation with a physician.  I don't -- I mean, in many

16  settings, yes, a nurse practitioner can provide an aspiration

17  abortion -- that aspiration procedure, as well.

18   Q.     Do you know about how many women would opt for that

19  repeat dose of misoprostol?

20   A.     We don't have great data about that, but in one

21  published review article, approximately half of patients who

22  had an incomplete abortion and are offered a second dose of

23  misoprostol choose that option.

24   Q.     What happens if a physician is not available that day

25  and the nurse practitioner determines the patient has an

1    incomplete abortion?

2    A.      If a physician is not available, again, the nurse

3    practitioner could be in consultation with the physician

4    remotely by telephone to review the patient, the patient's

5    history, and clinical findings.

6            Again, if it's determined the physician agrees that

7    any of these three treatment options are appropriate, then they

8    can proceed with certainly the expectant management or

9    misoprostol on that date, and, if the physician weren't

10   available, with the nurse practitioner providing those

11   services.

12           If the aspiration -- if the patient were to opt for

13   an aspiration procedure and the physician isn't available and,

14   again, that's not urgently needed, it could be that the patient

15   could be scheduled for the next time the physician will be at

16   the health center to perform the aspiration.  The patient could

17   be given the option to travel to where that physician is.  If

18   it's more urgently needed, then the patient would have to be

19   referred to, for example, an emergency department to have the

20   procedure performed there.

21   Q.      Is that referral to the emergency department that you

22   just described consistent with the standard of care for

23   outpatient gynecologic procedures?

24   A.      Yes.

25   Q.      Let's focus now on the last category, the patients who

1  call the after-hours number and who are determined to need an

2  immediate assessment.  How often does that happen that the

3  patient calls and is referred for an immediate assessment?

4   A.     It's quite rare.  You know, I would say it's less than

5  half a percent of patients, according to -- that's my

6  experience.  I would say it's rare, and that number really came

7  from our most recent published study from Iowa.

8   Q.     What symptoms would prompt the triage nurse or the

9  on-call physician to refer the patient for immediate

10  assessment?

11   A.     These would be symptoms like signs of heavy bleeding,

12  so we generally say that bleeding through two pads an hour for

13  two hours consecutively is too much bleeding, a fever over

14  100.4 degrees that is persistent for several hours, pain that

15  is not being adequately treated by the pain medications that

16  the patient is given, those are some of the symptoms that would

17  be worrisome enough to require urgent evaluation.

18   Q.     What conditions are those symptoms indicative of?

19   A.     Infection is the concern with the fever.  The heavy

20  bleeding can be, again, related to uterine atony or incomplete

21  abortion.

22   Q.     And again, where is she likely to be when she

23  experiences one of these complications?

24   A.     She will be home.

25   Q.     If it is after hours and the patient should be assessed

1  immediately in person, where should she be referred?

2  A.      She should be told to go to her nearest emergency

3  department.

4  Q.      And if during business hours?

5  A.      Again, it might depend a little bit on her

6  symptomatology, but most of those patients would still be told

7  to come in to the clinic or health center to be evaluated.

8  Q.      And if she can't get to the clinic, where should she be

9  referred?

10  A.      Again, to her closest emergency room.

11          And I would just say a bit about that.  It might

12  also depend what personnel resources are available at the

13  health center on those days when the health center is open.  So

14  if the patient is complaining of a degree of heavy bleeding I

15  mentioned but there isn't someone available who can perform an

16  aspiration procedure at the clinic, then it would be

17  appropriate to have her go directly to the emergency

18  department.

19  Q.      In your experience, do your patients always live near

20  the health center where they obtain the medications for a

21  medication abortion?

22  A.      Where I'm practicing currently, many of our patients do

23  live nearby, but I have certainly practiced at other points in

24  other places where patients travel quite far to access

25  medication abortion.

1  Q.      And is that consistent -- your past practice, is that

2  consistent with what you know about other parts of the country?

3  A.      Yeah.  We know that nationally 39 percent of women of

4  reproductive age live in a county without an abortion provider,

5  so those women have to travel.  That proportion is a bit higher

6  in the Midwest.  I think it's about 55 percent of women of

7  reproductive age live in a county without an abortion provider.

8          I believe it's even higher in Missouri, it's about

9  80 percent of women of reproductive age live in a county

10  without an abortion provider.  In fact, if you look at sort of

11  the ratio of the number of abortion clinics to the population,

12  Missouri ranks quite low in terms of abortion access.  I would

13  say it's probably among the worst ten since there are only two

14  clinics -- two facilities, or three, if you count the surgical

15  services provided in Columbia, for a population of about 1.2

16  million women of reproductive age.

17  Q.      Thank you.  Let's focus now on what happens if a woman

18  calls the 24/7 number and the nurse or physician assesses and

19  determines that she should go to the emergency department.

20  Walk us through that process.  After that determination is

21  made, what contact, if any, should the abortion provider have

22  with the emergency department?

23  A.      Generally, in my experience where I practice currently,

24  but I believe it's also true here, there wouldn't be sort of a

25  proactive outreach to the emergency department.  The patient

1  would be told to go to her nearest emergency department, to

2  bring her printed information about the treatment that she

3  received, and then the patient would be told to call when she

4  gets to the emergency department.  And then the 24-hour advice

5  nurse and/or the backup physician, the abortion provider, would

6  be able to be in contact with the emergency department and have

7  communication with them.

8   Q.      And how should the abortion provider ensure she got the

9  care she needed at the emergency department?

10  A.      Like I said, several ways.  No. 1 is telling her that

11 she needs to go to the emergency department, giving her the

12 printed information that includes information about the

13 treatment that she was given.  And then there's communication,

14 then, ideally once the patient arrives at the emergency

15 department and she contacts the abortion provider so the

16 abortion provider can be in communication with the emergency

17 department staff.

18  Q.      In your experience, are emergency departments equipped

19 to manage medication abortion complications?

20  A.      Yes, in my experience, they are equipped.  These

21 complications are really identical to the complications with

22 spontaneous miscarriage, and emergency departments are equipped

23 to handle those.

24  Q.      Are there any communications the -- I'll withdraw that.

25          What's your understanding of plaintiffs' protocols

1  regarding this communication?

2  A.      The communication with the emergency department?

3  Q.      Correct.

4  A.      I believe it's similar to what I described.  The
5  patient would be told to bring her printed information about
6  the treatment that she received with her; and when she arrives
7  at the emergency department, the patient would be encouraged to
8  call back to the nurse line and to her referring physician, who
9  then could be -- get informed consent for records release from
10 the emergency department, and then be in contact with the
11 emergency department to give information about the patient.

12 Q.      If the patient presents at the emergency department
13 without the written paperwork and without a referral from the
14 emergency department, would she get the care she needs at the
15 emergency department?

16 A.      I believe she would get the care that she needs.
17 Again, these are generally young, healthy patients who are
18 using a standard regimen that is included in the FDA-approved
19 labeling of the medication.  So this is a very standard
20 treatment, and there's generally not much additional
21 information that would be transmitted from the abortion
22 provider to the emergency department.

23          So -- and, again, these complications are really
24 identical to the complications after spontaneous miscarriage.
25 So I believe that even if she didn't have all of the

1  information, the printed information about her treatment, that
2  she would receive the care that she needed.
3  Q.    Okay.  So she's arrived at the emergency department.
4  Let's talk about what happens next.  Who would be -- who would
5  she first be assessed by at the emergency department?
6  A.    It might vary in different settings, but in -- there
7  would be -- she would be evaluated by the emergency department
8  staff, which might involve a triage nurse, and a clinician of
9  some sort would evaluate her history and vital signs, physical
10 exam, and possibly laboratory tests, possibly an ultrasound.
11 Q.    And if it's diagnosed that she has an incomplete
12 abortion, how would that be managed in the emergency
13 department?
14 A.    Again, that would be managed by one of the three
15 treatments that we talked about earlier, including possibly
16 expectant management, just watchful waiting, an additional dose
17 of misoprostol, or an aspiration.
18 Q.    When would an OB-GYN need to become involved?
19 A.    You know, that really might vary, according to what the
20 emergency department's -- the clinician who is seeing the
21 patient, who is managing the emergency department, what their
22 comfort level is.  So they might be in -- for example, in the
23 setting where I am, they might be in phone consultation with an
24 OB-GYN to kind of review the patient's clinical presentation
25 and determine which of those three treatment options is most

1  appropriate.  They might ask if it's appropriate to give an

2  additional dose of misoprostol, confirm the dosage, and make

3  sure that she's going to have follow-up somewhere, and -- but

4  might not necessarily have to actually see the patient in

5  person.

6  Q.      And is that -- is the situation you're describing any

7  different for a woman presenting with severe cramping?

8  A.      No, it would be the same.

9  Q.      How about signs of infection, how would that be

10  evaluated and managed?

11  A.      Again, it depends on the severity of the infection.

12  Again, there might be -- it might involve phone consultation

13  with a specialist, which might be an OB-GYN, might even be an

14  infectious disease specialist.  But, again, it would depend if

15  the patient needed to be admitted or not.  But like I said,

16  again, requiring admission for infections is very, very rare

17  after medication abortion.

18  Q.      And are the treatment options you've just described for

19  these conditions different for miscarriage than for medication

20  abortion complications?

21  A.      No, they're the same.

22  Q.      If a patient, whether experiencing miscarriage or a

23  complication from medication abortion, needed an aspiration

24  procedure, how is that handled in the emergency department?

25  A.      Some emergency department physicians have been trained

1    in aspiration.  In my experience, it's a small number.  But,

2    obviously, if the emergency department clinician is trained,

3    she or he could do it.  If -- they could have the OB-GYN who is

4    on call perform an aspiration.  In the worst case where a

5    patient needs to -- there could also be a family medicine

6    physician who has been trained in aspiration who could be on

7    call who could perform that service.

8              In the extreme situation where there is none of

9    those at the emergency department, the EMTALA, the Emergency

10   Medical Treatment & Labor Act, would require them to stabilize

11   the patient and transfer her to a higher level of care to

12   receive that procedure.

13   Q.     What if she had an ongoing pregnancy?  Would that be

14   provided in the emergency department, that treatment?

15   A.     I believe not in Missouri.  She would have to be

16   referred to an abortion facility.

17   Q.     In the case of an incomplete abortion, if she -- after

18   her assessment it's determined that she could wait for an

19   aspiration procedure for any number of days, is it possible

20   that she would be referred out, or would they provide the

21   procedure in the emergency department, the treatment?

22   A.     Again, in my experience, if the patient is stable but

23   essentially needs to have an aspiration sometime soon, then she

24   would be advised to follow up, for example, with the person who

25   is -- the clinic who had started the medication abortion to

1  have that procedure done.

2  Q.      At your hospital, if a patient presented at the

3  emergency department with a suspected medication abortion

4  complication, would the providing physician meet her at the

5  hospital?

6  A.      Generally, no.

7  Q.      Is that typical of the way adverse events after

8  outpatient gynecologic procedures are handled in emergency

9  departments?

10  A.      In my personal experience, it is not typical for the

11  treating physician to always meet the patient in the emergency

12  department.

13  Q.      In your opinion, would the regulation improve the

14  quality of care in medication-abortion patients seeking care in

15  an emergency department?

16  A.      I do not believe it would improve quality of care.

17  Q.      I understand you've taken call as an OB-GYN at a

18  hospital.  What were some of the outpatient gynecologic

19  procedures that resulted in complications that you treated in

20  the emergency department?

21  A.      We certainly saw patients who had complications after

22  abortion, after -- associated with miscarriage, after things

23  like a loop electrosurgical excision procedure, or LEEP,

24  L-E-E-P procedure, in the cervix.  So a few examples.

25  Q.      These outpatient gynecologic procedures, where are they

1  generally performed?

2  A.      In an office.

3  Q.      Generally speaking, what are the rates of complication

4  of these procedures compared to medication abortion?

5  A.      They're comparable.

6  Q.      Again, in your experience taking call as an OB-GYN at a

7  hospital, was it always the case that these patients were yours

8  or your partners' patients?

9  A.      They were not always mine.

10  Q.      Why would that be the case if you were treating those

11  patients and not the physician who provided the initial

12  procedure?

13  A.      Sometimes it would be a physician who was associated

14  with the hospital, but for whatever reason wasn't available,

15  and it was easier for me to just take care of it since I was

16  the physician who was on call.  Sometimes it was -- the patient

17  was from a physician from another hospital system where the

18  physician didn't have admitting privileges at this hospital,

19  and so the physician couldn't come, even if she or he wanted

20  to.  It could be that the, which is quite common, is the

21  patient is just traveling and far away from the facility where

22  she had the procedure.

23  Q.      Do you always communicate with the doctor who performed

24  the procedure?

25  A.      I mean, usually we would try to communicate in some way

1  at the very least with the discharge summary after the patient

2  is being discharged or give the patient a copy of the discharge

3  summary, then, to bring with her.  But I would say it is pretty

4  uncommon to actually be in direct communication always with the

5  treating physician at the time.

6  Q.     Did that lack of direct communication hinder the care

7  the patient received?

8  A.     No, I don't believe it did.

9  Q.     Are you aware whether Missouri law requires providers

10 of these procedures to have local hospital privileges?

11 A.     I believe it does not require them.

12 Q.     How about a written agreement with an OB-GYN physician

13 to treat complications?

14 A.     I don't believe it does.

15 Q.     Any written arrangement with the physician to treat

16 complications from other outpatient gynecologic issues or

17 procedures?

18 A.     No.

19 Q.     What's your understanding of the availability of

20 medication abortion in Missouri?

21 A.     It's very limited.  It's only available in one facility

22 in St. Louis and one facility in Kansas City.

23 Q.     So assume a woman from either the Columbia or

24 Springfield area obtains a medication abortion -- obtains the

25 medications, excuse me, from the health center in St. Louis or

1  Kansas City and she returns home to Columbia or Springfield and
2  experiences one of these rare complications we've been
3  discussing.  How is that complication managed?
4   A.    I believe it's managed in exactly the way I described,
5  where the patient would be assessed by the nurse on the hotline
6  or told to come in to the health center and be evaluated.
7  Again, if urgent treatment is needed, she would be sent to the
8  emergency department.
9   Q.    From the perspective of patient safety, what's the
10 difference between this situation in which the patient travels
11 to obtain the medication and experiences any complications at
12 home in Columbia or Springfield and a woman being allowed to
13 obtain the medications locally in Columbia and Springfield?
14  A.    I mean, in terms of the absolute medical safety, there
15 are -- it's the same, but I think her quality of care is really
16 diminished by the fact that she is having to drive so far to
17 access the medications in St. Louis or Kansas City.  For some
18 women, that's going to be not possible to do that kind of
19 travel.  For some women, it will end up delaying them in the
20 process, perhaps making medication abortion inaccessible
21 because of that delay.

22         And it's certainly not patient-centered, it's not
23 timely.  It's also not equitable care because certainly lower
24 income people are more adversely affected by this requirement
25 to drive so far than are people who have more resources.

1  Q.      I know you've reviewed plaintiffs' complication plans

2  for the Columbia and Springfield facilities.  In your opinion,

3  are plaintiffs' plans consistent with the standard of care?

4  A.      I believe they are.

5  Q.      And why is that?

6  A.      Again, because of everything that we just went through,

7  that it really would facilitate a timely and appropriate

8  evaluation of the management -- evaluation and management of

9  any complication.

10  Q.      In your opinion, do plaintiffs' plans adequately ensure

11  patient health and safety?

12  A.      Yes, they do.

13  Q.      In your opinion, do plaintiffs' plans adequately ensure

14  continuity of care?

15  A.      Yes, I believe they do.

16  Q.      In your opinion, is the regulation necessary to protect

17  medication-abortion patients' health or safety?

18  A.      No, I do not believe it protects a woman's health or

19  safety.

20  Q.      Finally, in your opinion, will the regulation improve

21  the health or safety of medication-abortion patients?

22  A.      No.

23  Q.      Dr. Grossman, would you turn to Exhibit 40 in your

24  binder?  Do you recognize this document?

25  A.      Yes, I do.

1  Q.      What is it?

2  A.      It's a recent consensus study report that was issued by

3  the National Academies of Sciences, Engineering, and Medicine.

4  Q.      And this is a report that you referenced earlier in

5  your testimony about the safety of medication abortion,

6  correct?

7  A.      Yes.

8  Q.      Is this the kind of document -- is this report the kind

9  of document that experts in your field review in forming your

10  opinions?

11  A.      Yes.  And, I mean, this very well-esteemed, highly

12  esteemed body reviewed similar kinds of data that I review in

13  my -- in this kind of work.

14  Q.      What is the National Academies?

15  A.      It's a nongovernmental institution that was established

16  in 1863 that advises on various issues related to science and

17  technology.  It's a very highly esteemed group of experts.

18  It's very difficult to get into the National Academies.  And --

19  yeah.

20  Q.      And the cover page says that this is a consensus study

21  report.  What is that?

22  A.      So these are reports where they put together a

23  committee to address a specific question or sort of given a

24  specific task to address, and then they do a systematic review

25  of the literature.  The study report is peer-reviewed, it's

 1  very rigorous, and then their final statement from the report

 2  is the official statement from the National Academies.

 3          MR. MUNIZ:  Your Honor, plaintiffs move Exhibit 40

 4  into evidence.

 5          MR. SAUER:  No objection.

 6          THE COURT:  Exhibit 40 will be admitted.

 7          (Plaintiffs' Exhibit 40 was admitted into evidence.)

 8  BY MR. MUNIZ:

 9  Q.    Dr. Grossman, would you turn to Page S-12, please.  S

10  comes before the numbers.

11  A.    I'm not sure that I have the S ones.

12  Q.    Exhibit 40?

13  A.    Oh, Exhibit 40?

14  Q.    Yes, Exhibit 40, Page S-12.

15  A.    Oh, I'm sorry, Page S-12.  Yes.

16  Q.    Please read the second sentence in the first paragraph

17  there.

18  A.    (Quoted as read.)  "No special equipment or emergency

19  arrangements are required for medication abortions.  Clinics

20  should provide a 24-hour clinician-staffed telephone line and

21  have a plan to provide emergency care to patients after hours."

22  Q.    Do you agree with this statement?

23  A.    I do.

24  Q.    Why?

25  A.    Because this is what the best available evidence

1  related to managing complications of medication abortion

2  indicates.

3  Q.    Would you read the second paragraph there?

4  A.    (Quoted as read.)  "The committee found no evidence

5  indicating that clinicians that perform abortions require

6  hospital privileges to ensure a safe outcome for the patient.

7  Providers should, however, be able to provide or arrange for

8  patient access or transfer to medical facilities equipped to

9  provide blood transfusions, surgical intervention, and

10  resuscitation, if necessary."

11  Q.    Do you agree with that statement?

12  A.    I do.

13  Q.    Why?

14  A.    Again, because there's no evidence that requiring

15  hospital privileges improves the quality of care for patients.

16  Q.    Just to be clear, in your opinion, do plaintiffs have

17  adequate plans to ensure continuity of care?

18  A.    I believe they do.

19  Q.    Then finally turn to Page S-8, please.  In the

20  paragraph labeled Quality, will you read the fourth sentence

21  starting with "overall" to the end?

22  A.    (Quoted as read.)  "Overall, the committee concludes

23  that the quality of abortion care depends to a great extent on

24  where women live.  In many parts of the country, state

25  regulations have created barriers to optimizing each dimension

1    of quality care.  The quality of care is optimal when the care

2    is based on current evidence and when trained clinicians are

3    available to provide abortion services."

4    Q.    In your opinion, does that statement apply to the

5    regulation that plaintiffs are challenging in this case?

6    A.    I believe it does apply.

7    Q.    Dr. Grossman, what is ACOG?

8    A.    ACOG is the American College of Obstetricians and

9    Gynecologists.

10    Q.    And what is the American College of Obstetricians and

11    Gynecologists?

12    A.    It's the premier professional organization for

13    obstetricians and gynecologists.  I think about 90 percent of

14    OB-GYNs, practicing OB-GYNs, are fellows or members of ACOG.

15    Q.    Are you a member of ACOG?

16    A.    I am.

17    Q.    Do you have any other roles within ACOG?

18    A.    I'm currently the Vice-Chair of the Committee on Health

19    Care for Underserved Women, and I will be Chair of that

20    committee starting next month.

21    Q.    Do other experts in your field rely on ACOG's

22    statements or guidance in forming their opinions?

23    A.    Yes, they do.

24    Q.    Please turn to Exhibit 38 in your binder.  Do you

25    recognize this document?

1    A.    I do.

2    Q.    What is it?

3    A.    It is ACOG's statement on state legislation requiring

4    hospital admitting privileges for physicians providing abortion

5    services.

6              MR. MUNIZ:  Your Honor, plaintiffs move Exhibit 38

7    into evidence.

8              MR. SAUER:  No objection.

9              THE COURT:  Exhibit 38 will be admitted.

10          (Plaintiffs' Exhibit 38 was admitted into evidence.)

11             MR. MUNIZ:  Thank you.

12   BY MR. MUNIZ:

13   Q.    Dr. Grossman, please read the first sentence.

14   A.    (Quoted as read.)  "The American College of

15   Obstetricians and Gynecologists, or ACOG, believes physicians

16   who provide medical and surgical procedures, including abortion

17   services, in their offices, clinics, or freestanding ambulatory

18   care facilities should have a plan to ensure prompt emergency

19   services if a complication occurs and should establish a

20   mechanism for transferring patients who require emergency

21   treatment.  However" -- oh, I'm sorry.

22   Q.    Excuse me.  Does this statement suggest medication

23   abortion providers should have a written agreement with an

24   OB-GYN to treat complications?

25   A.    No, it does not.

1    Q.    What's ACOG's position, if any, on state laws requiring

2    hospital admitting privileges for abortion services?

3    A.    They oppose such laws.

4    Q.    Why does ACOG oppose privileges requirements?

5    A.    Because, again, as I said before, there's no evidence

6    that it improves the quality of care and, instead, can be a

7    barrier to access.

8    Q.    What's ACOG's position, if any, on state laws requiring

9    abortion providers be a certified OB-GYN?

10   A.    They oppose those laws.

11   Q.    Why?

12   A.    Again, because there's evidence that general medicine

13   physicians, as well as physicians of other specialties and

14   advanced practice clinicians, can safely and effectively

15   provide abortion care, and, again, limiting to OB-GYNs can

16   restrict access.

17   Q.    Are you aware of any other statement or guidance from

18   ACOG that suggests medication abortion providers should have a

19   written agreement with an OB-GYN to treat complications?

20   A.    I am not aware.

21   Q.    Now, let's shift gears and discuss the burdens of the

22   regulation.   How common is medication abortion in Missouri?

23   A.    My understanding is that it's the most common procedure

24   up through ten weeks.   I think it's about 53 percent, if I

25   remember correctly, of abortion patients in Missouri up through

1  ten weeks obtain a medication abortion.

2   Q.      I understand you've done research on the reasons why

3  women choose medication abortion over surgical.  Briefly tell

4  the Court about that research.

5   A.      As part of our research in Iowa, we documented some of

6  the reasons from women's perspectives related to their choice

7  for medication abortions.  These were among women who obtained

8  a medication abortion.  71 percent said that they strongly

9  preferred having a medication abortion at the time they made

10  their decision to have the abortion, so very early on in the

11  process.  We also found that a large proportion of these women

12  wanted to have the abortion as early as possible in pregnancy.

13  They also wanted to have it close to their home.

14          I've also done research in -- as part of our work in

15  Texas where one of the provisions of HB2 severely restricted

16  access to medication abortion.  And in that research, that

17  qualitative research, we documented how women had a strong

18  preference for medication abortion and often would travel

19  farther to try to find a facility where she could access that

20  service.

21   Q.      Is that research consistent with your clinical

22  experience?

23   A.      Yes, it is.  In my own clinical experience, I would say

24  patients often have a very strong preference for either

25  medication abortion or aspiration, and they will essentially do

1  whatever they can to get their preferred procedure.

2   Q.     Based on your experience and the literature, what are

3  some of the reasons why women prefer medication abortion to

4  surgical?

5   A.     Some women say that they prefer to have a medication

6  abortion because they see it as more natural, less invasive.

7  They feel that they have more control over the experience.

8  They're able to have the abortion at home surrounded by their

9  partner, friend, or family members.

10         Some women just feel very strongly that they don't

11  want to have instruments placed in their vagina to have the

12  procedure.  Some of those women have a history of sexual

13  trauma.

14   Q.     Have you personally had patients who were victims of

15  sexual assault or domestic violence who expressed a preference

16  for medication abortion?

17   A.     Yes.

18   Q.     We've been discussing women's preferences for

19  medication abortion.  Let's talk about situations for which

20  medication abortion is medically indicated.  Have you had

21  patients for whom medication abortion was medically indicated?

22   A.     Yes, I have.

23   Q.     And what does medically indicated mean?

24   A.     Medically indicated means that we look at the risks and

25  benefits of the two treatment options of medication abortion

1   versus surgical abortion and make a determination that from a

2   medical perspective ==it would be advisable to proceed with==

3   ==medication abortion first.==  It ==doesn't mean that surgical==

4   ==abortion is strictly contraindicated because==, of course, as we

5   talked about, there's always a small chance that a woman with a

6   medication abortion may end up needing to have a vacuum

7   aspiration or surgical procedure, so that always has to be a

8   possibility.  But it may still be the advisable course from a

9   medical perspective to first start with a medication abortion.

10   Q.      Why would medication abortion be medically advisable

11   over surgical abortion?

12   A.      These could be cases of certain kinds of, like, uterine

13   ==anomalies== like a double uterus, for example, where it may be

14   more challenging to perform the surgical procedure.  In a case

15   of uterine fibroids, which are benign tumors of the uterus that

16   might make the uterus large and, perhaps, difficult to access

17   the pregnancy with the vacuum aspiration approach.  It could be

18   cases of vaginismus where a patient has extreme pain or -- and

19   increased muscle tone of the vagina that makes it difficult to

20   place the speculum to perform the procedure.

21          So these might be some of the kinds of patients

22   where you, again, in the discussion with the patient, might

23   medically recommend proceeding with medication abortion first.

24   Q.      In your experience, how often does it occur that a

25   woman has a medical condition that makes medication abortion

1  the medically advisable method of abortion?

2   A.    I mean, it certainly happens.  It's not common, though.

3  I would say it's 5 percent of patients or less.

4   Q.    Let's discuss how the regulations affect abortion

5  access in Missouri.  We talked briefly about this earlier.

6  What percentage of Missouri women of reproductive age reside in

7  a county without an abortion provider?

8   A.    So it's -- without an abortion provider, I believe it's

9  about 78 percent.  I think specifically without a medication

10 abortion provider, it's about 82 percent.

11  Q.    With only three abortion providers and only two

12 medication abortion providers in the state of Missouri, what

13 does that mean in terms of the distance women must travel to

14 access abortion care?

15  A.    Well, typically women who are living in central or

16 southern parts of the state, these distances could be quite

17 long, since they'll have to drive to either St. Louis or Kansas

18 City.

19  Q.    This may seem obvious, but why would it be the case

20 that increased travel distances prevents some women from

21 obtaining an abortion?

22  A.    I mean, there are monetary costs associated with these

23 travel distances.  People have to arrange transport, arrange

24 time off work, arrange child care.  About 60 percent of

25 abortion patients nationally are mothers and have children that

1    they're caring for, so they have to arrange child care for

2    those children.  And the -- I think that these distances --

3    also, of course, for students, obviously they have to get --

4    arrange time off away from their studies.

5            And these geographical burdens perhaps are even

6    magnified by the other regulations in Missouri that require

7    patients to have two in-person visits, so they would have to

8    make those trips twice.

9    Q.    You have been asked to estimate the number of women who

10   are prevented from obtaining a medication abortion because of

11   the regulation, correct?

12   A.    Yes.

13   Q.    What is that estimate?

14   A.    My estimate is that approximately 50 women per year who

15   live in Columbia, Springfield, or one of the surrounding

16   counties are prevented from obtaining medication abortion each

17   year.

18   Q.    And describe for the Court the process you underwent to

19   arrive at that estimate.

20   A.    So I reviewed the published literature that looks at

21   the effect of increasing geographic distance to an

22   abortion-providing facility and how that's associated with

23   declines in the abortion rate, and I also reviewed the data

24   from the one published study that I'm aware of that looks at

25   the effect of increasing access to medication abortion.

1        I looked at the range of the proportional changes

2    associated with these distance changes and selected a

3    proportional change that I thought was a conservative estimate.

4    Q.     What was that conservative proportional change that you

5    selected?

6    A.     So I selected the lowest proportional change from all

7    of these studies, which is 14 percent, a 14 percent change.

8    Q.     And can you discuss those sources that you reviewed

9    that you relied upon to arrive at your conservative

10   proportional change of 14 percent?

11   A.     Sure.  So some of these data come from Texas, including

12   some of the work that we've done with the Texas Policy

13   Evaluation Project, including a research letter that we

14   published in the *Journal of the American Medical Association*

15   where we did a fairly simple analysis, looking based just on

16   tabular data that were available at that time from the Texas

17   Department of Health and to look at how the change in distance

18   to the nearest clinic as clinics closed was associated with a

19   reduction in the number of abortions at the county level for

20   counties that did not have an abortion provider.

21        Another paper I relied on was a paper by Cunningham,

22   et al., which is -- uses a much more detailed analysis, an

23   multivariable analysis, that looked at similar data, more years

24   of data, though, and had microdata, so detailed individual

25   level data from Texas and -- from Texas on abortions and was

1    able to control for other factors, including things like

2    sociodemographic characteristics of the patients, congestion at

3    the clinics, and other factors.  And, again -- but then made

4    estimates about the -- and actually purports to make a causal

5    association between the change in distance to the nearest

6    clinic as clinics closed and the resulting decline in the

7    abortion rate.

8             And then the other study which I looked at, which is

9    the only published study that I'm aware of that looked at what

10   happened when abortion access improved, or specifically access

11   to medication abortion, came from our research in Iowa, which

12   was looking at what happened when the Planned Parenthood

13   affiliate there began offering medication abortion services

14   using telemedicine, which expanded the number of sites where

15   medication abortion was available from about six to on order of

16   about 15, I believe.  And, among other things, we saw that

17   among patients who lived more than 50 miles from the nearest

18   surgical abortion provider, that overall there was a 14 percent

19   increase in the number of abortions performed.  So those were

20   the...

21    Q.    And what do -- what do the findings in those studies

22   suggest about the prior lack-of-services effect on abortion

23   access?

24    A.    I'm not sure if I completely understand the question,

25   but it suggests --

64

1  Q.      Let me rephrase it.

2  A.      I believe, if I understand correctly, that the studies

3  are consistent in that we see that with restricting access and

4  changing the -- increasing the distance to the nearest abortion

5  facility results in a decline in abortion; and then conversely,

6  when those distances are shortened and abortion access is

7  improved, that there's an increase in the number of both

8  abortion and medication abortion.

9  Q.      Let's talk now about the Cunningham paper that you

10 mentioned.  Can you turn to Exhibit 36 in your binder?  Do you

11 recognize this document?

12 A.      Yes.

13 Q.      What is it?

14 A.      This is the paper, the National Bureau of Economic

15 Research working paper by Cunningham, et al.

16 Q.      Did you rely on this paper in forming your opinions?

17 A.      Yes, it was one of the papers I relied on.

18         MR. MUNIZ:  Your Honor, plaintiffs move Exhibit 36

19 into evidence.

20         MR. SAUER:  No objection.

21         THE COURT:  Exhibit 36 will be admitted.

22         (Plaintiffs' Exhibit 36 was admitted into evidence.)

23 BY MR. MUNIZ:

24 Q.      Generally speaking, what is the goal of this paper?

25 A.      The goal of the paper is really to look at the

1  association between increasing distances to the nearest
2  facility, again, because of the closure of clinics that was
3  happening in Texas, and the resulting decline in the abortion
4  rate at the county level.  And then these authors purport to
5  make a causal association between the increasing change in
6  distance and resulting decline in abortion numbers.
7  Q.     Do you know what caused those clinic closures?
8  A.     These clinics closed after HB2, House Bill 2, went into
9  effect and were primarily -- or most of those closures were
10 related to specifically the admitting privileges restriction of
11 that law.
12 Q.     Thank you.  And you said there were clinic closures.
13 Do you know how many clinics closed as a result of the
14 privileges requirement?
15 A.     It depends which -- it depends which period compared to
16 which period, but shortly before HB2 was introduced, there were
17 41 clinics.  At the lowest point in June 2015, there were 17
18 clinics in Texas providing abortion care.
19 Q.     Did HB2 have an effect on the number of physicians who
20 could provide abortion services?
21 A.     Yes.  We documented that as part of our research in the
22 Texas Policy Evaluation Project, and I believe the number of
23 abortion providers in Texas declined from 48 to 28 after HB2.
24 Q.     How does this paper differ from the report you
25 published in the *Journal of the American Medical Association*

1  last year?

2   A.      As I said, this is a much more detailed and rigorous

3  analysis that, because they had more detailed data, they had

4  the microdata from the state and they were able to control for

5  both patient factors, but other factors, including congestion

6  or, essentially, the -- like the density of the clinics

7  relative to the population in various metropolitan centers.

8   Q.      And turn to the authors' findings.  What did they find

9  with regard to the increased travel distance on -- its effects

10 on the abortion rates?

11  A.      They found that there was clear relationship.  I don't

12 remember the exact numbers off the top of my head.

13  Q.      I can direct you to the abstract.

14  A.      I believe on Page 3.  So relative to having an abortion

15 clinic within 50 miles, abortion rates fell by 15 percent if

16 the nearest clinic is 50 to 100 miles away, by 25 percent if

17 the nearest clinic is 100 to 150 miles away, and by 40 percent

18 if the nearest clinic is 150 to 200 miles away, with additional

19 reasons having little additional effect.  And they're talking

20 about changes in distance to the nearest facility.

21  Q.      And directing you to Page 25, the second full paragraph

22 there starting with might, will you read the -- just the second

23 sentence?

24  A.      (Quoted as read.)  "Based on our estimated models, if

25 access to abortion clinics had remained at pre-HB2 levels,

1  Texas women would have had 122 to 315" -- I'm sorry.  "122,315
2  legal abortions in 2014 to 2015, rather than the 107,830
3  observed in the abortion surveillance data, an estimated
4  reduction of 14,485 abortions due to HB2."

5  Q.    That estimated reduction of 14,485 represents what
6  percentage of abortions prevented because of HB2, according to
7  the authors?

8  A.    I'm not sure if that proportion was given here, but
9  dividing that by 122,315, I would have to do the math, but it's
10 about 11 or 12 percent.

11 Q.    You testified earlier that your 14 percent proportional
12 change is conservative.  Why is that?

13 A.    I believe it's conservative for several reasons.  First
14 of all, as I said, I looked at several different published
15 papers that looked at this, both in terms of what happens when
16 access is constrained, and the one published paper where access
17 is improved, and they had a variety of different proportional
18 changes, and I selected the smallest one.

19        As we just reviewed here in the Cunningham paper,
20 also what we found in our JAMA paper, there is a -- I think
21 it's an additional burden that appears to happen, be with
22 distances beyond 50 miles, and then beyond 100 miles, and then
23 beyond 150 miles.  I chose to only look at what happened with
24 this proportional change as reported in Iowa for women living
25 more than 50 miles from the nearest surgical facility and

1  didn't consider that there might be, perhaps, additional for --

2  larger proportional changes if that distance change was 100

3  miles or 150 miles.

4         So, for example, in -- for patients in Springfield,

5  the -- if they suddenly had medication abortion available

6  there, I believe that the distance that they would not have to

7  travel would be certainly over 100 miles if they no longer have

8  to travel to Kansas City or to St. Louis.  Similarly for

9  Columbia.  So I didn't take into effect that there may have

10  been a larger proportional change if it was more than 50, more

11  than 100 miles, and more than 150.

12        The -- I only looked at in Iowa the -- I based that

13  proportional change as a change on all abortions.  There was

14  actually a much larger proportional change for medication

15  abortion, and overall statewide, I believe statewide surgical

16  abortion decreased, while medication abortions statewide

17  increased by about 20 percent.  But, again, I took a more

18  conservative estimate just of looking at the change in all

19  abortions for women living more than 50 miles, and that was the

20  14 percent.

21        I also think it's conservative because of the

22  different policy environment here in Missouri as compared to

23  Iowa.  So as I mentioned before, as you know, in Missouri,

24  women are required to make two in-person visits to the abortion

25  provider, and so removing that geographic barrier to accessing

1  abortion care might mean that even more people would take

2  advantage of the services because they've been prevented by the

3  extreme geographic burden of having to make the visit twice.

4  That's not the case in Iowa, there is not a requirement for two

5  visits.

6          So those are some of the reasons why I think the

7  estimate is conservative.

8          Also, the ==unintended pregnancy rate in Missouri==

9  ==is -- has been documented to be higher compared to Iowa==.  So,

10 again, if these barriers are removed, might anticipate more

11 abortions or higher abortion rate for population in Missouri as

12 compared to in Iowa.

13 Q.    So we just discussed how you arrived at the 14 percent

14 estimate of proportional change.  How did you apply that

15 percent change to arrive at your estimate that, on average, at

16 least 50 women from the Columbia and Springfield areas are

17 prevented from having a wanted medication abortion?

18 A.    So, again, I decided to focus just on the counties

19 where Springfield and Columbia are and the surrounding

20 counties.  So first I identified those counties.  Again, I

21 think this is another example of why I believe the estimate is

22 conservative is because I'm only applying the estimate, then,

23 to the residents of those immediate counties and the

24 surrounding counties around Springfield and Columbia.  So I

25 identified those counties.  I believe they're in my report.

1   Q.       Exhibit 16.  Can you tell us where in Exhibit 16 those

2   are documented?

3   A.       So in Table 2 and Table 3.  I then obtained data from

4   you, the plaintiffs, of Missouri residents who live in one of

5   those counties and obtained a medication abortion in 2016 or

6   2017 at any of the clinics that -- the plaintiffs' clinics in

7   the state or in, I believe, Belleville, Illinois, Overland

8   Park, Kansas, which are just across the border on either side,

9   and also the Fayetteville, which is the closest facility

10  providing medication abortions to Springfield.

11          Those numbers -- the numbers of patients who

12  obtained medication abortion from those providers lived in one

13  of these counties presented in Table 2 and Table 3 in the first

14  two columns for 2016 and 2017.

15  Q.       Just one quick question.  Why did you choose these

16  counties as opposed to a larger set of counties?

17  A.       These are the counties that I would anticipate that

18  the -- we would expect to have the biggest effect, that these

19  are patients who currently face the largest geographic barriers

20  to accessing medication abortion currently, and we would likely

21  see the greatest increase in change when those barriers are

22  removed if provision started in Springfield and Columbia.

23          However, obviously, it is important, there are other

24  counties beyond just these that are also -- for whom it would

25  be closer for them now to go to Springfield or Columbia if

1  services were available there, as compared to traveling

2  currently to St. Louis or Kansas City.  And I would anticipate

3  that there would be some increase in medication abortion for

4  women in those counties, as well, but I did not include them in

5  this estimate.

6  Q.      And looking at Tables 2 and 3, explain the last column

7  there.

8  A.      This essentially shows the change in distance to

9  these -- that the patients in these counties would experience,

10 by Table 2, if services were now available in Columbia and they

11 didn't have to travel to either St. Louis or Kansas City,

12 essentially how much closer the services would be to them.

13         And so this actually just confirms, as you can see,

14 that for all of these counties, it's a greater than 50-mile

15 change, and for Table 2, obviously, for Boone County it's 125

16 miles.  In Table 3, for all of these counties, it's a distance

17 change of more than 100 miles.

18 Q.      So after you determined this distance change, what did

19 you do next?

20 A.      I then added up the total number of patients living in

21 one of these counties who obtained a medication abortion in

22 2016 and 2017.  I think you had the total of four columns from

23 2016/2017 on Table 2 and Table 3.  You've got, I believe it's

24 about 716, and then I applied the 14 percent to that, which

25 works out to about -- an increase of about 100 additional women

1  who would access medication abortion in the next two years

2  after the services were -- would be made available, and so that

3  works out to be about 50 women every year.

4   Q.     And Dr. Grossman, in your opinion, what is the

5  regulation's effect on abortion access?

6   A.     I believe it constrains access, particularly to

7  medication abortion.

8   Q.     I think you said this before.  Your conservative

9  estimate is that, just confirming that this is right, that you

10  conservatively estimate that the regulation prevents on average

11  50 women a year from obtaining abortions in the Springfield and

12  Columbia areas?

13  A.     That's correct.

14  Q.     Why do you say your estimate is conservative?

15         MR. SAUER:  Objection, asked and answered in a very

16  lengthy response earlier.

17         THE COURT:  I do think it's been asked.  I will

18  accept a brief summary as a reminder of his earlier answer.

19         MR. MUNIZ:  I think it's actually different, Your

20  Honor.  The previous question was about why his 14 percent

21  proportional change is conservative.  The question here is why

22  he believes the calculation, the 100 women per every two years

23  is conservative.

24         THE COURT:  Okay.  Then in that case, the objection

25  will be overruled and you may answer.

1   A.      I mean, just briefly, I think I mentioned -- did

2   mention part of this that I applied then just to the specific

3   counties of Springfield and Columbia and the surrounding ones.

4   I also didn't take into account, I recognize that there are

5   other independent providers out of state that Missouri patients

6   may be going to.  So if there were -- if I had data from those

7   providers, that would make the denominator larger that I would

8   then apply the 14 percent to, would have resulted in a larger

9   number than 100 women every two years.  So those are some of

10  the examples, again, why this is conservative.

11  Q.      Have you read the declaration of Dr. Solanky in this

12  case?

13  A.      I have.

14  Q.      Dr. Solanky states that you made a mathematical error

15  in applying your 14 percent change and that, in fact, your

16  estimate should be 25 women per year.  What's your opinion of

17  his critique?

18  A.      With all due respect to Professor Solanky, I don't

19  believe he's correct.  The -- I was -- what happened in Iowa

20  was sort of a one-time adjustment, an increase of 14 percent

21  that occurred as supply of services increased, and that demand

22  was then reached, and then a new plateau was established.  So

23  there was an overall 14 percent increase, and that remained

24  relatively constant.

25          Our published paper only looked at two years after

1  the service was introduced, but I know from colleagues on the

2  ground in Iowa that, of course, it did not continue to increase

3  at that rate and that it stabilized.

4          It's also possible to look on the website at the

5  Iowa Department of Health, and you can see quite clearly what

6  happened in these areas where the telemedicine services were

7  introduced that were more than 50 miles from the nearest

8  surgical facility, that there was an initial increase in

9  medication abortion that then stabilized.  It was not a 7

10 percent increase that occurred year on year on year.

11         Also, just to mathematically, if you -- if it were 7

12 percent in the first year after telemedicine and 7 percent in

13 the second year, even if those are compounded, they're not

14 additive.  That wouldn't get you a 14 percent increase over two

15 years.  I believe if it were 7 percent in the first year and

16 then 7 percent on top of that, that would be about a 10.75

17 percent increase over two years, and that's not what we

18 observed.  We observed a 14 percent increase overall in the

19 first two years after telemedicine was introduced.

20 Q.    Dr. Solanky also has an opinion on the effects of

21 abortion restrictions on the legal abortion rates.  Briefly,

22 what do you understand that opinion to be?

23 A.    I believe that he does not believe that there's an

24 association between restrictions in abortion rates.

25 Q.    Do you agree with him?

1    A.    I do not agree.

2    Q.    And why not?

3    A.    For one thing, some of the data that he looked at was

4    looking specifically at the abortion data by state of

5    occurrence, and that doesn't allow you to then look at the

6    patients who travel out of state, and that's particularly

7    important here in Missouri where over a third of Missouri

8    residents who obtained an abortion obtained the service out of

9    state.

10    Q.    Finally, Dr. Grossman, in your opinion, is it medically

11    necessary to require medication abortion providers have an

12    agreement with an OB-GYN who agrees to personally treat all

13    complications related to medication abortion?

14    A.    I do not believe that that's necessary.

15    Q.    And will the regulation do anything to help women?

16    A.    I do not believe it will do anything to help women.

17         MR. MUNIZ:  That's all the questions I have.  I'll

18    pass the witness.

19         THE COURT:  Why don't we go ahead and take a morning

20    break.  We'll take about a 15-minute break and come back at 11

21    o'clock.  We're probably going to go a little bit past noon,

22    maybe take a slightly later lunch break around 12:30 or

23    something along those lines, and then I'll be open for

24    suggestions from the parties as to how long of a lunch break

25    you would like to take since we don't have a jury here that we

1    need to accommodate their needs.  So I'll hear from you when we

2    return.

3                   (A recess was taken from 10:44 a.m. to 11:02 a.m.)

4                   THE COURT:  Are you ready to proceed, Mr. Sauer?

5                   MR. SAUER:  Yes, Your Honor.

6                   THE COURT:  Doctor, if you could please take the

7    stand.

8                   MR. SAUER:  We have hard copies of our exhibits, and

9    so I've made our binders available to the witness.  What I'd

10   like to do is offer a hard copy to the Court, as well, if the

11   Court would like them.

12                  THE COURT:  Okay.

13                  MR. SAUER:  We have several binders, but I

14   anticipate that almost all of the exhibits we'll be referring

15   to will be in Volume II of our binder.

16                  THE COURT:  Okay.  Thank you.  You may proceed.

17                  MR. SAUER:  Thank you, Your Honor.

18                                  - - -

19                          CROSS-EXAMINATION

20    By Mr. Sauer:

21    Q.      Good morning, Dr. Grossman.

22    A.      Good morning.

23    Q.      Dr. Grossman, Mr. Muniz asked you about your CV,

24    correct?

25    A.      Correct.

1    Q.    And your qualifications as an expert in this case; is
2    that right?
3    A.    Yes.
4    Q.    And you have no graduate training in mathematics; is
5    that correct?
6    A.    That is correct.
7    Q.    And your graduate training in statistics is limited to
8    a single biostatics course that you took during medical school;
9    is that correct?
10    A.    That's correct.
11    Q.    You have no graduate training in econometrics; is that
12    correct?
13    A.    That's correct.
14    Q.    You've never been offered as an expert or received by a
15    court as an expert in the area of mathematics, correct?
16    A.    Correct.
17    Q.    And you've never been offered or received as an expert
18    in the area of statistics, correct?
19    A.    Correct.
20    Q.    And you've never been offered or received in the
21    area -- as an expert in the area of econometrics, correct?
22    A.    Correct.
23    Q.    You have expertise in obstetrics and gynecology,
24    correct?
25    A.    Yes.

1  Q.      And you have some experience and training from your

2  research work in public health research generally, correct?

3  A.      Correct.

4  Q.      But as far as mathematics, statistics, and econometrics

5  are concerned, that's not an area of your expertise, correct?

6  A.      As I've said, I've had the training in biostatics in

7  medical school, but I am not -- do not consider that my area of

8  expertise.

9  Q.      You have served as an expert witness in several

10  abortion-related cases, correct?

11  A.      Yes.

12  Q.      In fact, I think there are five of them; is that right?

13  A.      Are we including this one, or...

14  Q.      Including this one, yes.

15  A.      I believe that is correct, yes.

16  Q.      So there's this case in Missouri, correct?

17  A.      Yes.

18  Q.      And the case in Texas involving HB2 that became the

19  *Whole Woman's Health* case, correct?

20  A.      Yes.

21  Q.      A case in Mississippi, as well?

22  A.      Yes.

23  Q.      And the case in Iowa?

24  A.      Yes.

25  Q.      And there's one more, what is that?

1    A.       The North Dakota one that I mentioned earlier.

2    Q.       In each of those cases, you were -- you were serving as

3    an expert witness on behalf of the plaintiffs; is that right?

4    A.       Correct.

5    Q.       And in each of those cases, you were offering testimony

6    to support a constitutional challenge to a regulation of

7    abortion, correct?

8    A.       Yes.

9    Q.       You were also -- have a role in NARAL, or the National

10   Abortion Rights Action League; is that correct?

11   A.       In the foundation, the 501(c)(3) of NARAL.

12   Q.       What is that exact role, can you tell us?

13   A.       I'm on the board, and the 501(c)(3) is involved in

14   educational efforts related to issues related to reproductive

15   health.

16   Q.       And by and large, NARAL is an advocacy group in support

17   of abortion rights, correct?

18   A.       Yes.

19   Q.       In addition to that, you have a role on Planned

20   Parenthood Federation of America's National Medical Committee;

21   is that right?

22   A.       I'm a liaison member to the National Medical Committee.

23   Q.       In addition to that, you're a board member of the

24   National Abortion Federation, correct?

25   A.       Yes.

1  Q.    And you perform abortions yourself, as well, correct?

2  A.    Yes.

3  Q.    And you do at Zuckerberg San Francisco General

4  Hospital, or ZSFG, correct?

5  A.    Yes.

6  Q.    And, in fact, you -- there is a -- I take it there's a

7  clinic called the Women's Options Center that is on the same

8  campus as that hospital; is that right?

9  A.    Yes.

10  Q.    And then you're also in a hospital-based practice

11  through your role as a faculty member at University of San

12  Francisco Medical School; is that right?

13  A.    At University of California San Francisco School of

14  Medicine, I'm on faculty, and my clinical responsibilities

15  focus primarily on outpatient OB-GYN.

16  Q.    You also from time to time have published not just

17  academic papers, but also kind of op-eds in popular media,

18  correct?

19  A.    Yes.

20  Q.    And these op-eds have related issues related to

21  abortion care, correct?

22  A.    Among other things, yes.

23  Q.    And on several occasions, you've published in

24  publications like the *Huffington Post* and *USA Today* that were

25  all advocating in favor of increased access to abortion

1    services, correct?

2    A.    Correct.

3    Q.    And you perform abortions up to 18 weeks gestation

4    yourself, correct?

5    A.    Correct.

6    Q.    I take it you do not perform medication abortions in

7    the second trimester personally?

8    A.    That is correct.

9    Q.    But those can be performed using misoprostol, correct?

10   A.    Actually, the evidence-based regimen is a combined

11   protocol involving mifepristone, together with misoprostol, in

12   the second trimester.

13   Q.    So, in a sense, it's very similar to the course of

14   drugs that's used for first-trimester medication abortion, but

15   I assume the doses are different.

16   A.    The regimen is very different.  It involves repeated

17   doses of misoprostol and, as I mentioned earlier, usually with

18   the patient in a facility so that the expulsion of the

19   pregnancy happens while she's in the facility.

20   Q.    And those are abortions that use the same two drugs,

21   the mifepristone and misoprostol, correct?

22   A.    Yes.

23   Q.    Are there other ways to do a second-trimester

24   medication abortion that are used in the United States?

25   A.    Misoprostol can be used alone, but, again, there's

1  quite a bit of evidence showing that it's more effective and

2  faster when mifepristone is used together with misoprostol.

3  Q.      You prepared two expert declarations in this case,

4  correct?

5  A.      Yes.

6  Q.      And those, I think, are Plaintiffs' Exhibits 16 and 18;

7  is that right?

8  A.      Yes.

9  Q.      And your CV is Exhibit 17, correct?

10  A.      I would have to check, but I believe so, yes.

11  Q.      In any event, the method you took to prepare these

12  declarations involved relying on counsel to draft the

13  declaration in the first instance, correct?

14  A.      We had a conversation to review what my findings would

15  be and what evidence I wanted to rely on, and then he drafted a

16  first draft of the report, which then I edited, and we

17  exchanged drafts back and forth after that.

18  Q.      And so there was a -- the first draft was done by Mr.

19  Muniz, in fact, correct?

20  A.      Yes, after our discussion.

21  Q.      And so first there was a discussion, correct, between

22  you and Mr. Muniz where you talked about what the affidavit

23  would say, correct?

24  A.      Yes.

25  Q.      And then Mr. Muniz did the first draft of the

1  declaration for you, correct?

2  A.      Correct.

3  Q.      And then you edited that, and you had a process by

4  which you went back and forth; is that right?

5  A.      Yes.

6  Q.      And certain portions of this were -- the original

7  research was done by Mr. Muniz, correct?

8  A.      Yes.

9  Q.      And, in particular, in your deposition you talked about

10  Paragraphs 18 and 19 of your declaration, correct?

11  A.      I don't recall.  I'm happy to look at those, if you

12  want me to.

13  Q.      So if you turn to Pages 6 and 7 of your declaration,

14  there's a discussion about statistics relating to sexual

15  violence in the United States.

16  A.      Yes.

17  Q.      And there's a series of footnotes in there, Footnotes

18  11 to 16 of your declaration, correct?

19  A.      Yes.

20  Q.      And they cite something like -- there are maybe ten or

21  eleven sources there, correct?

22  A.      Yes.

23  Q.      And you testified previously that Mr. Muniz is the one

24  who looked up all of those sources, right?

25  A.      Yes.

1  Q.      And then you reviewed them, and some of them you

2  reviewed more closely than others, correct?

3  A.      Yes.

4  Q.      And then later in your declaration, you have a table

5  where you estimate the number of women of reproductive age in

6  Missouri, right?  Or report, not estimate, on Page 22 at the

7  end of Paragraph 56 of your declaration?

8  A.      It's on Page -- yes.  And as we discussed during my

9  deposition, there was an error producing this table.  We had

10 initially talked about including all people of reproductive

11 age, and so the numbers reflect both men and women, and that

12 was an error, then.  The title was changed to women of

13 reproductive age but the numbers were not.  The point I was

14 making about the proportion of people, women living in a county

15 without any provider or without a medication provider, those

16 proportions are the same.

17 Q.      In other words, all of those numbers listed there

18 reflect human beings of reproductive age in Missouri in the

19 various -- in the four slots, correct?

20 A.      Correct.

21 Q.      And, in fact, the number of women of reproductive age

22 is a little bit more than half of that in each case, correct?

23 A.      Correct.

24 Q.      And that was a table that was prepared in the first

25 instance by Mr. Muniz, correct?

1  A.      Yes.

2  Q.      And the error was not caught by you in your review --

3  A.      That is correct.

4  Q.      -- of the declaration, correct?

5  A.      Yes.

6  Q.      Are there any areas in this declaration where the

7  language in it is principally your words?

8  A.      I would have to go through it, I guess, line by line

9  and perhaps review some of my old drafts, but I think much of

10 it is my words as I worked on editing what Mr. Muniz sent me.

11 He then sometimes edited my words to make it more appropriate

12 for a legal audience, which I'm not familiar with.  But quite a

13 bit of this is my words.

14 Q.      So as you sit here today, there's nothing specific you

15 would point to in this declaration, your opening declaration to

16 be your words rather than Mr. Muniz's words?

17 A.      I'm happy to go through the whole thing to try to find

18 some pieces.

19        For example, I mean, in Paragraph 1, I wrote,

20 actually, all of this because this is who I am, and so those

21 were my words.

22        In Paragraph 2, I provided him a list of the cases

23 that I was involved in, and I think he put the exact citations,

24 so some of that is his words.

25        Paragraph 3, I think those are my words.

1          Paragraph 4, those are my words because I was

2    talking about my areas of research and my numbers of

3    publications.

4          I think Paragraph 5 was probably his words.

5          Paragraph 6, I believe that was probably more

6    drafted by him.

7    Q.    In any event, is it fair to say that as you went

8    through here, you think you would be able to pick out what was

9    your words and what was his words?

10   A.    Yes.

11   Q.    You treat patients for abortion and also other

12   gynecological procedures in San Francisco, correct?

13   A.    Yes.

14   Q.    And you have a system in place in your practice in San

15   Francisco for how you treat post-procedure complications,

16   correct?

17   A.    Yes.

18   Q.    And that process is essentially the same for your

19   abortion patients and your other gynecological patients; is

20   that right?

21   A.    Yes.

22   Q.    And as I understand it, a patient who is experiencing

23   concerns that they may be having a post-procedure complication

24   has a 24-hour number to call in your practice, correct?

25   A.    Yes.

1  Q.      And if that number -- if that happens to occur during

2  regular office hours, that patient would be connected to a

3  triage nurse at the Women's Options Center, the abortion

4  facility where you practice, correct?

5  A.      If we're talking about abortion, yes.  If it's an

6  outpatient gynecology procedure or even a surgical procedure,

7  she would be connected to the triage nurse and the gynecology

8  clinic.

9  Q.      Gotcha.  So let's focus on abortion patients for now.

10 So a patient thinks she's experiencing post-abortion

11 complication.  If she calls during regular office hours, she is

12 connected to a triage nurse on the phone at the clinic,

13 correct?

14 A.      Yes.

15 Q.      And if she calls outside of office hours, she would end

16 up being connected directly to an OB-GYN, probably a medical

17 resident at the hospital, correct?

18 A.      To an OB-GYN resident, yes.

19 Q.      And a resident, to be clear, is a doctor, right?

20 A.      Correct.

21 Q.      And it is a doctor who is in a supervisory relationship

22 with you and partners, who are fully qualified doctors, right?

23 A.      Supervised relationship, yes.

24 Q.      Yes, very clear.  You are the ones who are doing the

25 supervising, correct?

1  A.      Correct.

2  Q.      And the residents report to you, and their work is

3  overseen by you and your partners, correct?

4  A.      Correct.

5  Q.      And in certain cases -- and if the patient were deemed

6  to be raising questions of insufficient concern, that patient

7  might be told, don't worry about it, or give us a call back if

8  things get worse, correct?

9  A.      Yes.

10  Q.      And you testified -- you talked about this with Mr.

11  Muniz, that there might be three classes of patients, right?

12  A.      Yes.

13  Q.      There would be a second class of patients who would

14  have symptoms of concern but not requiring emergency assessment

15  who might be told to come back on the next ==business== day to the

16  clinic, correct?

17  A.      Yes.

18  Q.      And some of them would -- might be told to come back in

19  the next couple of days, correct?

20  A.      Yes.

21  Q.      But you testified previously, I think, that you

22  couldn't imagine a case where someone would be told to come

23  back like in eight or ten, or ten or fourteen days for an

24  initial assessment, correct?

25  A.      There could be a situation.  I mean, we have patients

1  sometimes that are traveling, and they can't come back until

2  then.  And if there is not a concern that they need to be

3  evaluated before then, we might say that they could come back

4  when they're back from their travels.

5  Q.    Would there be a situation where you -- I believe when

6  you talked to Mr. Muniz, you were talking about patients who

7  had symptoms of significant concern who needed to be looked at

8  fairly promptly, correct?

9  A.    No, that's correct.  They would be seen relatively

10  soon.

11  Q.    And some of those, it would make no sense to tell them

12  to come back in ten to fourteen days, correct?

13  A.    For some of them, it would not make sense to do that.

14  Q.    And then there are also patients who have symptoms of

15  very significant concern requiring immediate assessment, right?

16  A.    Correct.

17  Q.    I think when you testified in your deposition, you

18  might say there might be some patients who sort of fall on the

19  fence between that second and third bucket where the symptoms

20  sound pretty serious and you can't tell whether that patient is

21  undergoing an emergency, but the doctor would feel more

22  comfortable if there was immediate face-to-face assessment,

23  correct?

24  A.    Correct.

25  Q.    And that patient would not be told to go to the

1  emergency room, necessarily, but would be told to come to a

2  place where a doctor would look at her, correct?

3   A.      Correct.

4   Q.      And that doctor typically, if this is after hours,

5  would be the resident who is on call at the hospital, correct?

6   A.      I'm sorry.  I'm getting a little confused about how

7  you're talking about the categories.  If it's after hours,

8  there really isn't a place for us to see patients to check them

9  out, other than the emergency department.  So that patient

10 would -- if it's after hours, if she needs to be evaluated in

11 some way, she would be told to go to the emergency department.

12  Q.      And so there would -- would there be situations where

13 the resident would come down personally and assess that patient

14 face to face?

15  A.      Possibly, but more frequently when a patient would be

16 sent to the emergency department -- it might depend on the

17 specific situation, but more frequently, the emergency

18 department would start the evaluation, obtain a history and

19 physical, perhaps laboratory work, possibly an ultrasound, and

20 then communicate with the OB-GYN resident on call.

21  Q.      And so typically, the initial assessment would be

22 performed by the emergency room staff, correct?

23  A.      Correct.

24  Q.      But in some cases, possibly, you say the OB-GYN who is

25 on call at the hospital might get immediately involved in that

1  patient's care, correct?

2  A.      Possibly.  I mean, it might involve -- it might depend

3  on the specific complaint that the patient has for presentation

4  and, quite honestly, what else the resident is doing.  I mean,

5  the residents are always in the facility.  Often they're

6  involved in other stuff.  But if they aren't involved with

7  other stuff and they're free, they might go down and see the

8  patient.

9  Q.      When you say other stuff, it's possible they may be

10  treating other urgent situations, correct?

11  A.      Correct.

12  Q.      And, in fact, that's -- I take it at the same time

13  they're providing coverage for your patients from the abortion

14  clinic, they would also be on call for other patients at the

15  hospital, correct?

16  A.      Of course, including laboring patients in labor and

17  delivery, patients who may need to go to the operating room

18  urgently, postoperative patients, other patients in the

19  emergency department.

20  Q.      When you formulated your opinions and produced your

21  affidavits in this case, it was your understanding that a

22  doctor would be available performing abortions in the Columbia

23  clinic two times per week, correct?

24  A.      That was my understanding.

25  Q.      And, in fact, it turned out that the doctor -- a doctor

1  is available in that clinic only two to three days per month,

2  correct?

3  A.      That is my understanding now, correct.

4  Q.      And in addition, when you formulated your opinion, you

5  had the understanding that in the Columbia clinic, there was

6  one local OB-GYN in the community, in addition to the doctor

7  performing abortions, who would be available to treat

8  complications from that clinic, correct?

9  A.      I believe so, yes.

10  Q.      And now your understanding is different, that there is

11  no such doctor for the Columbia facility, correct?

12  A.      Correct.

13  Q.      Mr. Muniz showed you a study by Ms. Upadhyay?

14  A.      It's actually Dr. Upadhyay.

15  Q.      Dr. Upadhyay, correct?  He showed you that study,

16  right?

17  A.      Correct.

18  Q.      And you are a co-author of that particular study, is

19  that right?

20  A.      Yes.

21  Q.      And could you turn to Exhibit 17 in Volume II of our

22  binder?  This is a copy of the same study, correct?

23  A.      Yes.

24  Q.      And you're listed there in -- directly under her name

25  in the list of authors, right?

1    A.    Yes.

2    Q.    And this study, if you look at the second column of the

3    first page, reports that in certain studies of abortion

4    complications, complication rates are underestimated by low

5    follow-up rates, correct?

6    A.    Yes.

7    Q.    And from low follow-up means the patient -- essentially

8    there's a loss of contact between the abortion facility and the

9    patient, correct?

10   A.    Yes.

11   Q.    And it was perceived as a strength of this study that

12   it attempted to control from the problem of low follow-up rates

13   by looking at Medicaid recipients in California, correct?

14   A.    It has better follow-up information than those other

15   studies, correct.

16   Q.    And, of course, it isn't perfect follow-up information

17   because that would be very hard to find, correct?

18   A.    Correct.

19   Q.    And one of the reasons that an abortion facility

20   that -- would not be aware, for example, that one of their

21   patients may have sought treatment for a post-abortion

22   complication would be if that patient went to some other

23   provider to be treated, correct?

24   A.    Yes.

25   Q.    And that's what's referred to as low follow-up rates

1  when that happens with some frequency, correct?

2  A.     Yes.

3  Q.     Turning to the second page of this study, Page 176, in

4  your Figure 1, or the column on the right describing Figure 1,

5  about two thirds of the way down, you define major

6  complications as serious unexpected adverse events requiring

7  hospital admission, surgery, or blood transfusion, correct?

8  A.     Yes.

9  Q.     And then you say minor complications were all other

10 expected adverse events, correct?

11 A.     Yes.

12 Q.     And Mr. Muniz asked you about what those were.  Those

13 include retained tissue or retained products, correct?

14 A.     Yes.

15 Q.     And that's really the same thing as incomplete

16 abortion, correct?

17 A.     Yes.

18 Q.     And that's the most common of complication in that

19 minor bucket, correct?

20 A.     Yes.

21 Q.     And that complication is typically treated by an

22 aspiration of the uterus most frequently, correct?

23 A.     No.

24 Q.     Let me ask you this.  So that's the -- that -- that is

25 treated in the three ways you talked about with Mr. Muniz,

1  correct?

2  A.      Yes.

3  Q.      So there's expectant management that could be done

4  there?

5  A.      Yes.

6  Q.      And also there could be repeat dose of misoprostol,

7  correct?

8  A.      Yes.

9  Q.      And there could also be an aspiration procedure,

10 correct?

11 A.      Yes.

12 Q.      And that would depend on the severity of the symptoms,

13 in part, on that decision, correct?

14 A.      In part on the severity of symptoms, and in part on

15 patient preference.

16 Q.      So some patients would choose to have a repeat dose of

17 misoprostol?

18 A.      Yes.

19 Q.      And you testified earlier that that happens -- based on

20 published literature that that happens about half the time,

21 that a patient would say, I would like a second try at the

22 drugs, as opposed to having an aspiration?

23 A.      On the limited published literature, there is -- when

24 patients are given that choice, it looks like it's about 50

25 percent.  But I will admit that those are small -- a small

1  number of studies and a small number of patients.

2   Q.     And are you aware that the complications reported by

3  the RHS facility in St. Louis in this case indicate that they

4  provide -- they provide a repeat dose of misoprostol about 10

5  percent of the time?

6   A.     I'm not aware of those data.  I would imagine, though,

7  that particularly if they're seeing more patients who are

8  traveling a long distance, which we talked about earlier would

9  be common here in Missouri, that patients would like to just at

10 that point get things over with if they're in the clinic and

11 they've been diagnosed with an incomplete abortion, and they

12 might choose then in that case to have an aspiration.

13  Q.     Do you know what proportion of the patients at that

14 particular clinic come from the St. Louis area, as opposed to

15 traveling -- as opposed to traveling from further away?

16  A.     I do not.

17  Q.     Can you turn to two more pages in this study, the

18 Upadhyay study?  In Table 3, Mr. Muniz asked you about that on

19 Page 178, correct?

20  A.     Yes.

21  Q.     He asked you about that Table 3?

22  A.     Yes.

23  Q.     And these are results of your research, correct?  That

24 minor complications occurred in 4.88 percent of the time,

25 correct?

1  A.      Yes.

2  Q.      And major complications, .31 percent of the time,

3  correct?

4  A.      Correct.

5  Q.      And for a total rate of 5.19 percent; is that right?

6  A.      Correct.

7  Q.      And then if you flip ahead to Page 181 of this study,

8  which I think is the third to the last page.  If you're there,

9  in the first column here, just about six lines up from the

10 bottom, you reported that medication abortions were ==5.96 times==

11 ==as likely to result in a complication as first-trimester==

12 aspiration abortions, correct?

13 A.      Yes.

14 Q.      Now, the major complication rate from two procedures

15 was closer to each other in your research, right?

16 A.      Correct.

17 Q.      But these minor complications, like retained products

18 or ongoing pregnancy, hematometra, things of that nature, were

19 much more frequent for medication abortion; is that right?

20 A.      That is correct.

21 Q.      And also, as I think Mr. Muniz pointed out, that

22 post-abortion complications for medication abortion tend to be

23 experienced later after the second dose of a drug is taken, of

24 misoprostol; is that correct?

25 A.      Later than what?  I wasn't sure if your question was

1  comparing something.

2  Q.      In other words, the complication is typically not

3  experienced right there at the abortion facility, correct?

4  A.      Correct.

5  Q.      And, in fact, you testified that the only time you

6  think there would be a complication for medication abortion

7  that occurred right there at the abortion facility would be if

8  someone had an allergic reaction to the mifepristone; correct?

9  A.      Correct.

10  Q.      Whereas once you take misoprostol at home or at another

11  location, typically that is where the complications emerge for

12  medication abortion, correct?

13  A.      Yes.  Some women will have even bleeding, though, after

14  the mifepristone, which rarely can be heavy.  But, yes, all of

15  this is occurring at home.

16  Q.      In most of the cases, it's happening later on, right?

17  A.      Correct.

18  Q.      Whereas for surgical abortion, the complications,

19  especially the major complications, I take it, would be

20  experienced kind of right there on the spot; is that right?

21  A.      Not all of them.  I mean, it's certainly possible to

22  have delayed hemorrhage, and infection always occurs later

23  after the patient goes home.  That doesn't happen when the

24  patient is still in the facility.

25  Q.      So there is some from surgical abortion that might be

1    experienced later, correct?

2    A.    Yes.

3    Q.    But there are many that are experienced right there on

4    the scene as the procedure is occurring, correct?

5    A.    Yes.

6    Q.    And that includes like uterine perforation, for

7    example, correct?

8    A.    Yes.

9    Q.    Or surgical laceration; is that right?

10   A.    Yes.

11   Q.    And there are others from surgical abortion where --

12   including many very serious ones that would be experienced

13   right there at the scene, correct?

14   A.    Yes, other than the ones I mentioned.

15   Q.    Can you turn to Exhibit 19 in that binder, two tabs

16   later?  This is a clinical practice guideline from Canada,

17   correct?

18   A.    Yes.

19   Q.    And this clinical practice guideline is essentially a

20   summary or survey of literature about medication abortion,

21   correct?

22   A.    Yes, it looks like a review document.

23   Q.    And this review concluded that, on average -- if you

24   turn to Page 380 of the document, this review concluded that,

25   on average, approximately 3 percent to 5 percent of women who

1  have a mifepristone-based medication abortion have a subsequent

2  aspiration, correct?

3  A.      I'm sorry, can you just point to me where you are at?

4  Q.      Are you on Page 380?

5  A.      Yes.

6  Q.      Second column, under the heading Complications of

7  Medication Abortion --

8  A.      Yes.

9  Q.      -- Retained Products of Conception, third sentence?

10  A.      That's what it says here, yes.

11  Q.      That is consistent with the findings, or similar, is it

12  fair to say, with the findings of your research in the -- in

13  Exhibit 17, correct?

14  A.      Yes.

15  Q.      And by that, I mean the study you co-authored with Dr.

16  Upadhyay, correct?

17  A.      Yes.

18  Q.      If you would just flip to Exhibit 20, the next exhibit.

19  This is a recent study from Australia co-authored by Goldstone,

20  et al., correct?

21  A.      Yes.

22  Q.      And this, if you go to the first page, to the results

23  section, it indicates they were 674 adverse events, or 5.15

24  percent, mainly due to method failure, correct?

25  A.      I'm sorry, could you point me to the page?

1    Q.    On the first page of the study --

2    A.    Oh.

3    Q.    -- in the results section of the abstract.

4    A.    Uh-huh.  Yes.  I think, as we discussed, I take issue

5    with them calling these serious adverse events, but assuming

6    that these are what we would classify as all complications

7    together, I -- that seems appropriate.

8    Q.    And, in fact, that number is very, very close to the

9    one that you and Dr. Upadhyay reported in Exhibit 17, correct?

10   A.    Correct.

11   Q.    And if you'd flip ahead really quickly two pages later

12   in this particular study, it's Page 368, in the right column

13   under safety, it indicates -- the very first sentence indicates

14   that overall, 674 serious adverse events were reported by a

15   woman undergoing EMA, 5.15 percent, with most related to cases

16   of method failure.  Incomplete abortion requiring surgical

17   intervention was reported by 633 women, or 4.84 percent,

18   correct?

19   A.    Yes.

20   Q.    So these numbers are very, very close.  That 4.84

21   percent is very close to the 4.88 percent that you reported in

22   your study, correct?

23   A.    Yes.

24   Q.    All three of these studies are quite recent; is that

25   right?

1    A.    Yes.

2    Q.    And all three of these studies are based on the dosages

3    and the method of administration that you talked about with Mr.

4    Muniz, correct?

5    A.    I have not reviewed which regimen they used in this

6    Australia, so I would have to confirm that.  If you would like

7    me to -- it looks like they did use the same -- yes.

8              MR. SAUER:  And, Judge, I would move for the

9    admission of these studies that we've been talking about.

10             THE COURT:  Can you give me the exhibit numbers

11   again?

12             MR. SAUER:  It's State Defendants' Exhibits 17, 19,

13   and 20.

14             THE COURT:  Any objection?

15             MR. MUNIZ:  Your Honor, I don't believe counsel has

16   laid a foundation for 19, so I would object on 19.

17   BY MR. SAUER:

18   Q.    Have you reviewed Exhibit 19 before?

19   A.    I have.

20   Q.    And it is, in fact, a true and correct copy of that

21   study?

22   A.    The clinical practice guideline.

23   Q.    Correct, yes, sorry.  It's a clinical practice

24   guideline, to the best of your knowledge?

25   A.    Yes.

1          MR. SAUER:  Your Honor, I would move for the

2   admission.

3          THE COURT:  Exhibits 17, 19 -- State's Exhibits,

4   Defendants' Exhibits 17, 19, and 20 will be admitted.

5          (State Defendants' Exhibits 17, 19, and 20 were

6   admitted into evidence.)

7   BY MR. SAUER:

8   Q.     And then Mr. Muniz asked you about what do you think

9   the overall complication rate is for medication abortion when

10  you include issues like retained products and incomplete

11  abortion and all of the --

12         COURT REPORTER:  I'm sorry?

13  Q.     Mr. Muniz asked you what you think the overall

14  complication rate is for medication abortion, correct?

15  A.     Correct.

16  Q.     And I think you testified 2.5 percent -- or I'm sorry,

17  2 to 5 percent, correct?

18  A.     Yes.

19  Q.     And in your deposition, I think you ==said 2 to 7==

20  percent, based on gestational age; is that right?

21  A.     That's correct.

22  Q.     And, in fact, that's taking into account as you get

23  closer to that 70 days or ten weeks that the failure rate

24  increases; is that fair to say?

25  A.     That's correct.

1  Q.     And I believe you testified in your deposition that if

2  you were advising a patient, you would tell them that there

3  would be a failure or other complication in approximately 2 to

4  7 percent of cases; is that right?

5  A.     Well, I usually try to give a more specific estimate

6  based on the exact gestational age of the patient.

7  Q.     The range that you would tell them would be 2 to 7

8  percent?

9  A.     Yes.  But if they were 49 days, I would give the lower

10  estimate; and if they were 69 days, I would give a higher

11  estimate.

12  Q.     Mr. Muniz asked you about the symptoms that patients

13  who have had medication abortion experience, correct?

14  A.     Yes.

15  Q.     And those include bleeding that can come in various

16  volumes and durations, correct?

17  A.     Yes.

18  Q.     And they include fever in certain cases?

19  A.     Yes.

20  Q.     And pain or cramping, abdominal pain or cramping?

21  A.     Yes.

22  Q.     Also dizziness or light-headedness can be experienced

23  by women; is that right?

24  A.     Yes.

25  Q.     And fainting, even, can occur, as well, correct?

1  A.    Yes.

2  Q.    And then women who have had these drugs can also

3  experience various adverse effects that are really not symptoms

4  of any complication, correct?

5  A.    Yes.

6  Q.    Can I just call them side effects so they're

7  distinguished from complications, such as nausea and also some

8  bleeding, fever, all of those can also be mere side effects of

9  the drugs, correct?

10  A.    Correct.

11  Q.    And -- and so bleeding, fever, pain, nausea, dizziness,

12  these might be symptoms of a very serious complication in

13  certain circumstances, correct?

14  A.    Yes.

15  Q.    And they also might be symptoms of a significant but

16  not emergency complication in other circumstances, correct?

17  A.    Yes, depending on what the patient is experiencing.

18  Q.    For example, if a patient is experiencing retained

19  tissue, she might have bleeding, she might have abdominal pain,

20  she might have other of those symptoms, as well, correct?

21  A.    Yes.

22  Q.    And then fever even could be experienced for a

23  significant but not emergency complication, correct?

24  A.    I'm not -- I mean, it is possible to have some fever

25  and chills immediately after taking the misoprostol, but really

1  any fever that persists beyond the four hours after taking

2  misoprostol needs to be evaluated.

3  Q.    And I take it that the guidelines you testified to,

4  that is, if the fever is below 100.4, then typically the

5  patient is not assessed; is that right?

6  A.    Generally not, although it might depend on what other

7  symptoms she has, of course.

8  Q.    And a fever of 100.4 and above is something that's

9  going to require an assessment, correct?

10  A.    Yes.

11  Q.    And a fever of 102.5 or above is definitely going to go

12  to the emergency room; is that right?

13  A.    Generally, yes.

14  Q.    And could you turn to Exhibit 19 in the binder -- I'm

15  sorry, Exhibit 22 in the binder in front of you?  This is the

16  FDA label, correct?

17  A.    For Mifeprex, yes.

18  Q.    And this is the same document that was admitted as one

19  of Mr. Muniz's exhibits, correct?

20  A.    Yes.

21  Q.    Can you turn to Page 6 of this document?  And just

22  under Section 5.4 there, it discusses ectopic pregnancy,

23  correct?

24  A.    Yes.

25  Q.    And that can be a very serious situation, correct?

1    A.      Yes.

2    Q.      It can be life threatening?

3    A.      Yes.

4    Q.      And here, the FDA label tells healthcare providers to

5    remain alert to the possibility that a patient who is

6    undergoing a medication abortion could have an undiagnosed

7    ectopic pregnancy because some of the expected symptoms

8    experienced with a medical abortion, such as abdominal pain and

9    uterine bleeding, may be similar to those of a ruptured ectopic

10   pregnancy, correct?

11   A.      That is correct.

12   Q.      And you agree with that statement in the FDA label,

13   correct?

14   A.      I do.

15   Q.      And then the next page, Page 7 of the FDA label, the

16   second full paragraph talks about what the FDA label calls

17   adverse reactions, correct?

18   A.      Uh-huh, yes.

19   Q.      And it reports that up to -- about 85 percent of

20   patients report at least one adverse reaction following

21   administration of Mifeprex and misoprostol, and many can be

22   expected to report more than one such reaction, correct?

23   A.      Yes.

24   Q.      And these adverse reactions include nausea -- nausea,

25   weakness, fever/chills, vomiting, headache, diarrhea, and

1  dizziness, correct?

2  A.    Yes.

3  Q.    And, of course, some of those experiences could also be

4  symptoms of a complication, correct?

5  A.    Some of them could be, yes.

6  Q.    For example, weakness and dizziness might be symptoms

7  of a patient who is experiencing infection, for example.

8  A.    Yes, or even hemorrhage with severe blood loss.

9  Q.    And headache and fever obviously could be problems that

10  are symptoms of a serious problem, correct?

11  A.    Correct.

12  Q.    Now, some of these various symptoms that we've been

13  talking about are fairly quantifiable, right?  In the sense

14  that the patient can give accurate information over the phone

15  about what her volume of bleeding is, correct?

16  A.    Correct.

17  Q.    And I think you testified on direct that more than two

18  pads per hour for more than two hours is always going to be

19  someone that you want to assess, correct?

20  A.    Correct.

21  Q.    But some of these symptoms obviously are more

22  subjective in nature, right?

23  A.    They are more subjective in nature, perhaps, in terms

24  of their intensity, but they are quantifiable in terms of the

25  duration and timing.

1          So, for example, you know, nausea that's associated

2    with -- that happens within the first six hours after taking

3    the misoprostol would be likely to be thought of as being

4    related to the medication.  Nausea that develops later,

5    particularly severe, might be concerning about, perhaps, even

6    an atypical presentation of an infection.  So patients are very

7    good at quantifying and being specific about the timing of

8    their symptoms.

9    Q.    But abdominal pain is something that people experience

10   differently, correct?

11   A.    Yes.

12   Q.    ==And some people are very stoic and will not report a==

13   ==lot of pain when they, in fact, may be experiencing a lot of==

14   ==pain, correct?==

15   ==A.==    ==That's correct==.  I mean, we in medicine have gone a

16   long way to try to address that by trying to standardize how

17   people report pain.  According to the worst pain that they can

18   imagine, asking them to use a ten-point scale, asking them

19   multiple times to try to quantify their pain.

20          But, yes, it can be hard to determine sometimes, or

21   compare a patient's pain levels among patients.

22   Q.    Because, in fact, there's an inherent subjectivity in

23   reporting how much pain they're experiencing, correct?

24   A.    Yes, but patients are often good at relating the pain

25   that they're experiencing to other pain they have experienced.

1  One thing that commonly we ask patients to compare their pain

2  to is the pain that they have with menstruation.

3  Q.      And, for example, dizziness is also something that

4  people might describe differently as they experience it,

5  correct?

6  A.      Yes.

7  Q.      And that would apply to feeling faint also?

8  A.      Yes.

9  Q.      None of these symptoms is to -- none of these symptoms

10  just in and of itself demonstrates exactly what the underlying

11  problem is, correct?  So, for example, you couldn't say, oh,

12  you're experiencing bleeding of a certain volume, and,

13  therefore -- excuse me -- you must have such-and-such a

14  complication, correct?

15  A.      If you mean can -- based on history alone, can we

16  definitively determine the diagnosis?  No, we cannot.

17  Q.      And, in fact, the process of diagnosing post-medication

18  abortion complications would be individual in every particular

19  case, correct?

20  A.      Yes.

21  Q.      And, in fact, it would depend on the constellation of

22  symptoms that the patient reported; is that right?

23  A.      Yes.

24  Q.      And it may also depend on other factors in the

25  patient's medical history, as well, correct?

1  A.      Yes, it may.

2  Q.      I think you testified in your deposition that in your

3  practice at ZSFG that there are situations where there are

4  cases of telephone diagnosis where a face-to-face assessment

5  has occurred -- occurs, correct?

6  A.      I'm sorry.  I didn't get the first part.  There are

7  cases where what?

8  Q.      Let's talk about a situation where a patient calls in

9  experiencing symptoms after a medication abortion, and there

10 are cases where it's difficult to diagnose exactly what the

11 problem is just over the phone, correct?

12 A.      Yes.

13 Q.      And in those cases, the doctor who is answering the

14 phone, if it's after hours, would arrange for a face-to-face

15 assessment, correct?

16 A.      Again, she might be -- if it's after hours, she would

17 be advised to come in to the emergency department.

18 Q.      Whereas, if it's during regular office hours, she would

19 be advised to come in to the clinic, typically?

20 A.      Yes.

21 Q.      And are doctors available at your clinic during office

22 hours?

23 A.      Yes.

24 Q.      I think you testified on direct that only certain

25 doctors are typically trained to do aspirations, correct?

1   A.      It is not a routine part of training so that all

2   physicians are trained in aspiration, that is correct.

3   Q.      In fact, most emergency room doctors are not trained to

4   do aspirations?

5   A.      That is generally my experience, yes.

6   Q.      And you don't have any firsthand knowledge of how many

7   emergency room doctors in Missouri are trained to do

8   aspirations, are you -- do you?

9   A.      I do not have any firsthand knowledge.

10  Q.      And, typically, nurses or nurse practitioners, at least

11  in Missouri, do not perform aspirations; is that correct?

12  A.      That is my understanding.

13  Q.      And sometimes aspirations are performed promptly when

14  patients are experiencing post-medication abortion

15  complications, correct?

16  A.      Yes, that is correct.

17  Q.      And that can happen if the patient comes into the

18  clinic on the next business day and it's determined there

19  should be a prompt aspiration, correct?

20  A.      Correct.

21  Q.      And sometimes it's important to do an aspiration

22  immediately in the emergency department, as well, correct?

23  A.      Sometimes, yes.

24  Q.      Mr. Muniz asked you some questions about the reason

25  that -- reasons some women choose medication abortion, correct?

1    A.    Yes.

2    Q.    And he asked you -- he asked you in particular about

3    situations where I believe you said it would be medically

4    advisable to have medication abortion over a surgical abortion,

5    correct?

6    A.    Correct.

7    Q.    And I think you estimated that there -- or you

8    described, for example, that uterine fibroids and some other

9    conditions might result in a situation where it would be

10   recommended or advisable to do a medication abortion instead of

11   a surgical abortion, correct?

12   A.    Correct.

13   Q.    And you estimated that all of those cases where there

14   is this relative indication in favor of medication abortion

15   comprised 5 percent or less of all medication-abortion

16   patients, correct?  Or, sorry, all first-trimester abortion

17   patients, correct?

18   A.    Correct.

19   Q.    So less than 5 percent of the time when a patient goes

20   to the clinic to obtain a first-trimester abortion, there will

21   be less than 5 percent of the time where she is told that it

22   would be advisable to have a medication abortion for medical

23   reasons, correct?

24   A.    5 percent or less, correct.

25   Q.    Can you turn to Exhibit 30 in the binder in front of

1  you?  Do you recognize this ACOG practice bulletin?

2  A.    I do.

3  Q.    In fact, you're a co-author of it, right?

4  A.    Yes.

5  Q.    And if you would turn -- I think it actually was

6  offered into evidence by Mr. Muniz under a different exhibit

7  number, correct?

8  A.    I'm sorry.  I don't know.

9  Q.    Never mind.  Turn to the third page of it, please, if

10  you would.  In the first column of the third page under

11  counseling patients, second sentence in the second full

12  paragraph, it states that most women who seek early abortion

13  will be eligible for medical and surgical methods, correct?

14  A.    Yes.

15  Q.    And you agree with that statement because that's

16  consistent with your estimate of 5 percent or less, right?

17  A.    I do.

18  Q.    And you testified that even among that 5 percent or

19  less, typically these are all patients who can have a surgical

20  abortion, but it would just be more complicated or risky to

21  perform one than a medication abortion, correct?

22  A.    Yes, I would say it's more complicated.

23  Q.    And the -- the situations where surgical abortion is

24  absolutely contraindicated are much less than that, correct?

25  A.    Oh, yes.

1  Q.    Can you estimate what that number is?  Is it 1 percent

2  or less than 1 percent of the total number of first-trimester

3  patients?

4  A.    For which surgical abortion is to be --

5  Q.    Contraindicated.

6  A.    -- contraindicated?

7  Q.    Yes.

8  A.    Much less than 1 percent.

9  Q.    That would be much less than 1 percent; is that right?

10 A.    Yes.

11 Q.    And, in fact, it would be at least complicated to

12 advise such a patient to have a medication abortion, as well,

13 correct?

14 A.    Yes.

15 Q.    Because, as you testified, in 2 to 7 percent of the

16 cases, depending on gestational age, that a patient may end up

17 needing an aspiration, correct?

18 A.    Yes.

19 Q.    And first-trimester surgical abortion is done by

20 aspiration, correct?

21 A.    Correct.

22 Q.    Can you flip to Exhibit 25?  You've seen this document

23 before, correct?

24 A.    Yes.

25 Q.    And this is a frequently asked question -- clinical

1  questions document prepared by the World Health Organization,

2  correct?

3   A.    Yes.

4   Q.    And will you flip to the page marked Page 8?  In the

5  first full paragraph of main text, it says there's little, if

6  any, difference between medical and surgical abortion in terms

7  of safety and efficacy.  Thus, both methods are similar from a

8  medical point of view, and there are only very few situations

9  where a recommendation for one or the other method for medical

10  reasons can be given, correct?

11   A.    Yes.

12   Q.    And you agree with that statement, as well, based on

13  your prior testimony, correct?

14   A.    We can argue about what very few means, but, as I said,

15  I believe it's 5 percent or less, the number of abortion

16  patients for whom it would be recommended to have a medication

17  abortion.

18        MR. SAUER:  Your Honor, I would move for admission

19  of Exhibit 25 -- Exhibit 22 is already into evidence, so

20  Exhibit 25 and Exhibit 30.

21        THE COURT:  Any objection?

22        MR. MUNIZ:  Your Honor, no objection to 22.

23        THE COURT:  I don't think 22 -- 25 and 30 is what

24  was offered.

25        COURTROOM DEPUTY:  I don't have 22 admitted.

1          MR. MUNIZ:  No objection as to 30, Your Honor.  As

2    to 25, it appears to be a reproduction of a book, but not a

3    complete reproduction, and it's unclear -- it appears there are

4    missing parts, and I would say that it lacks foundation.

5          MR. SAUER:  As to foundation, he's testified that

6    he's reviewed it before and he agrees with the statement in it.

7    And it is, indeed, excerpts of a textbook -- or a book, I'm not

8    sure it's a textbook, but there's nothing in the context that's

9    excluded.  I merely asked him if he agreed with that one

10   statement, and he said he did.

11         THE COURT:  The objection will be overruled, and

12   both 25 and 30 will be admitted.

13         (State Defendants' Exhibits 25 and 30 were admitted

14   into evidence.)

15   BY MR. SAUER:

16   Q.    And, Dr. Grossman, Mr. Muniz asked you about other

17   reasons that women choose medication abortion, correct?

18   A.    Correct.

19   Q.    And turn to Exhibit 30 -- back to Exhibit 30, which is

20   the ACOG Practice Bulletin No. 143.  Can you turn to the third

21   page of that document again?

22         This particular -- in the second column there, in

23   the first full paragraph, first sentence, it says most women

24   choose medical abortion because of a desire to avoid surgery

25   and perception that medical abortion is safer than surgical

1  abortion and a belief that medical abortion is more natural and

2  private than a surgical procedure, correct?

3  A.    Yes.

4  Q.    And that's consistent with the reasons you gave that

5  women have in your experience expressed a preference for

6  medication abortion over surgical abortion, correct?

7  A.    Yes.

8  Q.    And I think you testified that you had done one study

9  where it was found that 71 percent of the participants in that

10  study stated that they had strongly wanted a -- or strongly

11  preferred a medication abortion, correct?

12  A.    Correct.

13  Q.    And if you would flip back one page, if you look at

14  Exhibit 29.  Or one tab.  This is, in fact, a copy of that

15  particular study related to that issue, correct?

16  A.    Correct.

17  Q.    And this is a study you were referencing in your

18  testimony on direct where the 71 percent figure is found,

19  correct?

20  A.    Correct.

21  Q.    And if you'd turn to the fifth page of that study on

22  Page 300, in the second column in the second to the last

23  paragraph, you state that 71 percent of participants said they

24  strongly wanted medical abortion when they were making their

25  decision, no difference between cohorts, correct?

1    A.      Correct.

2    Q.      And the study doesn't provide any more specific

3    information about the reasons they gave, does it?

4    A.      I'm sorry.  The reasons they -- we do have additional

5    information about the questions related to how important it was

6    to have the abortion as early as possible, which sometimes is a

7    reason women choose medication abortion.

8    Q.      Without exception, there's no further information given

9    in this particular study of the reasons --

10   A.      Correct.

11   Q.      -- it was preferred, correct?

12   A.      That is correct.

13   Q.      And when you say no difference between cohorts, this

14   was a two-cohort study, correct?

15   A.      In this study, patients were given the option of

16   obtaining abortion through telemedicine versus with a standard

17   in-person visit.

18   Q.      And so there were two cohorts that were compared in

19   this study, correct?

20   A.      Yes.

21   Q.      And one cohort was women who had obtained medication

22   abortions through telemedicine, correct?

23   A.      Correct.

24   Q.      And the other cohort was women who had obtained

25   medication abortion through a face-to-face visit, correct?

1    A.      Through an in-person visit, yes.

2    Q.      And so all of the study participants were women who had

3    actually chosen medication abortion, correct?

4    A.      Correct.

5    Q.      So when you say that 71 percent of the women say they

6    strongly wanted medication abortion, the women who were

7    answering that question don't include any women who had a

8    surgical abortion, correct?

9    A.      That is correct.

10   Q.      So in other words, the 71 percent is a polling of only

11   women who actually chose the medication abortion, correct?

12   A.      That is correct.  I think I was trying to make the

13   point here that women who choose medication abortion have a

14   strong preference for it.

15   Q.      71 percent of the women who actually chose it had a

16   strong preference for it, correct?

17   A.      Right.

18   Q.      According --

19   A.      And an additional 16 percent said they were leaning

20   toward medical abortion as soon as they had made their decision

21   toward -- about having the abortion.

22   Q.      I think you mentioned on your direct examination that

23   in some cases there may be situations where a woman has a

24   history of sexual trauma, such as rape or sexual assault, where

25   she would prefer a medication abortion for that reason,

1  correct?

2  A.    Yes.

3  Q.    And the idea would be that the notion of placing

4  instruments in the vagina would be offensive or traumatic for

5  that particular patient, correct?

6  A.    The whole experience would be seen as invasive and sort

7  of recreating the trauma.

8  Q.    And I take it you -- you're not aware of any studies

9  that address that particular issue, correct?

10  A.    Specifically that -- as related to the choice of

11  medication versus surgical abortion, is that your question?

12  Q.    That is my question.

13  A.    I'm not aware of any studies.

14  Q.    So you're not aware of any study that attempts to

15  quantify how many women of first-trimester abortion patients

16  would strongly prefer medication abortion because of history of

17  sexual trauma?

18  A.    I'm not aware of any study.

19  Q.    And you have some anecdotal evidence from your own

20  experience that suggests that this occurs, correct?

21  A.    Yes.

22  Q.    And we talked about that in your deposition, and I

23  asked you how frequently, and you said that it has occurred in

24  your experience less than, perhaps, 1 percent, correct?

25  A.    Yes.

1  Q.      And you estimated that maybe in 20 cases over your

2  career of providing abortions there was a situation where you

3  were aware -- were aware that that was the reason for the

4  decision, correct?

5  A.      Where I was aware, but I think, as I also mentioned

6  during my deposition, that patients may not express that

7  history or specifically say that that is the reason why they're

8  choosing this over the other, but that might be the reason why

9  they're doing it.

10  Q.      And those 20 patients comprised less than 1 percent of

11  the abortions you performed in the first trimester, correct?

12  A.      Correct.

13  Q.      Can you turn back to Exhibit 19, the clinical practice

14  guideline from Canada?  On the third page of that study, Page

15  369 at the bottom of the first column under patient

16  preference -- sorry, not that study.  It's a clinical practice

17  guideline, so it summarizes the results of studies, correct?

18  A.      Yes.

19  Q.      And then there under patient preference, it says in

20  studies where women were given a choice between medical

21  abortion and surgical abortion, 35 to 84 percent of women chose

22  medical abortion, correct?

23  A.      Yes.

24  Q.      So there was a wide range of results in the studies

25  that are reported here, correct?

1    A.    Yes.

2    Q.    And the footnotes indicate that they surveyed about 16

3    studies at this point, correct?

4    A.    I believe so.  I have not reviewed all of those

5    references to know for sure if they were the exact same regimen

6    and the exact same gestational age window that we're talking

7    about here in this case, so I'm a little hesitant to draw a

8    direct comparison there.

9    Q.    Sometimes women will be in a community where only

10   surgical abortion is available, correct?

11   A.    Are we talking specifically about here in Missouri or

12   in general?

13   Q.    Let's focus on Columbia, for example.  Let me ask you

14   this question.  Does the comprehensive -- the complication plan

15   regulation that's being challenged in this case address

16   surgical abortion in any way, to your knowledge?

17   A.    To my knowledge, it does not.

18   Q.    So it prevents no -- presents no barrier to the

19   provision of surgical abortion services anywhere in Missouri,

20   correct?

21   A.    Correct.

22   Q.    It would only apply to medication abortion, correct?

23   A.    Correct.

24   Q.    And so, for example, in Columbia, surgical abortion is

25   currently available, correct?

1    A.    Correct.

2    Q.    And in Springfield it's not available now, but RHS is

3    in the process of applying to do surgical procedures at that

4    facility, correct?

5    A.    That is my understanding.

6    Q.    And in fact, in the previous case, they had suggested

7    they wanted to do both surgical and medication abortion

8    procedures in that particular facility; is that correct?

9    A.    I'm not familiar with that case.

10   Q.    But in this particular case, they have applied to do

11   medication abortion procedures in Springfield, correct?

12   A.    Yes.

13   Q.    And -- but the facility also could be equipped to do

14   surgical procedures, correct?

15   A.    I believe that to be the case, yes.

16   Q.    And certainly nothing in the regulation would prevent

17   anyone from doing surgical abortion procedures in Springfield,

18   correct?

19   A.    In this regulation, no.

20   Q.    So focusing on women in Columbia, if you will,

21   currently surgical abortion is available in Columbia, but

22   medication abortion is not, correct?

23   A.    Correct.

24   Q.    And I take it you don't know how many women who prefer

25   medication abortion will travel to Kansas City or St. Louis to

1  get it, as opposed to getting a surgical abortion in Columbia,

2  correct?

3  A.    I do not know those numbers.

4  Q.    And you don't know, for example, how many -- well, for

5  how many women the travel might be prohibitive, you know, who

6  might otherwise have been stopped from getting an abortion at

7  all, will nevertheless go to get a surgical abortion available

8  in Columbia, correct?

9  A.    I do not know that exact number, no.

10  Q.    And you also don't know how many -- the converse of

11  that, you don't know how many women do travel to St. Louis and

12  Kansas City from the Columbia area, even though -- because they

13  prefer medication abortion, correct?

14  A.    I'm sorry.  I thought that was the first question you

15  asked.  I don't know that.

16  Q.    Right.  It's the converse of the first.  You don't know

17  how many go get a surgical abortion --

18  A.    Okay.

19  Q.    -- even though they would prefer to get a medication

20  abortion, correct?

21  A.    Correct.

22  Q.    And you don't know how many go get a medication

23  abortion, even though surgical abortion would be available in

24  their community, correct?

25  A.    Correct.

1    Q.      Can you talk about a situation, a hypothetical

2    situation we could call it, where there's a coverage physician

3    available 24/7 for the Columbia facility?  Do you understand

4    that hypothetical?

5    A.      I do.

6    Q.      In the event that a coverage physician were available

7    at the Columbia facility, that doctor presumably would be

8    available to attend office hours at that facility, correct?

9    A.      Presumably, yes.

10   Q.      In other words, if a patient came -- suppose a patient

11   came, or called in after hours and had a problem and was told

12   to come back in the next business day, correct?  Suppose that

13   happened.  Is that fair?

14   A.      Yes.  But I would anticipate, even if there were a

15   backup physician available and this was not a situation where

16   it was clear that the patient needed to have an aspiration but

17   just could wait until the next business day -- and that's very

18   hard, again, to figure out just on the phone.  Barring that, I

19   would imagine that they would still have the patient come in to

20   the health center to be evaluated by a nurse practitioner to

21   determine what's the best treatment for them.

22   Q.      So there's a couple of things there.  Sometimes things

23   are just very hard to evaluate on the phone, correct?

24   A.      Yes.

25   Q.      And so there are -- you talked about these three

1  buckets of patients who are calling in, some where they have no

2  significant medical concern, some where they may have a

3  significant but not emergency problem, and some where your --

4  they may have an emergency problem, right?  There are those

5  three kind of class -- you talked about those three classes of

6  patients who are calling in on the phone, correct?

7  A.      Those three categories, yes.

8  Q.      And they sometimes can be -- what's difficult to

9  evaluate over the phone sometimes is which of those three

10 buckets you're in, correct?

11 A.      Let's not use buckets, let's say categories.  I would

12 say that, yes, sometimes it is hard to determine, and then we

13 err on the more -- you know, either closely following a patient

14 and having a patient call back in an hour, or sometimes just

15 having the patient go to the emergency department when we're

16 not sure.

17 Q.      So in other words, there may be situations where you

18 err on the side of arranging for a face-to-face evaluation of

19 that patient.

20 A.      Correct.

21 Q.      And sometimes that can be done at the emergency

22 department, correct?

23 A.      Yes.

24 Q.      And sometimes it can be done at the facility during

25 regular office hours, correct?

1   A.      Correct.

2   Q.      And if there's a coverage physician available in the

3   community, that physician would be available to participate in

4   a face-to-face diagnosis during office hours, correct?

5   A.      Yes.  But I think it would still be -- I would imagine,

6   even if they had that backup physician available, that it would

7   still make sense for the patient to come in to the health

8   center and be evaluated by the staff who have been treating

9   her, who gave her the initial medications, and determine what

10  is the best course of treatment.  I can't imagine that -- a

11  situation where all the patients would be sent to this backup

12  referring OB-GYN.

13  Q.      But the backup physician would be available to go to

14  the clinic to assess a patient who had a significant issue; is

15  that fair to say?

16  A.      The physician would be available, but the way that the

17  medical care works in a collaborative practice situation like

18  this is that a lot of that would still be done by the phone,

19  over the phone.  I'm sure that the nurse practitioner would

20  evaluate the patient, confer with the physician over the phone,

21  and it's very likely that that backup physician would not see

22  the patient if the patient doesn't require an aspiration.

23  Q.      And that might be likely, but not always, correct?

24  A.      Yeah, there may be some cases where even after the

25  patient would be then evaluated at the health center, it may be

1   so unclear that the nurse practitioner, in consultation with

2   the physician, would request the physician to come over to see

3   the patient, possibly perform an aspiration at the health

4   center.  Or it may be just decided that the patient needs to

5   be -- needs to go directly to the emergency department.

6   Q.    So there could be situations where the nurse

7   practitioner would think it would be advantageous to have the

8   doctor come and take a look at the patient at the health

9   center, the coverage doctor, correct?

10  A.    Yes.  But in my assessment, my experience with this,

11  and also review of the literature, I would bet that in the

12  majority of cases, even in a situation where that backup

13  physician is available and there's a contractual arrangement,

14  that a lot of that would happen over -- in the majority of

15  cases, the only consultation would happen over the phone.

16  Q.    And you mentioned the performance of an aspiration at

17  the health center, correct?

18  A.    Yes.

19  Q.    A doctor would have to do that in Missouri, correct?

20  A.    Correct.

21  Q.    Because there are no nurse practitioners who are

22  qualified to perform aspirations in Missouri, correct?

23  A.    I don't know the exact mechanism why it is prohibited,

24  but I know it is prohibited.

25  Q.    And, in fact, if the coverage physician were available,

1    the coverage physician could perform an aspiration at the

2    health center, correct?

3    A.    Yes.

4    Q.    Whereas, with no coverage physician available, a

5    patient who needed an aspiration would probably be sent to the

6    emergency department, correct?

7    A.    Not necessarily.  I think we talked about earlier in my

8    direct that there are many cases where it may be determined

9    that the patient needs an aspiration and -- but it's not

10   urgent, and it could be that the patient would be given some

11   options in terms of the scheduling.  It may be that -- and also

12   the location.  An option might be for the patient to travel,

13   for example, to St. Louis to have the same physician who was

14   involved with her care do the aspiration in a more timely way.

15   Q.    Certainly a -- certainly if the patient needs or

16   prefers to have a prompt aspiration done at the clinic, a

17   coverage physician would be required, correct?

18   A.    If a prompt aspiration needed to be done at the clinic,

19   then the backup physician would be available to do that.

20   Q.    And there are circumstances where that would arise that

21   a prompt aspiration would be appropriate to do at the clinic,

22   correct?

23   A.    Yes.

24   Q.    I think you testified in your deposition that sometimes

25   when a patient has come in to the emergency department, the

1  OB-GYN will want to go straight to the ER to meet that patient

2  when she comes in, correct?

3   A.      Sometimes.

4   Q.      So there's sometimes circumstances where it's believed

5  that the coverage OB-GYN at the hospital wants to get involved

6  right away at the emergency department, correct?

7   A.      I'm sorry, I got a little confused.  Are we talking

8  about the coverage at the emergency department, or the original

9  treating OB-GYN?

10  Q.      I'm talking about the coverage OB-GYN.  Let's talk

11  about your practice at ZSFG.  I think you testified that there

12  may be circumstances where a patient might be experiencing a

13  potential emergency who would come to the ER, and then the

14  resident or the other OB-GYN who is providing coverage at the

15  hospital will go straight to the ER to meet that patient,

16  correct?

17  A.      Correct.

18  Q.      And if there were a coverage physician available in

19  Columbia, that physician could do that, as well, correct?

20  A.      They might do that, yes.

21  Q.      Whereas, if there's no coverage physician available,

22  then that patient would not be met by the on-call OB-GYN at the

23  hospital prior to screening or triage by the emergency staff,

24  correct?

25  A.      I don't know.  I mean, I think that there could be a

1  specific situation, for example, where there is a concern about

2  the patient was very high risk of an ectopic pregnancy and is

3  having symptoms where the referring clinician might alert the

4  ER about that patient, and I'm sure that they would probably

5  call the on-call OB-GYN who would be there promptly to meet the

6  patient.  So it really depends on the situation, I think.

7            I can just say from my own personal experience of

8  being that on-call OB-GYN that, yeah, there were certainly

9  times where I was given a heads-up about a patient that was

10  coming into the emergency department that I had no prior

11  relationship to who I essentially met in the emergency

12  department.

13  Q.    Is that frequent that you get the heads-up about

14  patients that you have no prior relationship to?

15  A.    No, it's not frequent, but it's infrequent that, in

16  general, that the patient needs to be met urgently in the

17  emergency department.

18  Q.    Sometimes the -- sometimes the on-call OB-GYN at the

19  hospital will be involved in treating complications for

20  post-medication abortion, correct?

21  A.    Correct.

22  Q.    And there are certain procedures that are performed to

23  treat post-medication abortion complications that typically

24  only an OB-GYN would perform, correct?

25  A.    Those procedures that I talked about earlier that are

1  exceedingly rare.

2  Q.      So that would include hysterectomy, is that one of

3  them?

4  A.      Yes.

5  Q.      And laparotomy?

6  A.      Yes.

7  Q.      And laparoscopic surgery, correct?

8  A.      Correct.

9  Q.      And those two procedures could also be used to treat

10 ectopic pregnancy, correct?

11 A.      Correct.

12 Q.      And in addition to that, an OB-GYN would be trained to

13 do aspirations, but most ER doctors would not be trained to do

14 that, correct?

15 A.      Correct.

16 Q.      And some hospitals have OB-GYNs on staff and some

17 don't, correct?

18 A.      That is correct.

19 Q.      So for some hospitals, there would be no OB-GYN on

20 call, correct?

21 A.      That is correct.  My understanding is that in both

22 Springfield and in Columbia, those hospitals, there are OB-GYNs

23 on call.

24 Q.      Do you know that for sure?

25 A.      That's what Mr. Muniz told me.

1  Q.       In other words, you have no firsthand knowledge of

2  whether or not hospitals in Columbia or Springfield have

3  OB-GYNs on staff, correct?

4  A.       I was told this by Mr. Muniz.

5  Q.       And, obviously, not all hospitals in Missouri have

6  OB-GYNs on call at all times, correct?

7  A.       That is correct.

8  Q.       And if there was a patient experiencing medication

9  abortion and the coverage physician was available, that

10 coverage physician would be available to go to the hospital and

11 assist in the treating of that patient, correct?

12 A.       I'm sorry.  Surely you're not suggesting that if there

13 is a backup physician in Springfield that's been arranged, that

14 that OB-GYN is going to travel to Branson if the patient goes

15 to the emergency department.  I mean, if we're talking about

16 places -- I mean, they would be available in -- nearby to

17 possibly --

18 Q.       Let me ask the question this way.  It guarantees the

19 availability of an OB-GYN in the community to go to the

20 hospital and participate in the treatment of that patient who

21 is experiencing an emergency if the coverage physician is

22 prearranged, correct?

23 A.       I'm not really understanding the question because my

24 understanding is that there are OB-GYNs on staff at the

25 hospitals in Columbia and Springfield, so there are OB-GYNs who

1  are immediately available to treat complications at those

2  facilities.

3  Q.    If there was a community where the hospitals lacked

4  that, an OB-GYN on call, the availability of the coverage

5  physician would guarantee the availability of an OB-GYN to

6  treat emergency complications, correct?

7  A.    I don't -- again, to get back to my Branson question,

8  you're not asking -- the regulation does not require that the

9  OB-GYN, the backup OB-GYN be able to travel to any hospital

10  anywhere in Missouri and provide care for that patient,

11  correct?

12        I mean, we're assuming that this would be helpful

13  locally, and I believe also part of the requirement is that the

14  physician needs to live nearby, near the facility where he or

15  she has privileges.  So I don't know how the regulation helps

16  us at all, that hypothetical woman who traveled to Springfield

17  to get a medication abortion but lives in Branson, and she then

18  goes to an emergency department there.  She's going to get

19  whatever care she can get at the emergency department there.

20  Q.    But, of course, if she lived in Springfield and the

21  Springfield hospitals do not, in fact, have coverage OB-GYNs

22  available, then it would be a benefit to her to have a coverage

23  physician available to participate in her emergency care,

24  correct?

25  A.    Okay.  My understanding is that that is not the case

1  and that there are OB-GYNs available in Springfield.

2  Q.    But you understand I asked a different question,

3  though.   I ask you to respond to my question, which is --

4  A.    A hypothetical.

5  Q.    Yes, a hypothetical where there is no emergency -- or

6  there's no OB-GYN on call at the hospital, and a woman

7  experiences a medication abortion complication in that

8  community.

9  A.    Okay.   I'm finding this very -- I suppose there is a

10  hypothetical other city that we could think of that's not

11  Springfield or Columbia where that might be the case, yes.

12  Q.    For example, Joplin, if that were to occur in Joplin.

13  Do you know whether there are OB-GYNs on staff at the hospitals

14  in Joplin?

15  A.    I do not know.

16  Q.    And if there were a provider of medication abortion in

17  the Joplin area who had a coverage physician available, women

18  who experience post-abortion complications in Joplin would be

19  guaranteed the availability of an OB-GYN to participate in

20  their emergency treatments at the hospital there, correct?

21  A.    I suppose that is true.

22  Q.    Could you go to Exhibit 30?  This is ACOG bulletin,

23  Practice Bulletin No. 143.  If you turn to Page 6, in the first

24  column, at the very first full sentence in that column, it says

25  clinicians who wish to provide medical abortion services either

1  **should be trained in surgical abortion or should be able to**

2  **refer to a physician trained in surgical abortion**, correct?

3  A.    Correct.

4  Q.    And you're actually a co-author of this, so you believe

5  that statement, correct?

6  A.    I do.

7  Q.    And the reason -- I take it the reason that it's

8  recommended that clinicians who are providing medication

9  abortion be trained in surgical abortion is that, you know, 3

10 to 5 or 2 to 7 percent of the time, an aspiration has to be

11 done to treat problems that arise after a medication abortion,

12 correct?

13 A.    They should either be trained or be able to refer for

14 that service, correct.

15 Q.    And when you say -- again, the second part says, "or

16 should be able to refer to a clinician trained in surgical

17 abortion."  That would be an alternative way to address this

18 based on this document, correct?

19 A.    Correct.

20 Q.    Do you consider sending a patient to the emergency

21 department to be a referral to a clinician trained in surgical

22 abortion?

23 A.    I believe that that plan for being able to provide

24 urgent aspiration procedures meets this criterion, yes.

25 Q.    And you testified earlier that most ER doctors are not

1  trained to perform surgical aspirations, correct?

2  A.      That is correct.

3  Q.      And many hospitals do not have an OB-GYN on staff,

4  correct?

5  A.      I have to say I do not know what the proportions are --

6  is here in Missouri.  But every hospital sees patients who are

7  suffering complications after spontaneous miscarriage, and, as

8  I testified earlier, the complications are really identical, as

9  is the need for an aspiration.

10  Q.      Can you turn to Exhibit 34?  Do you recognize that

11  document?

12  A.      I do.

13  Q.      What is that document?

14  A.      This is the risk evaluation and mitigation strategy, or

15  REMS, document for Mifeprex.

16  Q.      And this document is cross-referenced in the FDA label,

17  right?

18  A.      Yes.

19  Q.      And so these are requirements or recommendations that

20  the FDA has approved; is that right?

21  A.      They're requirements, yes.

22  Q.      And turn to the second page, starting under Paragraph

23  (A)(1), (ii)(1), it says to become specifically certified to

24  prescribe Mifeprex, healthcare providers must have the

25  following qualifications.  And then at the top of the second

1    page, ability to provide surgical intervention in the case of

2    incomplete abortion or severe bleeding, or to have made plans

3    to provide such care through others, and ability to assure

4    patient access to medical facilities equipped to provide blood

5    transfusions and resuscitation, if necessary; correct?

6    A.    Yes.

7    Q.    So at the very least, this would require someone

8    providing medication abortion services to make sure that

9    there's a fully staffed hospital available to treat patients;

10   is that right?

11   A.    That a patient has access to emergency services at a

12   hospital, yes.

13   Q.    And it says to have made plans to provide such care

14   through others, referring to surgical intervention in cases of

15   incomplete abortion or severe bleeding, correct?

16   A.    Yes.

17   Q.    And it's your -- I take it it's your view that

18   referring patients to the local emergency department in the

19   vast majority of cases is a way of making plans to provide such

20   care through others, correct?

21   A.    I do not believe it's the vast majority of patients.

22   Q.    The majority of patients who are experiencing retained

23   products of conception?

24   A.    I do not believe it's the vast majority of patients.

25   Q.    The majority of patients who need them on an urgent or

1  emergent basis.

2  A.      So that's a very small proportion of the -- say 5

3  percent, we want to talk about 5 percent who are going to have

4  a complication.  We talked about it's a very small proportion

5  that would require to go to -- have treatment in an emergency

6  department.

7  Q.      And emergency departments sometimes are overburdened;

8  is that fair to say?

9  A.      Yes.

10 Q.      And sometimes they -- the patients can experience long

11 delays in receiving care at emergency departments, correct?

12 A.      Correct.

13 Q.      Do you know of any -- are you aware of any evidence or

14 statistics that would quantify that for the state of Missouri?

15 A.      I am not.

16 Q.      Do you have any idea how long the waits typically are

17 for care in emergency departments in Columbia?

18 A.      I do not.

19 Q.      Do you know how long the waits for care are for

20 emergency departments in Springfield?

21 A.      I do not.

22 Q.      Are you aware that Dr. Eisenberg in his deposition

23 referred to the fact that a woman, quote, may spend eight hours

24 in an emergency department waiting to be diagnosed with a

25 routine yeast infection?

1   A.       I didn't -- I have not read -- have not read his

2   deposition.

3   Q.       Is that statement consistent with your understanding of

4   how care is sometimes delivered in emergency departments?

5   A.       I mean, it would be very unfortunate for a woman to

6   have to go to an emergency department because of a yeast

7   infection, and I fear that that is a sign of really challenges

8   to accessing -- severe challenges to accessing primary care

9   here that is very concerning.

10           But yes, it is certainly true that even when

11  patients are in the emergency department for something they

12  need treatment for in the emergency department, that the wait

13  can be very long.

14  Q.       If a coverage physician is available who has admitting

15  privileges in a hospital in the community, that coverage

16  physician can go ahead and admit the patient without going

17  through the emergency department, correct?

18  A.       That really depends on how the facility is set up.

19  Actually, in some of the hospitals that I've worked at, it's

20  very hard to do a direct admit, and patients still have to come

21  in through the emergency department.  But, yes, it can be

22  certainly facilitated.

23  Q.       And can be accelerated, in fact, even if they're being

24  admitted through the emergency department, correct?

25  A.       Yes.

1   Q.      And so the long delays for care aren't -- in other

2   words, if the OB-GYN has admitting privileges at that hospital,

3   they can go to the emergency department and bypass the waiting

4   line that might be there, correct?

5   A.      I mean, again, it would really depend on the individual

6   situation, but I will say certainly that, yes, there are times

7   when an admitting physician can make the admitting process

8   faster.

9           Although I also just want to highlight that we're

10  talking about not many of these situations where a patient

11  needs an urgent treatment in the emergency department.

12  Oftentimes they are not actually being admitted.  They first of

13  all need to be evaluated to determine what the problem is, so

14  they're going to still unfortunately have to go through that

15  wait, whether or not there's an OB-GYN with admitting

16  privileges.  And then they also might need to go to an

17  operating room, unfortunately, to have an aspiration done since

18  many emergency departments are not set up to do an aspiration

19  in the emergency department.  And so they may have a very long

20  wait where -- usually where they're sitting in the emergency

21  department.

22  Q.      You mentioned there might be a wait in the emergency

23  department before an evaluation would occur, correct?

24  A.      Yes.

25  Q.      But if a coverage physician were available, that

 1  coverage physician could engage in that assessment personally,
 2  correct?
 3  A.      Possibly.  I think I also mentioned during my
 4  deposition that there are sometimes cases where I've seen that
 5  care can sometimes be delayed and the whole process because the
 6  triage nurse at the emergency department says the patient's
 7  primary physician is coming in, so just let's have her wait
 8  until that physician comes in, and there could be a delay.
 9  Obviously, if the patient is presenting with clinical signs
10  that needs more urgent assessment, the emergency department
11  staff will move forward with that.
12  Q.      ACOG Bulletin 143 that we just referred to --
13          MR. SAUER:  Oh, Judge, I would move for the
14  admission of Exhibit 34.
15          THE COURT:  Any objection?
16          MR. MUNIZ:  No objection.
17          THE COURT:  Exhibit 34 will be admitted.
18      (State Defendants' Exhibit 34 was admitted into
19  evidence.)
20  BY MR. SAUER:
21  Q.      Turning back to Exhibit 30, ACOG Bulletin No. 143, it
22  states that a physician performing medication abortions should
23  have the ability to refer to a clinician trained in surgical
24  abortion, correct?
25  A.      I'm sorry, which page?

1    Q.    Starting on 6, the top right.

2    A.    Yes.

3    Q.    Should be trained or should be able to refer to a

4    clinician trained in surgical abortion, correct?

5    A.    Yes.

6    Q.    Typically, when a referral relationship is set up,

7    there's an opportunity to assess the credentials of one's

8    referral partner, correct?

9    A.    Sometimes, yes.

10    Q.    So, in other words, if you're setting up a referral

11    relationship with another doctor, you would have a chance to

12    sort of find out about that doctor's background, skill, and

13    experience, correct?

14    A.    Sometimes.  I mean, sometimes that's just based on the

15    report from another physician.  But, yes.

16    Q.    Can you turn to Exhibit 31?  Do you recognize this

17    document?

18    A.    Yes.

19    Q.    And this is excerpts from a Clinician's Guide to

20    Medical and Surgical Abortion published by the National

21    Abortion Federation, correct?

22    A.    Yes.

23    Q.    And this is an older document, right?

24    A.    Yes.

25    Q.    Can you turn to Page 111 of this document?  In the

1  first column, in the second full paragraph of that column,

2  first sentence says the skill and experience of the surgeon are

3  important determinants of the safety of abortion, correct?

4  A.    Yes.

5  Q.    And that statement applies equally true to the

6  treatment of post-medication abortion complications, correct?

7  A.    Yes.

8  Q.    So if a facility has set up a relationship with a

9  coverage physician, they have had a chance to assess the skill

10 and experience of the surgeon who will be treating your

11 patients, correct?

12 A.    Yes.

13 Q.    Whereas, if they're referring to the local hospital,

14 that opportunity may not exist; is that fair to say?

15 A.    But that a physician who has privileges at that

16 hospital has gone through the whole process of privileging,

17 which involves proctoring, and so they are essentially able to

18 assess the quality of that person's skills.

19 Q.    Would they be able to tell, for example, if the

20 emergency room doctor who treats their patient has been trained

21 in aspirations?

22 A.    No, but they would be able to know if that hospital has

23 granted privileges to the emergency department physician to

24 perform aspirations that that physician can perform them to

25 competency.

1   Q.      So that you rely on other people to assess the skill

2   and experience of the doctor who will be treating post-abortion

3   complications?

4   A.      Which is the case of -- with the way we always assess,

5   I think, any physician.  I'm not going to go personally observe

6   them to assure that they meet competency.

7   Q.      Sticking with Exhibit 31, lower down on that page, very

8   bottom of the first column, it talks about confidence and

9   comfort being enhanced when the surgeon acts professionally,

10  conveys warmth and empathy, provides useful information, and

11  addresses the patient's questions and concerns, correct?

12  A.      That is correct.

13  Q.      And you agree that giving the patient comfort and

14  confidence and reassurance throughout the process is an

15  important thing to do, is an important value, correct?

16  A.      Of course.

17  Q.      And if a patient is told that -- in the course of

18  obtaining a medication abortion, the patient is counselled

19  about the risks of that, correct?

20  A.      Yes.

21  Q.      And in particular, you would advise your patients that,

22  depending on their gestational age, they would have a 2 to 7

23  percent chance of needing a surgical aspiration after an

24  abortion, correct?

25  A.      Correct.

1  Q.      And you in ZSFG are able to say that, you know, if

2  you're in San Francisco, my residents and the doctors I partner

3  with, as well as myself, would be available to provide that

4  surgical aspiration, correct?

5  A.      Correct.

6  Q.      Whereas, Columbia, without a coverage physician

7  available, would have to tell its patients that if they need a

8  surgical aspiration on an urgent basis, they would have to be

9  sent to the emergency room, correct?

10  A.      If it were the small subset of those 2 to 7 percent

11  that needed to be done urgently, yes.

12  Q.      And a patient might derive comfort and confidence and

13  reassurance from the fact that an abortion facility had a --

14  had prearranged with a doctor who has a preexisting

15  relationship with them to treat the complications that may

16  arise, correct?

17  A.      I don't know how much comfort and confidence it will

18  give a patient to see a name on a piece of paper that they

19  don't know, so I don't know.

20  Q.      Do you think it would give them comfort and confidence

21  to be told, look, problems do come up in these situations, but

22  if there is a problem, we have a doctor we have predesignated,

23  and they will be available to address your problem?

24  A.      I mean, they are being told.  I mean, there is a doctor

25  who is available to assess these patients over the phone in

1    consultation with the 24-hour/7 triage nurse and nurse

2    practitioner who is available at the site, and they will have

3    met that doctor in person, so I think that's where the

4    confidence and comfort come from.

5    Q.      Do you think there would also be comfort and confidence

6    coming from the fact that they're told we have a doctor, we

7    have vetted that doctor, we have confidence in their ability,

8    and that doctor will be available to treat you, if necessary?

9    A.      Again, I really am not sure.  We're talking about a

10   very small number of patients who are going to be in that

11   situation.  I'm not sure that that's going to increase the

12   comfort and confidence that much.

13   Q.      Do some women -- are some women reluctant to confide in

14   a strange doctor, such as an ER doctor, that they had an

15   abortion at all?

16   A.      Some.

17   Q.      So there may be a situation where, if a patient is sent

18   to the emergency room, she may be reluctant to tell the doctor

19   that what she's experiencing is a result of an abortion.

20   A.      In my experience, you know, women are very smart about

21   their health care, and they recognize that when they have

22   complications that's going to be related to a treatment that

23   they had, they're going to be very upfront with their

24   physicians who are treating them, even if this is a stigmatized

25   issue like abortion.

1          So -- but might someone -- might some women not tell

2     the emergency department?  Possibly, but they probably also

3     wouldn't, if they're really wanting to keep this a secret, try

4     to contact this backup OB-GYN that has been prearranged.

5     Q.     Would a patient be less reluctant to do that if there's

6     a situation where they've been told there's a backup provider

7     who is already affiliated with the abortion facility?

8     A.     I have no reason to believe that they would be less

9     likely to do that.

10          THE COURT:  Mr. Sauer, why don't we go ahead and

11     take our lunch break at this point.  As I indicated at our

12     initial break, I'm open to suggestions from the parties as to

13     how long you would like to take for the lunch break, given the

14     fact that we appear to have a lot to do.  Mr. Sauer, do you

15     have any thoughts on that?

16          MR. SAUER:  I think -- we talked about it.  I think

17     we all agree that a short lunch break would be appropriate.

18     The parties would be fine with a half an hour, if that's not

19     too short for the judge.

20          THE COURT:  Why don't we take a half-an-hour break,

21     and we'll come back close to 1 o'clock.

22          (A recess was taken from 12:32 p.m. to 1 p.m.)

23          THE COURT:  Mr. Sauer, are you ready to proceed?

24          MR. SAUER:  Yes, Your Honor.

25          THE COURT:  Dr. Grossman, could you please take the

1  stand again?

2          (So done.)

3          THE COURT:  You may proceed.

4                    - - -

5              RESUMED CROSS-EXAMINATION

6   By Mr. Sauer:

7   Q.     Dr. Grossman, could I direct your attention to Exhibit

8   32 in the binder in front of you?  Are you familiar with that

9   document?

10  A.     Yes, I am.

11  Q.     And that is a committee opinion by the ACOG, correct,

12  No. 517?

13  A.     Correct.

14  Q.     And this discusses communication strategies for patient

15  handoffs, correct?

16  A.     Correct.

17  Q.     I want to direct your attention to the first paragraph

18  of this document, the second -- the second and third full

19  sentences in the first column.  It says accurate communication

20  of information about a patient from one member of the

21  healthcare team to another is a critical element of patient

22  care and safety.  It is also one of the least studied and

23  taught elements of daily patient care, correct?

24  A.     Correct.

25  Q.     I gather you would agree with at least the first part

1  of that sentence, all but the part about it being least taught,

2  correct?

3   A.    Correct.

4   Q.    And the next sentence says one of the leading causes of

5  medical errors is a breakdown in communication, correct?

6   A.    Correct.

7   Q.    And you agree with that, as well?

8   A.    Yes.

9   Q.    And you agree with the general principles that setting

10  up a relationship where there is effective communication among

11  providers is a very important principle of providing patient

12  care, correct?

13   A.    I believe it is an important piece of it, yes.

14   Q.    And then in the second column in particular, if you

15  look in that first full paragraph, most of the way down, it

16  says communication at the time of the handoff should result in

17  a clear understanding by each clinician about who is

18  responsible for which aspects of patient care, correct?

19   A.    Correct.

20   Q.    And you agree with that statement, as well, right?

21   A.    Yes.

22   Q.    In other words, it's very important for all of the

23  providers to be on the same page as to who is responsible for

24  what when it comes to taking care of a patient, correct?

25   A.    That is correct.

1  Q.      And there has to be clear and effective communication

2  on that particular issue, correct?

3  A.      Correct.

4  Q.      Flipping to the next page, if you go to the second

5  column under communication method, it says that the most -- at

6  the very bottom of that first full paragraph, it says that the

7  most effective handoff of patient information includes both

8  verbal and written components, correct?

9  A.      Correct.

10  Q.      And then higher up in the same paragraph, it says --

11  and you agree with that statement about effective communication

12  including verbal and written components, correct?

13  A.      Correct.

14  Q.      And, obviously, you can't always have written

15  communication, correct?

16  A.      That is correct.

17  Q.      And sometimes there may be scenarios where you can't

18  have verbal communication either, correct?

19  A.      That is correct.

20  Q.      But as an ideal, ==verbal and written communication are==

21  both useful and valuable for making sure there's clarity about

22  who is treating which aspect of the patient's care, for

23  example, correct?

24  A.      That is correct.

25  Q.      And then higher up in the same paragraph, it says

1   face-to-face exchange of information is generally the preferred

2   form of verbal communication because it allows direct

3   interaction among those present, correct?

4   A.      Correct.

5   Q.      And so there are scenarios where it's advantageous for

6   doctors to be interfacing directly face to face about the

7   treatment of a patient when responsibility for aspects of care

8   are being transferred from one doctor to another; is that fair

9   to say?

10  A.      Yes, but I think it's important to note that this is

11  mostly talking about a situation when a patient is under the

12  care of one clinician, either -- who is already in the

13  hospital, maybe being transferred to an ICU, or potentially

14  being in an outpatient setting where a procedure is performed

15  and a complication has immediately occurred and we're now

16  transferring the patient.  Those are the kind of handoffs in

17  general that this is talking about.

18          I think -- I would be curious if you could point me

19  to a place where they're specifically talking about a patient

20  who is being -- who is coming in from home and then entering

21  into the healthcare system, if they're specifically giving an

22  example of a handoff in that situation.

23  Q.      I'm just wondering if these principles are generally

24  true in your view when it comes to clinician-to-clinician

25  communication.

1    A.    Procedurally in taking care of a patient, when transfer

2    is happening for a patient who is already an inpatient or who

3    is being transferred in with a complication from a procedure

4    that's been just performed at an outside facility.

5    Q.    And also when a patient may be transferred from one

6    facility to another facility, correct?

7    A.    Yes.

8    Q.    And these principles would apply when one doctor is

9    handing off the patient, even if there's not an emergency,

10   correct?

11   A.    I don't know that I completely understand.  I'm not

12   sure that this exact same -- these exact same principles

13   necessarily apply when we're talking about a patient who has

14   had a treatment and is now at home and is coming into the

15   healthcare system.  If all of these principles are -- as you

16   yourself have said, some of them are not necessarily even

17   possible to happen because the first physician or clinician who

18   is -- was overseeing the initial treatment is no longer in the

19   physical presence of the patient.

20         I'm just saying this is specifically talking about

21   one scenario, and it's hard to extrapolate to a scenario where

22   the patient is at home, experiencing a complication at home and

23   is now being told to enter into the hospital facility.

24   Q.    Do you think that it's important or effective for there

25   to be clear and effective communication between the abortion

1  provider and the hospital when there is a post-abortion

2  complication?

3   A.    I think it's important for the information about the

4  abortion procedure, or treatment in the case of a medication

5  abortion, to be communicated to the treating team at the

6  emergency department, and that can be accomplished through a

7  number of ways which we talked about earlier in my direct.

8   Q.    And are there situations where it's advantageous for a

9  physician with responsibility for the patient's care in advance

10 to be communicating directly with physicians at the hospital?

11  A.    Yes, there may be specific situations, yes.

12  Q.    Can you flip back to your affidavit?  It's at

13 Plaintiffs' Exhibit 16.  I believe it's Exhibit 4 in our

14 binder, but I'll ask you to use the white binder.

15        Can you turn to Page 20 of your initial declaration?

16 It's Paragraph 53.

17  A.    Yes.

18  Q.    Are you there?

19  A.    Yes.

20  Q.    On the fourth line of that paragraph, you talk about

21 other medical procedures, including hysteroscopy, endometrial

22 ablation, loop electrical excision of precancerous cervical

23 lesions, and wide excisions of skin cancers, correct?

24  A.    Correct.

25  Q.    I take it those are all gynecological procedures; is

1  that fair to say?

2   A.      Most of them are primarily performed by gynecologists.

3  Some of them, like colonoscopy, are also performed by other

4  physicians.

5   Q.      You don't do colonoscopy yourself, do you?  Is that a

6  no?

7   A.      I do not.

8   Q.      The other ones you perform?

9   A.      I certainly have performed.  Some of them I am not

10 currently performing.

11  Q.      You testified, I think, on direct that those,

12 hysteroscopy and the following ones, endometrial ablation,

13 LEEP, and excision of skin cancers, those have risks of

14 complications that are comparable to the risk of complication

15 from medication abortion, correct?

16  A.      Generally, yes.

17  Q.      And are you aware -- let me ask you this.

18          Is it common practice for OB-GYNs who perform these

19 procedures to have a prearrangement with someone to provide

20 coverage to treat those complications when they arise?

21  A.      As I discussed during my deposition, I am most familiar

22 with OB-GYNs that practice generally in a group setting of some

23 sort where they -- either in a direct group practice or they

24 have group call coverage because many of them, the majority are

25 providing obstetric care.

1              So, yes, they have an arrangement with other OB-GYNs

2     who are providing coverage for their obstetric patients and

3     their gynecologic procedure patients.

4     Q.    So in your deposition, you testified that it is, in

5     fact, common practice for an OB-GYN who performs those

6     procedures to have a prearrangement with other doctors to be

7     available to treat the complications when the doctor who

8     performed the procedure is not available, correct?

9     A.    Yes.

10    Q.    And you agree with that today still, correct?

11    A.    Yes.

12    Q.    And other than the abortion context, I believe you

13    testified in your deposition that you couldn't think of any

14    area where OB-GYNs are performing elective procedures that have

15    a significant risk of complications where it would not be

16    common practice to engage in such a prearrangement with other

17    physicians to provide coverage to treat complications for

18    those; is that correct?

19    A.    Again, what I said was that my familiarity -- again, I

20    have not reviewed national data on this, but my understanding

21    is it's very common for OB-GYNs to be in these kinds of

22    practice arrangements where they have call coverage, including

23    coverage for their -- any complications of the gynecologic

24    procedures that they perform.

25    Q.    So it is fair to say that, to the best of your

1  knowledge, it is common practice for there to be such coverage

2  arrangements, correct?

3  A.      That is my understanding, yes.

4  Q.      In fact, I think you testified that -- in your

5  deposition, I think you said ==it's hard to think of another==

6  ==scenario where an OB-GYN has had to travel long distances to==

7  ==perform a procedure that no local== OB-GYN is willing to perform.

8  Correct?

9  A.      Correct.

10  Q.      Implied -- and by that, you're saying abortion is a

11  different context because there's a scarcity of providers in

12  some areas, correct?

13  A.      Correct.

14  Q.      So it might be less common in the abortion context for

15  providers to be setting up coverage arrangements, correct?  Is

16  that what you were saying?

17  A.      That it is very -- I mean, there are very few

18  providers, so providers are traveling in so that they're not

19  going to naturally have that call coverage that they would have

20  in their home practice, and, at the same time, it's a

21  stigmatized procedure that few OB-GYNs in some areas are

22  willing to perform and even to perform backup care for.

23  Q.      And so would the -- let me ask you this.

24          So you are agreeing that you're not -- other than

25  abortion, you're not aware of any elective gynecological

1  procedure with significant risks of complications where such a

2  prearrangement is not common practice.   Correct?

3   A.      I believe we were talking about OB-GYNs.   As I've also

4  mentioned, family medicine physicians may also perform

5  aspirations or treatment for miscarriage, for example.   And I

6  don't believe that necessarily -- if they weren't providing

7  obstetric care, they may not necessarily be in that similar

8  kind of call schedule, so they may not have similar

9  prearrangement, certainly with an OB-GYN, for backup.   I don't

10  think that that's common.

11  Q.      Do you -- are you -- now, do you know what the standard

12  of care is for family practice doctors?

13  A.      The standard of care in terms of what?

14  Q.      In terms of providing coverage for post-procedure

15  complications.

16  A.      I mean, I'm familiar with some -- I am not very

17  familiar with the standard of care nationally.   I work with

18  family medicine physicians in the Bay Area, and I'm familiar

19  with that.

20  Q.      On direct examination, you offered some testimony about

21  the -- about the burdens of access for women in Missouri from

22  this regulation, correct?

23  A.      Correct.

24  Q.      Have you ever calculated for how many women in Missouri

25  the closest facility is either Kansas City or St. Louis?

1    A.    As opposed to Columbia or Springfield?

2    Q.    Correct.

3    A.    I have not done that calculation.

4    Q.    Would it surprise you that -- I mean, obviously, the

5    population of Missouri is heavily concentrated in Kansas City

6    and St. Louis, correct?

7    A.    Correct.

8    Q.    So you would expect that for the majority of women in

9    Missouri, the closest facility would be Columbia or -- I'm

10   sorry, it would be St. Louis or Kansas City, correct?

11   A.    I would expect that.

12   Q.    And for those women, obviously, they face no increased

13   driving distance to attend a medication abortion from this

14   regulation, correct?

15   A.    Correct.

16   Q.    ==Would it surprise you if that number was about 70==

17   ==percent==?  That for most women, this regulation as things stand

18   right now has had no impact on their driving distance to obtain

19   a medication abortion?

20   A.    That would not surprise me.

21   Q.    You have provided some calculations -- testimony and

22   estimates about increased driving distance, distances as a

23   result of this regulation, correct?

24   A.    Increased driving distance.  Yes.

25   Q.    But in your deposition, in your direct testimony, and

1  in your affidavits, you haven't offered any evidence that this

2  regulation has increased congestion at the St. Louis or Kansas

3  City facility, have you?

4  A.    No.

5  Q.    And so you don't have any evidence that there's been

6  any effect on, say, waiting times in St. Louis because of

7  patients coming from Columbia to St. Louis, correct?

8  A.    That is correct.

9  Q.    And you don't have any evidence of any effect like that

10 in Kansas City either, correct?

11 A.    Correct.

12 Q.    So you have not relied on any evidence that relates to

13 increased congestion at other facilities in your assessment of

14 the burdens -- of the alleged burdens on access to abortion

15 from this regulation, correct?

16 A.    That is correct.

17 Q.    And I think we've talked about this before, but you

18 also have no information or no basis to quantify how many women

19 faced with increased traveling distance for a medication

20 abortion would simply obtain a less-preferred surgical abortion

21 in their community, correct?

22 A.    I do not have data on that.

23 Q.    And that -- no data of that nature is sort of worked

24 into the analyses you've provided, correct?

25 A.    That's correct.

1  Q.      You've -- and the same question as to women who -- for

2  whom the travel might otherwise be prohibitive, who wouldn't be

3  able to get an abortion at all, you have no data on how many of

4  those women, if they exist, would forgo an abortion altogether,

5  as opposed to getting a surgical abortion in their community,

6  correct?

7  A.      I do not.

8  Q.      You alluded to several studies about the -- related to

9  increased driving distance and access to abortion in your

10 direct testimony, correct?

11 A.      Correct.

12 Q.      And several of these studies were cited in your

13 declarations, correct?

14 A.      Correct.

15 Q.      Can I direct your attention to Exhibit 37?

16         THE COURT:   Defendant's 37?

17         MR. SAUER:   Yes, sorry, Judge.  This is

18 Defendant's 37.

19 BY MR. SAUER:

20 Q.      This is a copy of your research letter that was

21 published in the *Journal of the American Medical Association*,

22 correct?

23 A.      Correct.

24 Q.      So this is a true and correct copy of the study that

25 you discussed with Mr. Muniz on your direct examination,

1  correct?

2  A.    Correct.

3        MR. SAUER:  Judge, I move for the admission of 37;

4  and, going back, I would also move for the admission of 32 and

5  31, if I have not done so.

6        THE COURT:  Any objection?

7        MR. MUNIZ:  No objection.

8        THE COURT:  Exhibits 32 -- excuse me -- 31, 32, and

9  37 will be admitted.

10       (State Defendants' Exhibits 31, 32, and 37 were

11  admitted into evidence.)

12  BY MR. SAUER:

13  Q.    And this is an observational study, correct?

14  A.    Yes.

15  Q.    And that means that it doesn't attempt to prove

16  causation, it merely observes a correlation between two

17  factors, correct?

18  A.    Correct.

19  Q.    And in particular, the two factors for which you

20  observed a correlation was a decrease in the abortion rate in

21  Texas after House Bill 2 had been passed in that state and the

22  increase in driving distances to the nearest facility, correct?

23  A.    Correct. ==As facilities closed after HB2, the driving==

24  ==distances increased, and then we looked at the association==

25  ==between that and the abortion rate.==

1  Q.      And House Bill 2 had an impact on the availability of

2  both surgical abortion and medication abortion in Texas,

3  correct?

4  A.      Correct.

5  Q.      So the ASC requirements and the hospital privileges

6  requirements in the Texas law applied to providers of

7  medication abortion and surgical abortion.

8  A.      Correct.  But we're not really looking at the ASC

9  regulation here in this paper.

10  Q.      In fact, you were looking at the correlation between

11  increased driving distance after House Bill 2 and decrease in

12  the abortion rate, correct?

13  A.      Correct.

14  Q.      But, of course, in Missouri, this regulation hasn't

15  stopped anyone from providing surgical abortion, has it?

16  A.      That is correct.

17  Q.      So the effect on women in Missouri is very different

18  from the effect on women in Texas, correct?

19  A.      I mean, the -- I think that this is still informative

20  because this gives us some idea about how changes in driving

21  distance, increases in the driving distance are associated with

22  reductions in the abortion rate or number.  The Cunningham

23  paper looked at the same scenario in a much more detailed way

24  with additional data and claims to show causation between

25  increased driving distances and the abortion numbers.

1    Similarly, we saw when only one type of abortion,

2  access to one type of abortion increased in Iowa, that actually

3  the total number of abortions for women who were living at the

4  distances greater than 50 miles from the nearest clinic, the

5  total number of abortions increased.

6    So I was looking at all of these papers together to

7  try to make an estimate.

8  Q.    And just focusing on this paper, is it fair to say that

9  in Texas, House Bill 2 shut down clinics providing both

10  medication and surgical abortion?

11  A.    That is correct.

12  Q.    In addition, there was evidence of increased congestion

13  at the remaining clinics in Texas, correct?

14  A.    Correct.

15  Q.    And in particular, it was reported, I believe, in both

16  judicial opinions and in evidence that wait times increased to

17  approximately three weeks at many clinics in urban centers in

18  Texas after HB2 was passed, correct?

19  A.    Correct, that was our research.

20  Q.    And, in fact, I believe in your deposition you

21  testified that this study alone is not a basis to draw any

22  causal inferences; is that fair to say?

23  A.    That is correct.

24  Q.    And I think you said you could not draw causal

25  conclusions from the Texas study because we were not able to

1    control for many factors, correct?

2    A.       Correct.

3    Q.       And you said nowhere in the paper did you claim

4    causality, correct?

5    A.       Correct.

6    Q.       And there are many factors that may have otherwise

7    affected abortion rates in Texas, correct?

8    A.       There are several.

9    Q.       For example, we talked in your deposition about the

10   fact that media, at least, had reported that many women in

11   heavily populated areas of south Texas had been going -- even

12   before House Bill 2 had passed, had been going to Mexico to

13   obtain medication abortions through over-the-counter pills

14   there, correct?

15   A.       That was reported in the media, correct.

16   Q.       And this study does not account for that particular

17   phenomenon, correct?

18   A.       Correct.

19   Q.       In addition -- in fact, that was reported in the media,

20   and you were cited, actually, in the *New York Times* article

21   about that, correct?

22   A.       I was referred to.  It's not a direct quote from me in

23   that piece of the *New York Times*.

24   Q.       And they reported that you had said thousands of women

25   are doing that, but in your deposition you said, "I don't

1    believe I ever said that"; is that fair to say?

2    A.    I don't believe I used the word thousands.  We didn't

3    document that, in fact, it was thousands until a paper that --

4    a research brief that came out in 2015 where we did document

5    that it ==was at least 100,000 women in their lifetime have ever==

6    ==done this.==

7            But, again, this is something that's been happening

8    for years and it's hard to -- we definitely have no data

9    indicating that it has increased since HB2.

10   Q.    But it was a trend that was already ongoing at that

11   time when HB2 passed, correct?

12   A.    It was a phenomenon, it was not a -- when you say

13   trend, I don't know if you mean something that was increasing

14   or decreasing.  But it was a phenomenon that was happening, as

15   it is happening here in the Midwest too.

16   Q.    And, in fact, the abortion rate had declined nationwide

17   ==during the same period that's looked at in this study from 2012==

18   ==to 2014, correct==?

19   A.    Correct, but it was a steeper decline here.

20   Q.    You say there was a steeper decline in Texas, correct?

21   A.    Correct.

22   Q.    Can you look at Exhibit 38?

23           MR. SAUER:  Judge, I would move for the admission of

24   Exhibit 37.

25           THE COURT:  Any objection?

1            MR. MUNIZ:  No objection.

2            THE COURT:  Oh, 37 -- oh, 38?

3            MR. SAUER:  I'm sorry, 37.

4            THE COURT:  37 will be admitted.  Yes.

5        (State Defendants' Exhibit 37 was admitted into

6   evidence.)

7            MR. SAUER:  I apologize.

8    BY MR. SAUER:

9    Q.     And now could you look at Exhibit 38?  Is this a copy

10   of the Iowa study that you've alluded to -- that you

11   co-authored that you alluded to in your direct examination?

12   A.     Correct.

13   Q.     And is this a true and correct copy of it?

14   A.     Yes.  The only thing I will is say that is,

15   unfortunately, a black-and-white copy, and some of the findings

16   are, in fact, in color figures, so those cannot be adequately

17   represented in this copy.

18            MR. SAUER:  Your Honor, with that caveat, I would

19   move for the admission of 38, as well.

20            THE COURT:  Any objection?

21            MR. MUNIZ:  No objection, Your Honor, but I would

22   note that plaintiffs have this exhibit in color in our

23   exhibits.  It's 35.

24            THE COURT:  38 will be admitted.

25        (State Defendants' Exhibit 38 was admitted into

1    evidence.)

2            THE COURT:  And if I find the need to look at it in

3    color, I'll refer to plaintiffs' version.

4    BY MR. SAUER:

5    Q.    Just turning to the last page of this study on Page 78.

6    It says (quoted as read), "Our study had several limitations.

7    Because it was an observational study, we cannot infer

8    causality from our results in factors other than" --

9            COURT REPORTER:  I'm sorry.

10            MR. SAUER:  I apologize.

11    BY MR. SAUER:

12    Q.    (Quoted as read.)  "Because it was an observational

13    study, we cannot infer causality from our results, and factors

14    other than telemedicine and the variables that we were able to

15    control for may have contributed to our findings," correct?

16    A.    Correct.

17    Q.    So this is -- this is, again, an observational study

18    like the Texas study, correct?

19    A.    Correct.

20    Q.    And it observes a correlation between the advent of

21    telemedicine in Iowa and a proportional increase in the

22    abortion rate in counties that are more than 50 miles from an

23    abortion provider, correct?

24    A.    The geographic data we were dealing with actually

25    weren't county-based, it was ZIP-Code based.

1    Q.      But with that caveat, I've accurately described this

2    study; is that fair to say?

3    A.      Yes.

4    Q.      And I take it that you relied on and observed increase

5    in the -- in the abortion rate after the advent of telemedicine

6    in counties that were more than 50 miles away from the nearest

7    provider; is that fair to say?

8    A.      Again, areas that were more than 50 miles based on ZIP

9    Code, yes.

10   Q.      I apologize again, based on ZIP Codes.

11           Can you turn to the third page of the study?  And

12   here in your Table 2 at the bottom line, at the very bottom

13   line of that table, is that where you're deriving the figure of

14   a 14 percent increase in abortions after the advent of

15   telemedicine?

16   A.      Yes, the increase from 2084 to 2382.

17   Q.      So, in other words, that 2382 divided by 2084 would be

18   1.14, correct?

19   A.      Or the difference divided by 2084 is .14.

20   Q.      Yes.  So those two figures is where you derived the 14

21   percent figure that's the basis of the estimate in your

22   declaration, correct?

23   A.      Again, I wouldn't say that that was the basis of my

24   estimate.  I did not rely just on this paper, but I relied on

25   my review of all of the literature, looking at the papers that

1   have documented a decrease in the abortion rate when access is

2   constrained and geographic distances increase, and I looked at

3   this, which is the only paper I'm aware of that looked at that

4   sort of in the converse, where services are then opened and

5   access is increased and geographic barriers are essentially

6   removed.

7               I looked at the whole -- all of these papers, looked

8   at the proportional changes in the abortion numbers that all of

9   those papers reported, and went with the proportional change

10  that was the lowest of all of those.

11  Q.    When you say all of those studies, I take it you're

12  referring to the Texas study.  That's one of all of those

13  studies, right?

14  A.    Well, there are two Texas studies.

15  Q.    Correct, the 2017 study and the 2013 study?

16  A.    No, there's the Cunningham paper, as well.

17  Q.    Oh, I'm sorry.  Yes, so there's the Texas study

18  that you -- or the Texas research letter that you co-authored,

19  correct?

20  A.    Correct.

21  Q.    And there's the Cunningham paper that you testified

22  about on direct examination, correct?

23  A.    Correct.

24  Q.    And there's this Iowa study that we're looking at right

25  now, Exhibit 38, correct?

1    A.      Correct.

2    Q.      And then I think you also referred to a study by

3  Fuentes, et al., that's a qualitative study that involves

4  interviewing 23 women in Texas about their experience; is that

5  correct?

6    A.      Correct.

7    Q.      Is that the universe of studies that you're referring

8  to when you refer to all studies?

9    A.      I mean, there are other studies that I also looked at

10 that don't quantify the geographic burden in the same way.  For

11 example, one of the Joyce papers that looked at that in Texas.

12 I may have reviewed those other papers, but I didn't find them

13 relevant because they don't quantify a specific geographic

14 distance change and associate that with the change in the

15 abortion number or rate.

16   Q.      So in other words, these -- those four studies we've

17 referred to, your Texas study, the Cunningham Texas study, your

18 Iowa study, and the Fuentes study, are the studies that you

19 relied on to make your estimates about the impact on Missouri

20 women; is that fair to say?

21   A.      Correct.

22   Q.      Now, if you turn back one page in the Iowa study, at

23 the beginning of Table 1, in the third line it shows that the

24 overall abortion rate in Iowa overall went through a 12 percent

25 drop in this period from 2006 to 2010, correct?

1   A.      Correct, which makes the finding of an increase in

2   abortions in women living more -- in more distant or rural

3   areas of the state particularly even more noticeable.

4   Q.      And so, whereas, for people who are 50 miles away from

5   the nearest abortion provider, the rate increased 14 percent,

6   correct?

7   A.      Correct.

8   Q.      And if you turn to the next page under service delivery

9   statistics, here you're assessing the number of abortions.  If

10  you look at Table 2 in the heading, abortion patient

11  characteristics and service delivery statistics from Planned

12  Parenthood of the Heartland, Iowa, before and after

13  telemedicine was introduced, correct?

14  A.      Correct.

15  Q.      So this data, the data that showed a 14 percent

16  increase, is -- relates to abortions that were actually

17  procured at Planned Parenthood providers, correct?

18  A.      Correct.

19  Q.      And, in fact, overall, even though the abortion rate in

20  Iowa declined, the number -- the absolute number of abortions

21  at Planned Parenthood increased during this period, correct?

22  A.      Slightly, yes.

23  Q.      And I think we talked about in your deposition that

24  that indicates that there was a transfer of market share from

25  the other provider or providers in Iowa to Planned Parenthood

1  when Planned Parenthood was the only one who implemented
2  telemedicine; is that fair to say?
3   A.     I think during the deposition I declined to endorse
4  that terminology.  I don't see this as transfer of market
5  share.
6          First of all, we do see that there were -- the
7  abortion numbers increased.  These were patients who were not
8  being served by anyone, and then became served by Planned
9  Parenthood.
10  Q.     You say these are women who weren't being served by
11  anyone.  How -- your study does not indicate whether or not
12  these women would have or could have gotten abortions at a
13  different provider; is that fair to say?
14  A.     That's fair to say, but, of course, you can look at all
15  of the data from all abortions in Iowa on the website of -- the
16  Iowa Board of Health has data for all abortions that were
17  performed on Iowa residents, according to their region of
18  residence.
19  Q.     Turning to the -- Page 77 of this study, in the second
20  column.  Or I guess it's the only column off to the right,
21  second full paragraph.  It says -- you wrote, despite this
22  apparent involvement -- improvement in access to abortion care,
23  we observed a relatively small reduction in the distance when
24  they traveled from their home to the clinic, correct?
25  A.     Correct.

1  Q.      And although this finding may seem surprising, distance

2  to the clinic is one of the several factors -- only one of

3  several factors women consider when choosing to obtain the

4  service, correct?

5  A.      Correct.

6  Q.      And I believe the study indicates that the average

7  distance women traveled to obtain an abortion in Iowa after the

8  advent of telemedicine went from something like 33 to 31 miles;

9  is that fair to say?

10 A.      I think it was about a three-mile decrease, but it's

11 about from 33 to -- 33.2 to 30.7.

12 Q.      So you're looking at Page 75 of the study; is that

13 right?

14 A.      Correct.

15 Q.      There it says the average distance that women traveled

16 from their home to the clinic decreased slightly from 33.2

17 miles before telemedicine introduction to 30.7 miles after,

18 correct?

19 A.      Correct.  And just to highlight how -- one reason why

20 that might have happened is more women who live in these more

21 rural parts of the state started obtaining abortions.  They

22 still had relatively longer distances to travel to get to even

23 a telemedicine site, but before in the pre-period, they weren't

24 obtaining abortions at all, so they weren't -- their distances

25 weren't factoring at all.

1          In the post period and after telemedicine was

2     introduced, they were obtaining abortions, but they were still

3     driving farther than women might be driving in Des Moines to

4     access care.

5     Q.    And the explanation you've just provided is not

6     quantified anywhere in the study or stated therein, correct?

7     A.    The finding that medication abortion in particular

8     increased in the more outlying areas of the state, that is

9     quantified.  I mean, that is discussed in the paper, and that's

10    presented in the color maps, as well.

11    Q.    But the reason why -- well, even though there were 16

12    new clinics providing telemedicine abortion, there was a very

13    small change in the average distance traveled to obtain an

14    abortion.  The explanation you've provided for that is not

15    stated in this study, correct?

16    A.    No, it's not in the text of the paper.

17    Q.    Can you turn to Exhibit 48, which would require you to

18    go to the third binder?  Are you there?

19    A.    Yes.

20    Q.    Do you recognize this study?

21    A.    Yes.

22    Q.    And this is the study that's -- I believe the author is

23    Fuentes, correct?

24    A.    Correct.

25    Q.    And you are actually listed as an author of this study,

1    as well?

2    A.    Yes.

3    Q.    And this is one of the four studies you just testified

4    that you relied on in making your estimate on the impact to

5    abortion access in Missouri, correct?

6    A.    It was one of the papers that I considered.

7    Q.    This study is actually not a quantitative study at all,

8    but is a qualitative study, correct?

9    A.    Correct.

10    Q.    And, in fact, it reports on the results of 23 in-depth

11    interviews with women and their experience of medication -- or

12    experience of abortion generally after the passage of House

13    Bill 2 in Texas, correct?

14    A.    Correct.

15    Q.    And, again, House Bill 2 shut down medication and

16    surgical abortion facilities, correct?

17    A.    Correct.  And in addition to doing that, it also

18    prevent -- many of the facilities that remained opened stopped

19    offering medication abortion.

20    Q.    So in any event, medication abortion became less

21    available, as did surgical abortion, correct?

22    A.    Correct.

23    Q.    In the results section of this study, you report that

24    eight of the 23 women delayed obtaining an abortion more than

25    one week, two delayed obtaining abortion until after 12 weeks

1  of pregnancy, and two did not obtain a desired abortion at all,

2  correct?

3  A.      Correct.

4  Q.      And the total number of study participants was 23 for

5  this study, correct?

6  A.      That is correct.

7  Q.      Can you turn to Exhibit 47?  This is the Cunningham

8  study, correct?

9  A.      Correct.

10  Q.      And this is one that you testified about in direct

11  examination, correct?

12  A.      Correct.

13  Q.      And this is one that you testified that you relied on

14  in forming the basis of your opinions about abortion access,

15  correct?

16  A.      Correct.

17          MR. SAUER:  Your Honor, I would move for the

18  admission of 48 and 47, if I may.

19          THE COURT:  Any objection?

20          MR. MUNIZ:  No objection.

21          THE COURT:  Exhibits 47 and 48 will be admitted.

22          (State Defendants' Exhibits 47 and 48 were admitted

23  into evidence.)

24  BY MR. SAUER:

25  Q.      Now, the Iowa study expressly stated that it was an

1  observational study and that causation could not be inferred

2  from its results, correct?

3  A.    Correct.

4  Q.    In Texas -- your 2017 Texas research letter, you

5  testified earlier that you could not draw causal conclusions

6  from the correlation observed in that case, correct?

7  A.    Correct.

8  Q.    And the Fuentes study is merely a qualitative study,

9  right?  Not a quantitative study, correct?

10  A.    I would remove merely from that description, but it is

11  a qualitative paper which gives us important information about

12  the kinds of experiences that women faced in Texas and helps to

13  paint a picture of the -- what was happening in terms of

14  women's actual experiences and why they weren't obtaining the

15  abortions that they wanted or why they weren't obtaining them

16  later, and helps give us insight into the quantitative findings

17  that we demonstrated.

18  Q.    In other words, it doesn't attempt to quantify how many

19  women were prevented from getting an abortion in Texas by House

20  Bill 2, for example, does it?

21  A.    Correct.

22  Q.    And the Cunningham paper does purport to draw causal

23  conclusions, correct?  Of that nature?

24  A.    Correct.

25  Q.    And of those four studies you relied on, it's the only

App. 001465

1   study that purports to make the causal conclusions; is that

2   fair to say?

3    A.      That is correct.

4    Q.      And can you turn to the first page of the abstract of

5   the study, the introduction section, which is the third page of

6   the document?

7           In the beginning of the second full paragraph, it

8   says, quite notably, there is very little empirical evidence on

9   the causal effects of targeted regulation -- targeted

10  regulation of abortion provider laws and, more generally, on

11  the causal effects of abortion clinic closures and access to

12  abortion services, correct?

13   A.      Correct.

14   Q.      It goes on to say that they believe their study may be

15  the first attempt to control other -- control for other factors

16  and draw causal conclusions; is that fair to say?

17   A.      I mean, generally I agree with that.  I'm not sure if

18  you're pointing me to a specific sentence where they say that

19  or -- but, yes, I believe that that is generally correct.

20   Q.      If you would turn to the second page of this study, the

21  first full sentence on the second page of the introduction

22  section.  Right there at the end of the paragraph, they report

23  that survey evidence indicates that wait times climbed as high

24  as three weeks for some of the remaining clinics in Texas,

25  correct?

1    A.    Yes, and they cite my work.

2    Q.    And there's no -- you testified before that you didn't

3    rely on any evidence of that nature in Missouri in your

4    analysis, did you?

5    A.    I was not given data about that.

6    Q.    Lower down on the same page, it says, basically four

7    lines up from the bottom, an approach that focuses on distance

8    alone ignores the possibility that reductions in per-capita

9    capacity --

10                COURT REPORTER:  I'm sorry.

11                MR. SAUER:  I'm sorry.

12    BY MR. SAUER:

13    Q.    An approach that focuses on distance alone ignores the

14    possibility that reductions in per-capita capacity could

15    influence abortion rates through increased waiting times,

16    correct?

17    A.    Correct.

18    Q.    So in other words, congestion, they conclude, is an

19    important factor to control for, correct?

20    A.    Correct.

21    Q.    And they go on on the next page to state that if you

22    don't control -- if you don't account for the question of

23    increased congestion that your results may overstate the

24    effects of driving distance; is that fair to say?

25    A.    Correct.

1  Q.      And then turn to the fourth page of the introduction.

2  At the very end of the first paragraph, they also report that

3  the data do not allow us to determine whether all of the,

4  quote, missing abortions resulted in additional births or

5  whether they're offset by other behavioral changes; is that

6  fair to say?

7  A.      That is exactly what it says.

8  Q.      And, obviously, one behavioral change that might occur

9  in Missouri is that a woman might obtain a surgical abortion in

10 Columbia, for example, as opposed to getting a medication

11 abortion that she has to drive further for, correct?

12 A.      Correct.

13 Q.      And as you testified before, we have no way to quantify

14 whether or how often that occurs, correct?

15 A.      I do not have data on that.

16 Q.      Turning to the fifth page of the introduction

17 section -- or actually, I withdraw that, I apologize.

18         Higher up on the fourth page in the very beginning,

19 it suggests that there's substantial anecdotal evidence

20 suggesting that many women sought self-induction abortion using

21 an abortifacient sold over the counter at Mexican pharmacies

22 under the brand name of Cytotec, correct?

23 A.      Correct.

24 Q.      And they're reporting that as an unknown factor in

25 their particular analysis in the Cunningham study, correct?

1  A.      They did attempt to control for that in their analysis.

2  Q.      But they -- let me put it this way.  The Cunningham

3  study doesn't have specific data on that particular question,

4  does it?

5  A.      I mean, they try to address this issue by controlling

6  for distance to border crossing points in one of their models.

7  So they do take that into account.  But, of course, they don't

8  have data on the exact number of women who are obtaining

9  Cytotec as referred to here to self-induce an abortion.

10 Q.      On Page 9 of this study, they note that the effects of

11 access to abortion clinics may interact with other laws that a

12 state has in important ways that could make it difficult to

13 extrapolate from the results of the analysis to other contexts,

14 correct?

15 A.      Correct.

16 Q.      And, obviously, ==one difference between House Bill 2 and==

17 ==Missouri's complication plan regulation is that the==

18 ==complication plan regulation has no impact on surgical==

19 ==abortion's availability, correct?==

20 A.      Correct.

21         MR. SAUER:  Can I have a moment, Your Honor?

22         THE COURT:  Yes.

23         (Pause in proceedings.)

24         MR. SAUER:  That's all the questions I have right

25 now.

**184**

 1              THE COURT:  Any redirect?

 2              MR. MUNIZ:  Yes, Your Honor, briefly.

 3                          - - -

 4                    REDIRECT EXAMINATION

 5   By Mr. Muniz:

 6   Q.      Dr. Grossman, to your knowledge, do plaintiffs provide

 7   second-trimester medication abortion?

 8              THE COURT:  I'm sorry.  You were talking way too

 9   fast for me to hear, and maybe it would be better also if you

10   talk into the microphone.

11              MR. MUNIZ:  I'm sorry, Your Honor.

12              THE COURT:  I did not hear that question at all.

13   BY MR. MUNIZ:

14   Q.      To your knowledge, do plaintiffs provide

15   second-trimester medication abortion?

16   A.      To my knowledge, they do not.

17   Q.      And Mr. Sauer spent some time asking about your

18   mathematical training.  Do you need such training to offer any

19   opinions that you offered in this case?

20   A.      I do not believe I do.  I mean, I am involved in doing

21   much more complicated math during my -- the research work that

22   I do in working closely with biostatisticians, so I understand

23   math.  I don't believe that I needed additional graduate level

24   courses in that.

25   Q.      Mr. Sauer asked you some questions about whether when

1  you drafted your expert report in this case you understood that

2  a doctor would be in Columbia twice a week versus what is, in

3  fact, more likely two or three times per month.  Does that

4  difference change any of the opinions you've offered in this

5  case?

6  A.      It does not.

7  Q.      In your report, are the medical observations yours or

8  mine?

9  A.      They're mine.

10 Q.      Are the medical conclusions that you've drawn yours or

11 mine?

12 A.      Mine.

13 Q.      And are the opinions yours or mine?

14 A.      Mine.

15 Q.      Briefly, let's talk about ectopic pregnancies.  How

16 often is -- pregnancy outside of the uterus, how often does

17 that occur?

18 A.      I believe that overall in the general population, it's

19 perhaps about 3 percent.  It seems to be somewhat lower among

20 abortion patients, but it is still a very important thing that

21 we're all very attuned to.  And all the protocols around early

22 abortion, both early medication abortion and both surgical

23 abortion, take that into account.  I say that because sometimes

24 the abortion is being initiated before we can definitively

25 say -- or it's possible to start the procedure before we can

1  definitively say at the outset that the pregnancy is inside the

2  uterus or an ectopic.

3  Q.      Do you know whether plaintiffs perform an ultrasound

4  before a medication abortion?

5  A.      My understanding is that they do.

6  Q.      And what's the purpose of the ultrasound?

7  A.      It's both to date the pregnancy and to confirm its

8  location.

9  Q.      Mr. Sauer asked you several questions about whether

10 some symptoms may be difficult for a patient to describe that

11 would allow the nurse to accurately assess by phone whether the

12 patient requires an in-person assessment.  In your experience,

13 how successful is the telephone triage system in assessing

14 patient symptoms?

15 A.      I think overall the system works well.  Of course, when

16 you look at measures of accuracy, we want to have high

17 sensitivity to be able to make sure we get all -- pick up all

18 of the actual serious complications and have those people come

19 in for further immediate evaluation, and we do that at the

20 expense of specificity, meaning that we tell a lot of people to

21 come in who really don't need to be brought in.  And so -- and

22 we accept that trade-off, so generally I think that the system

23 works very well.

24 Q.      Is that telephone triage system we've been discussing

25 any different for other outpatient procedures than abortion?

1    A.       No, it's not.

2    Q.       Are aspiration abortions sometimes necessary -- sorry,

3    excuse me.

4             Are aspiration procedures sometimes necessary

5    following a miscarriage?

6    A.       Yes.

7    Q.       And how common is it for a woman to miscarry?

8    A.       I mean, it's about 10 or 15 percent of all pregnancies.

9    Q.       And you and Mr. Sauer talked about the rate of

10   medication abortions being medically indicated.  Does medically

11   indicated mean surgical is contraindicated?

12   A.       No, it does not.

13   Q.       And I want to direct you to Defendants' Exhibit 19, the

14   clinical practice guidelines from Canada.  And on Page 369, Mr.

15   Sauer called to your attention the range provided here of

16   patient preference, 35 percent to 84 percent.  He also called

17   attention to the end note range of 23 to 32.  Do you see that?

18   A.       Yes.

19   Q.       Would you flip to the end note starting at End Note 23?

20            23 to 32, what are the ranges there of the years of

21   publication?

22   A.       Several in the 1990s.  Some of them are from other

23   populations, like in China where they're offering -- using a

24   different regimen.

25   Q.       Is it fair to say that many of these articles are from

1    the '90s?

2    A.      Yes.  And just also to highlight that some of these are

3    dealing -- are talking about gestational age, gestational ages

4    of pregnancy beyond ten weeks' gestation.

5    Q.      What's your understanding of women's preference for

6    medication abortion in the United States since it was approved

7    by the FDA in 2000?

8    A.      I mean, the proportion of women who end up having

9    abortion with medication continues to rise as a proportion of

10   all abortions, but the most recent data from 2014 show that

11   about 31 percent of non-hospital abortions are done with

12   medication, which is about 45 percent of all eligible abortions

13   up to nine or ten weeks.  And that increases from like 5

14   percent back in 2001.

15   Q.      And Mr. Sauer and you discussed a hypothetical

16   situation where a patient who is at the health center may need

17   a prompt aspiration at the health center.  In this hypothetical

18   prompt situation, could that aspiration be provided elsewhere?

19   For example, at the emergency department or the patient's

20   private OB-GYN?

21   A.      Yes, it could.

22   Q.      Just a few more questions.  Mr. Sauer asked you some

23   questions about whether all hospitals have OB-GYNs on call.

24   And that's certainly true, I believe from your testimony, that

25   that is not the case.

1              Do hospitals without OB-GYNs sometimes see patients

2    experiencing a complication or experiencing a miscarriage?

3    A.      Yes.

4    Q.      And do hospitals without OB-GYNs -- I'll withdraw that.

5              And we've talked about this before.  How do

6    hospitals without an OB-GYN on call treat a patient

7    experiencing a miscarriage or a complication for a medication

8    abortion?

9    A.      I think we've talked before about the various treatment

10   modalities.  But, again, if any of the treatments are not

11   available at that site, under EMTALA, they would be required to

12   stabilize the patient and then transfer her to a higher level

13   of care where she could get the treatment that she needs.

14   Q.      What's your understanding of the number of Missouri

15   counties without an OB-GYN?

16   A.      I do not know.

17   Q.      If I can refresh your memory, if you pull out your

18   report, which is Exhibit 16.

19   A.      This may be coming back to me.

20   Q.      If I can direct you to Paragraph 70.

21   A.      Yes, it was about 58.7 percent of Missouri's 114

22   counties do not have an OB-GYN.

23   Q.      Sorry to make you switch back and forth, but the REMS

24   document, which is Defense Exhibit 34, Mr. Sauer had you read

25   from there the requirements that -- wait.

1          This is Exhibit 34, and it is the second page,

2    sub-bullet (c), the ability to provide surgical intervention.

3    Does this document, or specifically that paragraph, say

4    anything about whether a provider of medication abortion must

5    have a written arrangement with an OB-GYN?

6    A.      It does not specify that.

7    Q.      And Mr. Sauer relayed something that came up in Dr.

8    Eisenberg's testimony, his deposition testimony about a patient

9    with a yeast infection waiting in the emergency department for

10   eight hours.  In your experience, would a true emergency ever

11   wait eight hours?

12   A.      No.

13   Q.      Take the rare instance of a patient with a complication

14   that needs hospital care.  Mr. Sauer asked you some questions

15   about whether patients ever hide from -- hide the fact that she

16   had a medication abortion from the hospital physician.

17          Suppose a patient does not tell the emergency

18   department physician that she had a medication abortion.  Would

19   that impact the care she would receive?

20   A.      Generally, no.  As we've said, the complications with

21   medication abortion are essentially identical to those

22   associated with spontaneous miscarriage.  So I think that she

23   would be treated appropriately.

24   Q.      And shifting really briefly to the Cunningham paper,

25   the statistics you reported earlier, I believe it was 15

1  percent for an additional 50 miles of travel, does that control

2  for congestion?

3   A.    Yes, it does.

4   Q.    And this may be obvious, but a self-induced abortion is

5  not what we consider a legal abortion, correct?

6   A.    It's not what we consider?

7   Q.    A legal abortion?

8   A.    That is correct.

9   Q.    And would you agree that it is in the public health

10 interest for a woman to obtain an abortion through the medical

11 system?

12  A.    I agree with that.

13  Q.    And final questions here.  Complications from

14 medication abortion are very low, correct?

15  A.    We've reviewed all of the numbers.  They are low, yes.

16  Q.    And those requiring surgical intervention are even

17 lower.

18  A.    Correct.

19  Q.    About 2 percent?

20  A.    I'm not sure how we're getting to that number, but,

21 yes.  I mean, it's on the order of 2 percent.

22  Q.    And major complications are even lower, right?

23  A.    Correct.

24          MR. MUNIZ:  That's all I have.

25          THE COURT:  Any recross?

1          MR. SAUER:  If I may, Judge, just one issue.

2                              - - -

3                      RECROSS-EXAMINATION

4     By Mr. Sauer:

5     Q.      Dr. Grossman, Mr. Muniz asked you about a situation

6     where the patient may be reluctant to confide in an emergency

7     room doctor that she had an abortion at all, correct?

8     A.      Correct.

9     Q.      And you stated you don't believe that would impact

10    patient care for a post-medication abortion complication,

11    correct?

12    A.      I think in the vast majority of cases, that would not

13    affect her care.

14    Q.      Are there circumstances where it would affect her care?

15    A.      There may be.  I would have to think through this.  It

16    might be something particularly related to her history, for

17    example, or if there was something related to her abortion.

18    There's a potential case -- a potential that this could affect

19    her care, but I think for the vast majority of women who just

20    simply take the medications and they have -- you know, there's

21    no other extenuating circumstances, really the complications

22    would present exactly like a complication of spontaneous

23    miscarriage and would be treated the same way too.

24    Q.      So it's your testimony that there may be circumstances

25    where it would be advantageous for the doctor to know that the

1  patient had had a medication abortion, but you can't think of
2  specific instances where that would be true.
3   A.     There may be cases; but, again, I don't know how this
4  regulation is going to force women to tell this to an emergency
5  department staff person or the referring OB-GYN if she doesn't
6  want to.
7           MR. SAUER:  That's all I have.
8           THE COURT:  I assume that there's no re-redirect?
9           MR. MUNIZ:  No, Your Honor, and I think we can
10 release Dr. Grossman.
11          THE COURT:  Okay.  Thank you, sir, you may step
12 down.
13          Is the plaintiff ready to call your next witness?
14          MS. SANDMAN:  Yes, Your Honor.  Your Honor, if I
15 may, I'll just put this binder with the plaintiffs' exhibits
16 back.  Thank you.
17          THE COURT:  I assume this is the next witness?
18          MS. SANDMAN:  Yes.
19          THE COURT:  Ma'am, if you could come over to my
20 right, your left, first to be sworn.
21                            - - -
22                    COLLEEN McNICHOLAS,
23  being first duly sworn by the courtroom deputy, testified as
24 follows:
25          THE COURT:  If you could have a seat in the witness

1  chair right there.

2                            - - -

3                    DIRECT EXAMINATION

4   By Ms. Sandman:

5   Q.      Dr. McNicholas, please introduce yourself to the Court.

6   A.      My name is Dr. Colleen McNicholas.  I'm a

7   board-certified OB-GYN at Washington University School of

8   Medicine in St. Louis.

9   Q.      And Dr. McNicholas, could you turn to the tab marked 22

10  in the binder in front of you?  Do you recognize that document?

11  A.      I do.

12  Q.      And what is it?

13  A.      It's my CV.

14  Q.      And is it up to date, to the best of your knowledge?

15  A.      It is.

16          MS. SANDMAN:  Your Honor, plaintiffs move Exhibit 22

17  into evidence.

18          MR. SAUER:  No objection.

19          THE COURT:  Exhibit 22 will be admitted.

20          (Plaintiffs' Exhibit 22 was admitted into evidence.)

21  BY MS. SANDMAN:

22  Q.      Doctor, I won't spend too much time on your

23  credentials, as the Court has your CV.  But briefly, what is

24  your profession and where do you work?

25  A.      I am a board-certified obstetrician-gynecologist.  I

1   work at Washington University School of Medicine where I

2   maintain both clinical responsibilities and academic

3   responsibilities.

4    Q.    And do you have any medical school affiliation?

5    A.    I do.  I'm an Assistant Professor in the Department of

6   Obstetrics and Gynecology.

7    Q.    Are you involved in any residency programs?

8    A.    I am faculty for the OB-GYN residency department, and

9   I'm the Director of our Ryan Residency Training Program.

10    Q.    Can you briefly describe the nature of the Ryan

11   Residency Training Program?

12    A.    The Ryan program is a national initiative to fully

13   integrate abortion and contraceptive education into OB-GYN

14   residencies across the country.

15    Q.    And how many residents do you oversee as part of that

16   program?

17    A.    We have nine residents per training year.  It's a

18   four-year training program, so 36, generally, at any given

19   time.

20    Q.    And, Doctor, what types of patient care do you provide?

21    A.    I provide general gynecology.  I have my faculty

22   practice in which I see private patients out of that space.  I

23   provide -- I oversee prenatal care and other obstetric and

24   gynecologic care under their resident OB-GYN service.  And I

25   also provide abortion care.

1    Q.      And where do you provide abortion care?

2    A.      We provide both an inpatient service at the hospital,

3    that's Barnes-Jewish Hospital, as well as outpatient services

4    at the Planned Parenthood in St. Louis and the Planned

5    Parenthood in Columbia, and then I also provide abortion

6    services in two independent clinics outside of Missouri.

7    Q.      And, Doctor, do you know how many abortion providers

8    there are in Missouri and where they're located?

9    A.      There are currently three locations where you can

10   achieve an abortion.  That would be at the Planned Parenthood

11   in St. Louis, the Planned Parenthood in Columbia, and the

12   Planned Parenthood in Kansas City.

13   Q.      And turning just briefly back to your professional

14   background, can you describe your professional history and

15   education?

16   A.      I completed medical school at Kirksville College of

17   Osteopathic Medicine here in Kirksville, Missouri.  I then went

18   on to complete my internship at Atlanta Medical Center in

19   Atlanta, Georgia.  And then I transferred for the remainder of

20   my training to Washington University, where I completed my

21   OB-GYN residency there, followed by a two-year fellowship in

22   family planning, and a two-year Master's Degree in Clinical

23   Investigation.

24   Q.      And, Doctor, you testified that you hold admitting

25   privileges at Barnes-Jewish Hospital in St. Louis.  Is that the

1  hospital that's associated with Washington University?

2  A.     It is.

3  Q.     And what is the approximate split in your time along

4  your various duties?

5  A.     So my time is split approximately 50 percent clinical

6  work and 50 percent academic or research work.  My clinical

7  duties include both inpatient and outpatient gynecology, so

8  that includes the full spectrum of reproductive health care,

9  from anything that an adolescent might need, all the way

10  through sort of end-of-life or geriatric care as it pertains to

11  gynecology, as well as, as I said, supervision of prenatal care

12  and gynecologic care in an outpatient setting with resident

13  physicians.  And then abortion care is the last piece of that

14  clinical picture.

15  Q.     What methods of abortion care do you provide?

16  A.     Both medical and surgical abortion.

17  Q.     And do you teach these methods at the medical school,

18  as well?

19  A.     I do.

20  Q.     And does part of that teaching include what to do in

21  the case of an abortion-related complication?

22  A.     It does.

23  Q.     And in addition to all of the other positions you just

24  discussed, do you conduct research and publish in peer-reviewed

25  journals?

1    A.    I do.

2    Q.    And what's the focus of your research?

3    A.    The vast majority of my research centers around the

4    provision of contraception, particularly around long-acting

5    reversible contraceptives, as means to reduce pregnancy and

6    abortion, with some interest in the intersection of

7    contraception and sexually-transmitted infection.

8              MS. SANDMAN:  Your Honor, plaintiffs move at this

9    time to qualify Dr. McNicholas as an expert in the areas of

10   obstetrics and gynecology, with a specialty of abortion

11   practice.

12             MR. SAUER:  No objection, Your Honor.

13             THE COURT:  The doctor will be qualified as

14   requested.

15   BY MS. SANDMAN:

16   Q.    Doctor, directing your attention to Exhibit 21 in the

17   binder in front of you, do you recognize that document?

18   A.    I do.

19   Q.    And what do you recognize it to be?

20   A.    That is my declaration.

21   Q.    Does that document accurately reflect your opinions in

22   this case and the facts as you understand them to be?

23   A.    It does.

24             MS. SANDMAN:  I would move to admit Exhibit 21.

25             MR. SAUER:  No objection.

1              THE COURT:  Exhibit 21 will be admitted.

2              (Plaintiffs' Exhibit 21 was admitted into evidence.)

3    BY MS. SANDMAN:

4    Q.      Now, Dr. McNicholas, you're here today in part to offer

5    expert opinions about the necessity and impact of the Missouri

6    requirement regarding the provision of medication abortion; is

7    that correct?

8    A.      That's correct.

9    Q.      And are you familiar with the requirement?

10   A.      I am.

11   Q.      What do you understand it to require?

12   A.      My understanding is the requirement, it requires that

13   any abortion facility or abortion provider who intends to

14   perform medication abortion or offer the service of medication

15   abortion also must identify two local OB-GYN physicians that

16   maintain admitting privileges in the local area to serve as

17   backup for that facility.

18   Q.      And based on your experience and expertise, do you

19   believe this requirement is necessary for the safe provision of

20   medication abortion?

21   A.      No.

22   Q.      Is it medically beneficial in any way?

23   A.      I can't think of a single reason it's medically

24   beneficial.

25   Q.      Does it help women?

1  A.      To the contrary, I think, in fact, it hurts women.

2  Q.      Dr. McNicholas, you testified earlier that you provide

3  abortion services at Planned Parenthood health centers in St.

4  Louis and Columbia.  When did you start providing -- first

5  start providing abortions at the Columbia health center?

6  A.      In 2015.

7  Q.      And do you know how long before that the Columbia

8  health center was providing abortions?

9  A.      I don't know the exact timing, but I do know that there

10  was a large gap in services, as the facility was unable to

11  identify a provider.

12  Q.      And when you say they were unable to identify a

13  provider, could you explain that?

14  A.      Under that current time, the facility was required to

15  have a physician that held local admitting privileges, and so

16  there wasn't a physician in the local community who was able to

17  provide services, or a physician outside of the local community

18  who was able to secure admitting privileges.

19  Q.      And when you became their provider in 2015, did that

20  change that situation?

21  A.      It did.

22  Q.      And were you the only physician providing abortions at

23  the Columbia health center?

24  A.      I was.

25  Q.      And did something happen that caused you to have to

1  stop?

2  A.     Yes.

3  Q.     And what was that?

4  A.     I -- the admitting privileges that I had, the class of

5  admitting privileges I held at the University Hospital were

6  discontinued.

7  Q.     And we'll come back later in your testimony to the

8  events that led to that loss of privileges.

9            For now, as a result of that loss of privileges, you

10  were forced to stop providing abortions at the Columbia health

11  center; is that correct?

12  A.     That is correct.

13  Q.     And were they able to find a different provider to take

14  your place?

15  A.     They were not.

16  Q.     And at that time, was the Columbia health center

17  providing surgical abortions or only medication abortions?

18  A.     At that time we were only providing medication

19  abortion.

20  Q.     And once they were forced to stop providing abortions,

21  how many abortion providers were there at that point in

22  Missouri?

23  A.     That left the only remaining abortion provider at the

24  Planned Parenthood in St. Louis.

25  Q.     How do you know that, Doctor?

1  A.    As a provider at that facility, I saw women from across

2  the state, vouching for the fact that there was no other place

3  for them to get those services.

4  Q.    And did there come a time that you were able to start

5  providing abortions at the Columbia health center again?

6  A.    Yes.

7  Q.    And when was that?

8  A.    In 2017.

9  Q.    What happened that allowed you to do that?

10  A.    Following the Supreme Court decision in the *Whole*

11  *Woman's Health* case, Planned Parenthood filed lawsuit against

12  Missouri's admitting privileges and ambulatory surgical center

13  requirements.  When those two pieces were enjoined, I was able

14  to restart services at that point.

15  Q.    Dr. McNicholas, I'd like to focus now on your role at

16  the Columbia and St. Louis health centers.  First, are you

17  employed by any Planned Parenthood affiliate?

18  A.    I am not.

19  Q.    What's your relationship with Planned Parenthood?

20  A.    I'm an independent contractor that provides abortion

21  services.

22  Q.    Do you have any administrative duties at Planned

23  Parenthood?

24  A.    I do not.

25  Q.    Are you involved in its management of either affiliate?

1  A.      No, I am not.

2  Q.      How often are you at each health center?

3  A.      I'm at the Columbia clinic approximately two to three

4  days per month and at the St. Louis affiliate on a rotating

5  basis about once a month where one week I provide consenting

6  services, and then a second week I provide clinical services.

7  Q.      And what is the reason for dividing your time that way

8  between the consent day and the procedure day?

9  A.      Missouri now has a mandated in-person consenting law

10 that requires that individual patients meet with the provider

11 who will be providing their abortion at least 72 hours in

12 advance of their procedure in person to receive oral

13 consenting.

14 Q.      And so you testified that about every four weeks you

15 provide services at the St. Louis health center.  Are you

16 missing those days right now to be here?

17 A.      I am.

18 Q.      And why aren't you able to go there more frequently?

19 A.      So my job actually entails much more than just

20 providing abortion care, so I need to -- as I sort of already

21 alluded to, my responsibilities are split between multiple

22 different clinical responsibilities, which include things

23 outside of abortion care, as well as my research and academic

24 responsibilities.  So the totality of all of those pieces

25 really prevents me from changing my schedule any further.

1    Q.      So just to be clear, would you be able to change your

2    schedule and go to the Columbia health center or the St. Louis

3    health center more frequently than you do currently?

4    A.      Unfortunately, no.

5    Q.      And currently, what abortion methods do you provide in

6    St. Louis and what methods do you provide in Columbia?

7    A.      At the St. Louis affiliate, we provide both medication

8    and surgical abortion; and at the Columbia clinic, we are

9    currently providing surgical abortion.

10   Q.      And why are you not currently providing medication

11   abortion there?

12   A.      Because of the regulation at hand today.

13   Q.      And focusing on the time since you were able to start

14   providing abortion services in Columbia in 2017, do you know

15   how long you were able to provide medication abortion services

16   before you had to stop because of this regulation?

17   A.      We provided one day of medication abortion services.

18   Q.      Now, I'd like to shift gears now to talk about how

19   abortion complications are handled at Planned Parenthood's

20   health centers in Missouri.

21          And first, is medication abortion a safe service?

22   A.      It's exceedingly safe.

23   Q.      How many years have you been providing medication

24   abortion?

25   A.      Seven.

1  Q.      Now, Dr. Grossman has testified in this area

2  extensively already, so I'll keep this section of my

3  questioning short.  But I would like to ask you to speak to

4  some of these items in terms of the specifics of how care is

5  provided here in Missouri.

6           So if a patient has a complication from medication

7  abortion, when is that complication likely to occur?

8  A.      So because of the way that medication abortion is

9  provided, if a patient was going to have a concern or a

10  complication, it would be remote from their clinic visit, often

11  days or sometimes weeks from their initial visit.

12  Q.      And in your years of providing medication abortion,

13  have you ever had a complication occur while the patient was

14  still at the health center?

15  A.      I have not.

16  Q.      Are your patients given instructions of what to do --

17  excuse me, what to expect after the procedure?

18  A.      Of course.  Every patient is given a series of

19  instructions with ranges of normal and expected symptoms and

20  side effects, as well as a number to call if those symptoms or

21  concerns fall outside of those ranges.

22  Q.      And if someone calls that number, who do they speak

23  with?

24  A.      The nurse that's on call.

25  Q.      Are there any times that the nurse is not available to

1  speak?

2   A.    No.

3   Q.    So a patient calls the number, describes the symptoms

4  that she's having.  What will most patients be directed to do?

5   A.    Well, the vast majority of patients that call the

6  on-call nurse call with symptoms that ultimately are deemed to

7  be within the normal expected range of post-medication abortion

8  symptoms.

9        So for the vast majority of patients, they receive

10  reassurance and then are reminded of the parameters by which we

11  want them to call for if symptoms change and fall outside of

12  those categories.

13   Q.    And suppose the nurse directs a patient to return for

14  in-person evaluation of her symptoms.  Can you walk me through

15  what would happen next in that scenario?

16   A.    Sure.  So what happens next depends a little bit on

17  what her symptoms are and what the concern is.  For most

18  patients who are going to return for some concern or secondary

19  evaluation, it's going to be because of bleeding concerns.

20        So in that instance, the patient would first undergo

21  an ultrasound.  Generally that is performed by our

22  ultrasonographer.  Those images would then be reviewed with the

23  clinician available, which almost entirely is going to be the

24  nurse practitioner.  And then, depending again on the patient's

25  symptoms or concern, they might then undergo a pelvic exam.

1  Q.      I think it's clear from the testimony that you just

2  gave, but just to make sure, is this an evaluation that it

3  takes a physician to do?

4  A.      No.

5  Q.      And typically if a nurse directs a patient to return

6  for an inpatient evaluation, is that done on an urgent basis?

7  A.      No.  In general, most of the time because people are

8  calling with symptoms that are well within the range, most of

9  the in-person follow-up is going to be really initiated because

10 of patient concern, not necessarily because of medical concern.

11 And so for the vast majority of even the patients who we

12 recommend coming in for a secondary evaluation, that's going to

13 be done at their earliest convenience.

14 Q.      And if the nurse practitioner determines that some

15 intervention is needed, what are the options for those

16 interventions?

17 A.      So, in general, for stable patients we have three

18 options.  The first is actually what we call expectant

19 management, so do nothing and wait and see.  And for the vast

20 majority of patients who have something in the uterus, which

21 most commonly is going to be retained blood clots, about 85

22 percent of those will pass that blood clot on their own without

23 any intervention.

24          If the patient requests or prefers to have an

25 intervention, they can choose a medication, so we would offer a

1    second dose of the misoprostol.  That's the second medication

2    of the abortion regimen.  They would be administered that

3    medication in the clinic to self-administer at home.

4              The third option would be aspiration, which would be

5    an in-clinic procedure to remove whatever is left in the

6    uterus.

7    Q.      Typically is there a medical basis to recommend one

8    option over another?

9    A.      In a stable patient, the decision to intervene or, if

10   intervening, what intervention, is completely driven by the

11   patient's preference.

12   Q.      And approximately what form -- excuse me, what

13   percentage of medication-abortion patients have symptoms that

14   raise the option of having some form of follow-up care?

15   A.      Generally we see somewhere between 2 and 5 percent will

16   have some post-medication abortion concern that requires

17   secondary evaluation.

18   Q.      And what would the most common causes be?

19   A.      The vast majority of them have blood clot retained in

20   uterus, and a much smaller proportion will have some sort of

21   retained tissue or an ongoing pregnancy.

22   Q.      And to make this a little bit more concrete, let's

23   focus on your patients in Columbia.  So you testified that you

24   provided medication abortion services in 2017 for one day, and

25   you also provided medication abortion services in 2015 for a

1  period until you lost your local hospital privileges and had to

2  stop.

3          So focusing on those patients in 2017, and then the

4  much greater number of patients from 2015, did any of those

5  patients have bleeding or any other complication that required

6  any form of follow-up care?

7  A.     No.

8  Q.     And is that surprising?

9  A.     No.  As I said, the rate of intervention or rate of

10  complication following medication abortion is extremely low, so

11  I'm not surprised.

12  Q.     Suppose that this is the rare instance, the rare

13  instance where a patient has retained tissue or blood and opts

14  to be treated with repeat miso.  Is that something that needs

15  to be provided by a physician?

16  A.     No.  In general, that's a service that's provided by

17  the nurse practitioner.

18  Q.     And the same thing with expectant management?

19  A.     Correct.

20  Q.     And focusing on your patients in Columbia, do you know

21  how many days a week a nurse practitioner is at the Columbia

22  health center?

23  A.     A nurse practitioner is available Monday through

24  Friday.

25  Q.     Suppose you were still providing medication abortion in

1  Columbia.  If a patient from Columbia has bleeding that makes

2  an intervention appropriate and she chooses an aspiration

3  procedure, how would that patient be handled?

4   A.     If the patient's choosing -- is being reevaluated in

5  the Columbia clinic and is choosing aspiration as her mode of

6  intervention, she would be offered a series of things.

7         If I'm available in the clinic that day, we could

8  perform the aspiration that day.  If I'm not available, she can

9  be scheduled to return on a day that I am available in the

10  clinic.

11         She has the option to present to her primary OB-GYN.

12  Most women who have abortions also already have children, and

13  so they have established OB-GYN care, and certainly presenting

14  to their own physician is a reasonable option, as well.

15         And then lastly, we in the community know several

16  competent and compassionate physicians who would be willing to

17  take care of patients if the timing of my presence in the

18  clinic wasn't desirable for the patient.

19   Q.     And could that patient also be referred to see you when

20  you're in St. Louis?

21   A.     Absolutely.  And they certainly could travel either to

22  the St. Louis or to the Kansas City affiliate.

23   Q.     Now, currently a woman can't get medication abortion in

24  Columbia, right?

25   A.     Correct.

1  Q.      And what's the closest place that she can go to get a
2  medication abortion?

3  A.      Well, depending on where she actually lives, it would
4  be either St. Louis or Kansas City.

5  Q.      So suppose a woman from Columbia goes, for example, to
6  St. Louis for a medication abortion and she experiences
7  bleeding that requires an in-person assessment.  Would that be
8  apparent while she was still in St. Louis?

9  A.      It would not.

10 Q.      So currently with the complication plan in effect, so
11 that patient travels to St. Louis or Kansas City for her
12 medication abortion, and then she's back in Columbia and she
13 needs a follow-up aspiration, what would her options be?

14 A.      The same as I've already described.  So she can return
15 to the St. Louis affiliate to be managed there, she could
16 present to her own primary OB-GYN, she can ask the affiliate to
17 refer her to a local OB-GYN, or she could wait until I would be
18 available in the Columbia facility.

19 Q.      So just to be clear, does the complication plan
20 requirement have any impact on that patient's care?

21 A.      No, clearly it doesn't.  Patients who don't live in St.
22 Louis have no benefit from the complication plan imposed in St.
23 Louis.

24 Q.      And does it have any effect on the practicalities of
25 their life in other ways?

1  A.      No.  I mean, other than the fact that the reality is

2  that imposing this complication plan means that the entire

3  middle of Missouri doesn't have medication abortion, therefore,

4  resulting in one of two situations, the first being that women

5  are forced to choose a method of abortion that they don't

6  prefer, or that they have to endure the additional logistics of

7  traveling much farther to secure their preferred method of

8  abortion.

9  Q.      Dr. McNicholas, on a slightly different topic, is there

10  any clinical reason to require a physician providing a

11  follow-up aspiration procedure on an outpatient basis to have

12  local admitting privileges?

13  A.      No.  Outpatient aspiration is routinely performed in

14  OB-GYN offices for indications other than abortion.  That's to

15  say the same exact procedure is performed all the time in a

16  clinic setting for things like miscarriage management, for

17  example.

18  Q.      You testified earlier about the 24-hour on-call phone

19  system.  Suppose a woman calls that number and she's

20  experiencing what I understand is a very rare, more serious

21  complication.  Where would she be instructed to go?

22  A.      If the patient is describing symptoms to the nurse that

23  she feels are requiring urgent or emergent evaluation, the

24  nurse would refer the patient to the closest emergency room.

25  Q.      In that scenario, would you be notified?

1  A.      Generally speaking, yes, the nurse would notify me.

2  Not always before she tells the patient to go to the emergency

3  room, but she will then either notify myself or whoever the

4  on-call physician is.

5  Q.      And what's the purpose of that notification?

6  A.      That helps us to make sure that we're following up with

7  patients after they present for secondary care outside of our

8  facility.

9  Q.      Now, focusing on a patient that you treated at the

10  Columbia health center, if that patient is advised to go to the

11  emergency room, would you follow up with her?

12  A.      Of course.

13  Q.      And how often does it happen that a patient is directed

14  to go to the emergency room?

15  A.      It's incredibly rare.

16  Q.      Has this ever happened with a patient that you provided

17  medication abortion to at the Columbia health center?

18  A.      It has not.

19  Q.      And for a patient who travels to reach the health

20  center, would she be instructed to go to a hospital near the

21  health center where she had the abortion?  For example, in St.

22  Louis?

23  A.      She would be instructed to go to the emergency room

24  that is closest to where she physically is at that moment.

25  Q.      Dr. McNicholas, switching gears a little bit, from your

1  experience providing care and teaching in the state, do you

2  have a general understanding of how urgent gynecological care

3  is provided at hospitals across the state?

4  A.    I do.

5  Q.    And what's the basis for that understanding?

6  A.    As part of my job as an attending physician at

7  Barnes-Jewish Hospital and at Washington University School of

8  Medicine, I provide emergency room coverage for gynecologic

9  patients, obstetric and gynecologic patients.  And that covers

10  not only the care of my own patients who might present to the

11  emergency room, but also the care of patients who present who

12  either don't have an OB-GYN, or for whom their OB-GYN doesn't

13  have privileges at our hospital, or for a patient for whom

14  their OB-GYN is not available.

15        Additionally, we are a referral-based center at

16  Wash U and Barnes-Jewish, and so we provide both a phone

17  consultative service for local or regional hospitals around the

18  area, as well as we accept transfers of patient care for any

19  services that other outside hospitals can't provide.

20  Q.    And in your experience, are hospitals in Missouri well

21  equipped to handle abortion complications?

22  A.    They are.

23  Q.    And are emergency room doctors qualified to manage a

24  patient who is experiencing bleeding following a medication

25  abortion?

1    A.    Absolutely.

2    Q.    And why is that?

3    A.    So the complications or concerning symptoms following

4    medication abortion present identical to what those of a woman

5    having a miscarriage does.  And, you know, miscarriage is one

6    of the most common things that a reproductive-aged woman will

7    experience in her life.  And so given that the presentation is

8    so common, ERs across the state have certainly treated many

9    women under those same circumstances.

10    Q.    And I think this is clear from your answer, but just to

11    make sure, from a medical perspective, is there any difference

12    between the ==management of bleeding from miscarriage and the==

13    ==management of bleeding following a medication abortion?==

14    ==A.    No.==

15    Q.    Now, suppose the bleeding from a miscarriage management

16    or a medication abortion requires an aspiration or the patient

17    is electing an aspiration and the ER doctor is not trained for

18    that procedure.  How would that be handled?

19    A.    Just as it would be handled for any other medical

20    service they don't provide at the emergency room.  So generally

21    a patient would be stabilized.  If the hospital doesn't have an

22    on-call OB-GYN, ==the stable patient would then be transferred to==

23    ==a facility that does.==

24    Q.    And is that a common occurrence in the context of

25    medication abortion?

1  A.       It's incredibly rare.

2  Q.       Focusing specifically on patients who live in Columbia,

3  do you know if the hospitals in Columbia have on-call OB-GYNs?

4  A.       They do.

5  Q.       And how do you know that?

6  A.       Well, for some amount of time, I had privileges at the

7  University Hospital, so I was familiar with their practices.

8  And in investigating the potential of privileges at Boone

9  Hospital, I also became aware of their system.

10  Q.      So -- and just to be clear, how many hospital systems

11  are there in the Columbia area?

12  A.      There are two.

13  Q.      So in Columbia, in the very rare instance that a

14  patient needed an urgent aspiration for a complication from a

15  medication abortion, the on-call OB-GYN would be the one to

16  provide it, correct?

17  A.      That's correct.

18  Q.      Dr. McNicholas, in your work at Barnes-Jewish, are

19  there procedures that you provide where a patient may not have

20  access to a local backup doctor with local privileges to treat

21  any complications?

22  A.      Sure.  So my private gynecologic practice includes

23  women, again, from across the region, not necessarily just

24  isolated to St. Louis.  And so there are many times when I

25  might provide a gynecologic surgery, a hysterectomy, for

1  example.  And once the patient's surgery is complete and she's

2  stable and ready for discharge, we send them back to their home

3  community.  And in that circumstance, I certainly don't make

4  any plans for a physician in that community to be able to take

5  care of a complication that might be experienced once they're

6  at home.

7   Q.    And the procedures in this category that you were

8  discussing, does that include procedures where the patient may

9  go home the same day as the procedure?

10  A.    Yes.  There's lots of minimally -- what we call

11  minimally invasive surgical procedures that are performed every

12  day in gynecology, and the vast majority of those women will go

13  home the same day.

14  Q.    And can you provide some examples of those?

15  A.    Sure.  So there is minimally invasive or vaginal or

16  laparoscopic hysterectomy where patients may go home the same

17  day.  Most of the surgery we do on ovaries, cyst removal,

18  detorsion, or unwinding a twisted ovary, surgeries for

19  endometriosis, for example, those are all procedures that we

20  provide on an outpatient basis, meaning that those patients are

21  discharged to home the same day.

22  Q.    Is it within the standard of care that you, for

23  example, would do that procedure at Barnes-Jewish and then send

24  the patient back home to a rural area of the state without

25  having a backup provider in that rural area?

1    A.       Absolutely.

2    Q.       And how do the complication rates of the procedures

3    that you've been talking about compare to the complication

4    rates for medication abortion?

5    A.       Well, the complication rates of various procedures are

6    widely different, so certainly the risk of complication with

7    hysterectomy is actually much higher than it is with medication

8    abortion.  But the vast majority of, for example, procedures we

9    do on ovaries and those sorts of things have similarly low

10   complication rates.

11   Q.       And for a patient who travels to you at Barnes-Jewish

12   to access a procedure, not talking about an abortion procedure,

13   but gynecological care more broadly, how do you handle

14   complications?

15   A.       Much like the Planned Parenthood system.  So patients

16   are given a phone number so that they can access the on-call

17   doctor, which may be me or one of my colleagues, 24 hours a

18   day.  The phone call during business hours would be answered or

19   triaged by our nurse, and after hours that call goes directly

20   to the physician on call.

21   Q.       And if the nurse and the consulting physician, if

22   appropriate, end up advising the patient to have an in-person

23   evaluation or some form of urgent care, how would that be

24   handled?

25   A.       Depending on how urgent the evaluation needs to be, if

219

1   the patient's symptoms warrant an exam within the next 24 to 48

2   hours, they would be advised to return to our office for

3   evaluation.  If the symptoms are concerning enough that prompt

4   evaluation is needed, she would be directed to the emergency

5   room that is closest to her.

6   Q.     And is there any difference between the processes that

7   you've been describing for these other gynecological procedures

8   and what you described for Planned Parenthood's practices in

9   connection with medication abortion?

10  A.     No.

11  Q.     Doctor, I'd like to go back to your earlier testimony

12  about the 24-hour phone number for patients to call and speak

13  with the nurse if they're worried about symptoms following a

14  medication abortion.  Are you familiar with the protocol that

15  the nurse follows in assessing those symptoms?

16  A.     I am.

17  Q.     Can you describe it?

18  A.     So generally we give the nurses -- or nurse's protocol

19  follows a series of questions that helps them to elicit the

20  severity of the symptoms.  So taking bleeding for an example,

21  they have a series of questions they ask to help quantify the

22  amount of bleeding, how long they've been bleeding that way,

23  the quality of the bleeding, are there blood clots or not, and

24  any other associated symptoms with the bleeding.

25  Q.     And in your experience, how successful is the on-call

1  nurse in assessing whether a patient's symptoms require

2  intervention, and, if so, what type?

3   A.    I would say the nurses are extremely successful in

4  being able to triage patients based on their symptoms and the

5  guidance that we give them.

6   Q.    Suppose a patient is experiencing complications from

7  medication abortion, she calls the 24-hour phone number, and

8  it's that very rare case where, based on her symptoms, the

9  nurse directs her to the emergency room.  Is there any

10  information about the history of her care that's important for

11  the hospital physicians to have?

12   A.    So there's nothing unique about medication abortion,

13  the history -- or history as being initiating -- or accessing

14  this care following medication abortion.  There's nothing

15  unique about that that would change the provision of the care

16  that she is provided in the emergency room.

17   Q.    And why is that?

18   A.    Again, because when patients present, they present in

19  the -- exactly the same way they would if they were having a

20  miscarriage.  And so there's nothing unique about the fact that

21  the process started via medication versus starting

22  spontaneously.

23   Q.    So if a woman chose not to tell the doctors at the

24  hospital that she had had a medication abortion, would that

25  impact her care in any way?

1    A.       It would not.

2    Q.       Doctor, just a few last questions in this area.  One is

3    if a doctor has admitting privileges at a hospital, does that

4    mean that his or her patients will be admitted more quickly?

5    A.       So when patients present to the emergency room,

6    patients are assessed in triage based on the level of urgency,

7    not based on who they know or who their physician is.  So

8    although there are circumstances in which patients can be

9    directly admitted to a floor, if a patient particularly in a

10   setting of medication abortion is presenting needing urgent or

11   emergent care, that would be an inappropriate route of

12   admission.  It would have to go through the emergency room

13   where they would be triaged, just like everybody else.

14   Q.       And we've been talking about medication abortion in the

15   first 70 days of pregnancy, correct?

16   A.       That's correct.

17   Q.       Can medications also be used to induce a termination in

18   the second trimester?

19   A.       They can.  That process is quite different.

20   Q.       And is that process one that would ever be provided at

21   a Planned Parenthood health center, to your knowledge?

22   A.       No, that process is, in fact, induction of labor.

23   Q.       And just to be clear, why wouldn't that be provided in

24   the Planned Parenthood health center context?

25   A.       So induction of labor is an incredibly unpredictable

1    procedure, oftentimes can require many hours, sometimes days to

2    achieve that outcome, and so outpatient -- the outpatient

3    setting just isn't set up to be able to provide 24-hours-a-day,

4    in-clinic services.

5    Q.    Shifting gears a little bit to a different topic, you

6    testified earlier that currently at the Columbia health center

7    you're only able to provide surgical abortions, not medication

8    abortion.  Now, in your experience, are those two services

9    interchangeable for patients?

10   A.    So although they are equally effective, they certainly

11   are perceived and experienced quite differently by patients.

12   So I would say from the patient perspective, no, they're

13   entirely two different procedures.

14   Q.    Can you talk more about that?

15   A.    So medication abortion is a noninvasive way to induce

16   pregnancy termination.  It involves essentially taking one pill

17   with me at the clinic, that's the mifepristone.  We then send

18   the patient home with additional medication, misoprostol, which

19   they will self-administer 24 to 48 hours later.  This approach

20   to termination completely avoids any invasive exams or

21   instrumentation.

22            The flip side is a surgical abortion, which,

23   although equally effective, again, is a completely different

24   procedure.  We start by doing the pelvic exam, and placing the

25   speculum much like we would a pap test, and then the procedure

1  is completed via instrumentation by placing the cannula into

2  the uterus.

3  Q.     So the patient experience of those processes is quite

4  different?

5  A.     Yes.  Obviously.

6  Q.     And, Doctor, does part of your role at Planned

7  Parenthood, or more broadly as an abortion provider, include

8  talking to patients about their decision of abortion method?

9  A.     Every patient under ten weeks of gestation is -- we

10 discuss the mode of abortion, which mode of abortion is most

11 appropriate for her lifestyle and her needs and her desires.

12 Q.     And how long do you usually spend talking to patients

13 about this decision?

14 A.     You know, it varies from patient to patient.  It can be

15 anywhere from just a few minutes to sometimes up to an hour.  I

16 would say an hour to probably about ten minutes or so.

17 Q.     And from those conversations, can you talk about some

18 of the reasons that patients have given you for preferring

19 medication abortion over surgical abortion?

20 A.     Sure.  So most women who express a desire of medication

21 abortion prioritize the fact that it's not invasive, it's an

22 opportunity to avoid a pelvic exam or instrumentation.  It

23 allows them some privacy in their abortion, and they can have

24 whatever support people they choose to have with them during

25 that time.

1    For many women -- remember I said many women will

2  experience miscarriage in their life.  And so for many women,

3  having had that experience, this is a way to mimic an

4  experience they've already had, something that was a successful

5  experience for them before, so they have comfort and safety in

6  having had an experience like that before.

7    Certainly patients who have a history of sexual

8  violence or any trauma tend to, not just in the setting of

9  abortion care, but in the setting of gynecologic care in

10  general, tend to want to avoid pelvic exams or invasive

11  procedures.

12    So I would say those are probably some of the most

13  common reasons I hear.

14  Q.    Are there also patients for whom medication abortion is

15  medically preferable as an option?

16  A.    Of course, there's always going to be patients who we

17  feel like, based on their medical history or comorbidity, that

18  medical approach would be our first choice.

19  Q.    And in your experience, focusing on patient autonomy

20  and patient preference, how common is it that patients feel

21  strongly about one method, as opposed to the other method?

22  A.    100 percent of the patients I see feel strongly about

23  which method of abortion they choose.

24  Q.    And are there other contexts -- you talked a little bit

25  about how some women, especially survivors of sexual assault,

1  may more likely choose medication abortion to feel more in
2  control.  Are there contexts other than surgical abortion where
3  a woman's history of sexual assault or IPV comes up in your
4  practice in connection with her level of comfort in various
5  procedures?
6  A.      Yes.  I would say that a history of sexual violence or
7  trauma is sort of a prevailing piece of all gynecologic care of
8  survivors of assault.  So that includes even making routine
9  screenings, such as pap screening, really difficult sometimes,
10 with those patients often requiring even sedation to provide
11 even the most basic of preventative care for them.
12 Q.      So these are conversations that you have with patients
13 throughout your practice, not just in the medication abortion
14 context?
15 A.      Absolutely.
16 Q.      And in your experience, is it rare for a woman to
17 express that she wants to avoid an invasive exam or procedure
18 because of a history of sexual assault?
19 A.      Not at all.
20 Q.      Are you familiar with any statistics on the frequency
21 of sexual assault?
22 A.      So I think the most recent estimates are that one in
23 six women in the United States are currently survivors of
24 either an attempt or a completed sexual assault.
25 Q.      Turning back to the current provision of care in

1  Missouri, suppose a patient who lives in Columbia has a strong

2  preference for medication over surgical abortion.  Right now

3  she would have to travel to St. Louis or Kansas City, correct?

4  A.    That's correct.

5  Q.    And do you know how far that trip is?

6  A.    I know from Columbia to St. Louis, having driven it

7  many times, is about 125 miles.

8  Q.    And to your understanding, how many times would a

9  patient have to make that trip to get a medication abortion?

10  A.    Twice.

11  Q.    And why is that?

12  A.    They would have to present the first time for their

13  in-person, 72-hours-in-advance oral consenting by the same

14  physician who will provide her the medication abortion, and

15  then she will need to return for distribution of the medication

16  on the second visit.

17  Q.    Now, Doctor, you're still providing surgical abortions

18  in Columbia.  So with this hypothetical about the Columbia

19  patient, the patient who actually lives in Columbia, can she do

20  the mandatory consent day there and save herself the additional

21  trip to St. Louis?

22  A.    On a rare occasion when the stars align and I'm

23  consenting and present in Columbia, and then within a short

24  amount of time will also, then, be providing care in St. Louis.

25  However, it's pretty rare that those things happen.  The

227

1  most -- and it would really be medically inappropriate for her

2  to sign consents with me and then be delayed an additional

3  three or even four weeks, just because she's waiting to see me

4  for that service.

5  Q.    And just so it's clear to the Court the constraint that

6  you're talking about, why does it have to be you personally who

7  would provide the consent and then provide the service?

8  A.    To comply with the same-physician, 72-hour law.

9  Q.    Doctor, how many years have you been a provider at

10  Planned Parenthood's St. Louis health center?

11  A.    Approximately seven years.

12  Q.    And for some of those years, St. Louis was the only

13  place in the state that a patient could get an abortion,

14  correct?

15  A.    For the vast majority of those years.

16  Q.    And in those years, have you had conversations with

17  patients who traveled to St. Louis from other parts of the

18  state to get an abortion?

19  A.    That's probably the most common conversation patients

20  want to have with me is the distance that they have to travel

21  and how much it costs them to do that.

22  Q.    And are you aware of patients who were delayed in

23  accessing abortion because of their need for travel?

24  A.    So nearly every woman who lives outside of the St.

25  Louis area, at least at the time there was only one clinic, had

1  some delay in accessing care because of need to get to the
2  clinic to secure that.
3  Q.    And when you say nearly every patient has that delay,
4  how do you know that?  What are you drawing on?
5  A.    So patient experience, right?  So as I said, it isn't
6  the medicine that patients most frequently want to talk with me
7  about, it's the fact that they've been struggling to secure
8  this care for sometimes several weeks from the time that they
9  knew they wanted to have an abortion.
10  Q.    And how late in pregnancy can a woman have a medication
11  abortion?
12  A.    We currently provide medication abortion through ten
13  weeks of pregnancy, or 70 days.
14  Q.    And can you translate that into lay terms?  Like, for
15  example, how long is that after a woman misses her period?
16  A.    So pregnancy dating can be a little confusing.  So we
17  date a pregnancy by last menstrual period, which generally is
18  somewhere between four to five weeks before their missed
19  period.  So if a patient recognizes they're pregnant the first
20  day that they miss their period, which also is uncommon,
21  there's approximately five weeks between the time they find out
22  they're pregnant until the time they can no longer have a
23  medication abortion.
24  Q.    Since the regulation went into effect and you had to
25  stop providing medication abortion in Columbia, you've been

1  talking a little bit about the conversations you've had with

2  patients about what this means for them.  Can you talk more

3  about that?

4   A.    Sure.  So in general, it usually starts with a flood of

5  tears as patients sort of realize that the method they came in

6  intending to choose was not available, and, then, furthermore,

7  that they're going to be faced with two choices, neither of

8  which is really desirable for them.  And those choices being,

9  of course, choosing the less-preferred abortion method or,

10  alternatively, trying to figure out if they can manage the

11  multiple logistics to get to either the St. Louis or Kansas

12  City clinic to be able to get that care.

13   Q.    And have you treated patients in Columbia who had a

14  strong preference for medication abortion that ended up getting

15  a surgical abortion to avoid the travel burdens?

16   A.    So unfortunately, the vast majority of women in

17  Columbia who would prefer to have a medication abortion will

18  ultimately choose to have a surgical abortion because the

19  logistics are just so difficult for them to be able to get to

20  St. Louis and figure out the schedule, the financials, the

21  child care, the negotiating time off of work.  When all of

22  those things add up, although surgical abortion may be the less

23  preferred method, it's the method that they can achieve in the

24  shortest amount of time and at least cost to them.

25   Q.    And can you talk about what you have heard from

1  patients in that situation?

2   A.      I think patients are angry and frustrated, particularly

3  when the discussion around why they can't have a medication

4  abortion is had.  When they realize that they can't have a

5  medication abortion, not because of availability of, or desire

6  of the clinic to provide that service, but because there's this

7  regulation that requires them to travel, and that, in fact, the

8  regulation doesn't even apply to them because they're going to

9  come back home to their own community, people feel violated in

10  their right to make autonomous health care decisions for

11  themselves.

12   Q.      And on the flip side, have you treated patients who

13  traveled to St. Louis to get a medication abortion because they

14  could have only gotten a surgical abortion in Columbia?  And

15  can you talk about what you've heard from patients in that

16  situation?

17   A.      Yeah.  So there certainly have been fewer women who

18  refused to concede their preferred method, and they do figure

19  out a way to navigate the system such that they can get that

20  care in St. Louis or in Columbia -- or excuse me, in Kansas

21  City.

22          But I will tell you that, just like the women who

23  were traveling to St. Louis when there was only one clinic,

24  they still express real frustration and difficulty with

25  managing those logistics and real pain about the things that

1  they have to give up in order to make that happen.

2   Q.    When you say the things that they have to give up to

3  make that happen, can you explain that?

4   A.    Yeah.  So, you know, taking this example specifically,

5  so this is a woman that I'm seeing in Columbia, so she's

6  already taken one day off of work.  So she now knows that she

7  has to take a second and third day off of work.  So she has to

8  negotiate that.  And for many women, that is not only

9  difficult, but impossible to do.  You know, just last month we

10 had a patient who lost her job because she could not provide

11 her job with a reason that she felt comfortable with in why she

12 had to have multiple doctor visits in such a short amount of

13 time when she appeared just so healthy.  So there's some real

14 consequences for these women.  That's just one example, right?

15        If we're talking about figuring out the financials,

16 how to financially pay for the gas to get to and from St.

17 Louis, not once, but twice, we're talking about what are you

18 not going to pay this month?  Can you not pay your electric

19 bill?  Can we spend less on groceries?  And these are not

20 things in the abstract, these are things that patients talk

21 about every single day.

22  Q.    Doctor, do you know if many of your patients are poor?

23  A.    So I would say nationally, the data suggests that

24 approximately 75 percent of the patients who are seeking

25 abortion are low income.  I will also say that abortion is a

1  service that's accessed by women across socioeconomic status.

2  It's just a matter of how difficult that access is, depending

3  on how much money they have.

4   Q.      Do patients talk to you about child care burdens?

5   A.      So as I said, the vast majority of women already have

6  children.  National statistics say approximately 60 percent of

7  women who are having abortion already have children, and I

8  would say my experience in Missouri is that it's probably a

9  little bit higher here in Missouri, that a little bit more than

10 that already have children.

11          So navigating school drop-off and pickup or nanny

12 coverage, again, multiple times is incredibly difficult for

13 patients.

14  Q.      And have you had patients lose the confidentiality of

15 their abortion decision because of the need to make

16 arrangements for travel?

17  A.      Unfortunately, yes.  You know, most people think, oh,

18 just get a doctor's note.  But there's -- certainly getting a

19 doctor's note with a header from Planned Parenthood is

20 certainly a different entity than getting a doctor's note from

21 Washington University School of Medicine.  Whether you're at

22 Planned Parenthood for an abortion service or not, the

23 presumption is that you're there for an abortion.  And so even

24 that option for many patients isn't realistic.

25  Q.      Dr. McNicholas, as we're getting close to the end of

1    your testimony, I wanted to talk a little bit about your

2    ability to comply with the regulation.

3              So you testified earlier that you used to have local

4    privileges in Columbia, and, just to be clear, from a medical

5    standpoint, did you need those privileges to be able to safely

6    provide abortion care at the Columbia health center?

7    A.     No, I needed those privileges to comply with the law.

8    Q.     And can you explain to the Court how it came about that

9    you no longer have those privileges?

10   A.     So in 2015, the Missouri legislature convened a special

11   committee that they called the committee -- I think it was

12   called the Interim Committee on the Sanctity of Life.  And

13   through the work of that committee, it was identified that the

14   Planned Parenthood in Columbia had restarted services.  And

15   clearly with the knowledge that they would have to provide --

16   or find a provider who had local admitting hospital privileges,

17   the committee then took on the task of figuring out how those

18   privileges were secured.

19             THE COURT:  If I could interrupt you for just a

20   minute.

21             Can you explain to me how this issue is going to be

22   relevant to the ultimate decisions I'm going to have to make in

23   this particular case.

24             MS. SANDMAN:  Yes, Your Honor.  The state is making

25   an argument that plaintiffs have not adequately attempted to

234

1   comply with the regulation, and the history of her loss of

2   privileges in Columbia goes directly to the ability to get a

3   backup doctor there --

4                THE COURT:  Okay.

5                MS. SANDMAN:  -- with local privileges.

6                THE COURT:  About how much longer do you think you

7   have with this witness?

8                MS. SANDMAN:  Not very long, Your Honor.  I would

9   guess about five minutes.

10                THE COURT:  Okay.  Why don't we go ahead and

11  continue.

12                MS. SANDMAN:  Thank you.

13  BY MS. SANDMAN:

14  Q.      And, Doctor, do you know if the Interim Committee on

15  the Sanctity of Life took any action in connection with that

16  hospital relationship?

17  A.      They specifically asked the University Hospital to

18  investigate the circumstances by which I was granted the

19  privileges.

20  Q.      And did the hospital take any action in connection with

21  your privileges?

22  A.      The hospital ultimately decided to remove the entire

23  class of privileges for which I held.

24  Q.      And how many people held that class of privileges that

25  were eliminated?

1  A.      Including myself, two.

2  Q.      And when did the elimination happen in relation to the

3  committee hearings and the letter?

4  A.      So the letter requesting investigation into the

5  privileges was sent.  Several weeks later, the decision to

6  eliminate the class of privileges was made, and all of that was

7  happening in the context of continuing hearings by this

8  committee.

9  Q.      And just to connect the dots, did you understand the

10  action that the hospital took to be in response to the Interim

11  Committee on the Sanctity of Life's hearings and letter?

12  A.      Well, the timing suggested that it had to have been.

13  If not for the actual committee, there would have been no

14  investigation of the circumstances by which I was receiving

15  privileges.

16  Q.      And, Doctor, did you apply for another category of

17  privileges at the hospital?

18  A.      I did.  I applied for full admitting privileges.

19  Q.      And were you able to obtain those privileges?

20  A.      I was not.

21  Q.      And as part of your efforts to obtain those privileges

22  two years ago, did you try to identify a backup doctor?

23  A.      I did.

24  Q.      And why was that?

25  A.      The hospital bylaws required that of anybody with

1  admitting privileges.

2  Q.      And do you know what efforts were made in order to try

3  to identify a backup physician?

4  A.      The Department of OB-GYN itself at University Hospital

5  was asked to provide backup, as well as other local OB-GYN

6  physicians that the clinic had already some knowledge or

7  affiliation with.

8  Q.      And were those efforts successful?

9  A.      They were not.

10 Q.      And just to be clear, did your loss of privileges at

11 the hospital have anything to do with the quality of care that

12 you provided?

13 A.      No.   In fact, the Executive Committee in sending me a

14 letter noting the discontinuation of privileges specifically

15 stated it had nothing to do with that.

16 Q.      Do you know if the story of the investigation and the

17 loss of privileges, were those stories that got any news

18 coverage?

19 A.      They certainly were all over the print media.

20 Q.      Did any Missouri OB-GYN colleagues talk to you about

21 this event?

22 A.      So this event is part of what has been in continuous

23 and ongoing conversation I have with colleagues about what it's

24 like to fold abortion care into the provision of care that you

25 provide, and sort of the potential repercussions of doing so.

237

1  Q.      And can you explain a little bit more what you mean by

2  that?

3  A.      So the most common question that I get from colleagues,

4  residents, fellows, other physicians who are thinking about

5  incorporating abortion care into their practice first and

6  foremost is generally around security and safety, and

7  particularly in instances like this where my name was in the

8  newsprint probably daily for several months.  I think that

9  really for many people provides a level of caution and concern

10 that prevents many people from providing not only abortion

11 care, but providing any outward-facing association with Planned

12 Parenthood.

13 Q.      And when you say outward-facing association with

14 Planned Parenthood, what do you mean by that?

15 A.      I mean it results in ==reluctance to be a backup==

16 ==physician or to have any formal agreement with the institution==

17 to provide or help them comply with regulations such as this.

18 Q.      Doctor, is there any way that you personally at this

19 point in time could get admitting privileges at the remaining

20 hospital in Columbia?

21 A.      No.

22 Q.      And why is that?

23 A.      So similar to the University Hospital, the bylaws of

24 the institution require different things that I'm just not able

25 to comply with.  Most hospital admitting privileges require

1  that you actually admit patients, and, because abortion is

2  incredibly safe, it is highly unlikely that I would admit

3  patients.

4   Q.     And in your work for Planned Parenthood in Missouri,

5  have you encountered anti-abortion protests?

6   A.     Every day we're at clinic.

7   Q.     Does that include in Columbia?

8   A.     Yes.

9   Q.     And can you describe for the Court what those

10  interactions are like?

11   A.     Generally they start with some either videotaping or

12  taking pictures as we drive into the clinic space, writing down

13  the license plate and the type of car that I drive.  That

14  generally is followed by shouting at me things about the care

15  that I provide, trying to shame me about the services that we

16  provide, false accusations about care that I provide, and it

17  usually concludes with yelling at patients in my presence about

18  the subsequent harm that they will serve, or be served at my

19  hands.

20   Q.     Have you taken security precautions?

21   A.     Yes, I do have some what I think are common sense

22  security approaches.  So I alter the way that I drive most

23  every day.  We are incredibly cautious about making sure we

24  know who is behind us or following us, particularly when we're

25  driving from clinic.

1          I have both a security and camera system at my home.

2    The police chief in my neighborhood and the school

3    superintendent and principal that my child goes to is aware of

4    the services that I provide, and they are given detailed

5    instructions about how my kid gets to and from school and the

6    importance in not veering from that.

7          So, yes, there is a variety of security precautions

8    we take, just to be careful.

9    Q.    And you mentioned security at your home.  Have you had

10    protesters at your home?

11    A.    We have.

12    Q.    And do you know whether other doctors in the medical

13    community in Missouri are aware of the threats and harassment

14    that you face as an abortion provider?

15    A.    So there certainly has been a substantial uptick in the

16    violence against abortion providers and clinics.  Vandalism at

17    one of the St. Louis clinics, the shooting in the Colorado

18    clinic, the assassination of Dr. Tiller, all of those things

19    receive national media.

20          In addition to that, if you are a physician in St.

21    Louis or in Columbia and you drive down two of the major

22    streets in the city, you will see the protesters there with

23    signs and bullhorns.  So it's impossible for me to believe that

24    they aren't aware of it.

25    Q.    And were you personally involved, Doctor, in efforts to

240

1  talk to any Columbia physicians about the possibility of

2  entering into agreements with Planned Parenthood to be backup

3  doctors?

4   A.     I was not.

5   Q.     And why weren't you?

6   A.     Partly because as a contracted provider, that's not

7  part of the job I do for Planned Parenthood, but also because

8  if there was a physician in Columbia that would provide that, I

9  would have contacted them a long time ago.

10  Q.     And are you aware of the efforts that Comprehensive

11 Health took in Columbia?

12  A.     I am.

13  Q.     And what are those efforts that you're aware of?

14  A.     I am aware that they sent a letter to the

15 geographically appropriate OB-GYNs in the community, asking if

16 they would be willing to serve in this role for them.

17  Q.     And just so the record is clear, when you say

18 geographically appropriate, what do you mean by that?

19  A.     I mean locally, to comply with the regulation.

20  Q.     Doctor, is it possible that there's an OB-GYN who lives

21 in Columbia and is willing to act as a backup doctor for

22 Planned Parenthood that just nobody has called them up and

23 talked to them?

24  A.     No.

25  Q.     Just to be clear, why do you say that?

1  A.      I think there's -- sort of historically, and when I say

2  historically, I mean over the last two or three years, we have

3  lots of examples of how we have reached out to the community,

4  both in an effort to secure our admitting privileges at the

5  University Hospital and provide backup in that situation, and

6  then now more recently in the setting to comply with this

7  regulation.

8  Q.      And, Doctor, do you know how many OB-GYN practices

9  there are in Columbia?

10 A.      I can't say how many there are, including private

11 practice.  I mean, there's two hospital-based practices, I know

12 that.

13 Q.      And the state has suggested -- one more question in

14 this area.

15         The state has suggested that if you really want to

16 find a backup doctor, you would personally pick up the phone,

17 talk to doctors that you know, and ask them.  Why haven't you

18 done that?

19 A.      So, again, if there was a doctor that I felt there was

20 even a remote chance that they would do it, I would have picked

21 up the phone to call them.  But all of these avenues have been

22 exhausted multiple times, and there's nothing new about March

23 of 2018 that makes me feel like the answer would be any

24 different today than it was six months ago or two years ago.

25 Q.      Doctor, I only have two more questions for you.  One

1  is, given the challenges that you've been describing, why do

2  you continue providing abortions in Missouri?

3  A.      So safe and legal abortion, or, more specifically, I

4  should say access to safe and legal abortion has been one of

5  the most important public health developments for women in the

6  last 50 years.  And as an OB-GYN, when I decided to be such, I

7  committed myself to providing all of the care that I was

8  capable of doing across the reproductive lifespan.

9          That includes abortion care.  You know, when 25

10 percent of all of the women I will see will have an abortion in

11 their lifetime, to me it's medically unacceptable to not

12 provide that care.

13         And the truth is, at the end of the day, it's the

14 stories that I hear from patients, it's sort of really, truly

15 understanding the impact that abortion has in their life that

16 has sort of brought me to a place where honestly my humanity

17 just demands that I provide that care.

18 Q.      And, Doctor, one final question.  I think this is clear

19 in your testimony, but in your opinion, is there any medical

20 benefit to requiring a complication plan?

21 A.      No.

22 Q.      And what is the -- is the requirement helping women in

23 any way?

24 A.      No, I think -- as I've said before, I think -- my

25 opinion is that it just hurts women.

1          MS. SANDMAN:  Thank you, Doctor.

2          THE COURT:  Why don't we go ahead and take an

3  afternoon break.  We'll take a 15-minute break until about

4  approximately 3:30.

5          (A recess was taken from 3:11 p.m. to 3:33 p.m.)

6          THE COURT:  Mr. Sauer, are you ready to proceed?

7          MR. SAUER:  Yes, ma'am.

8          THE COURT:  You may do so.

9          MR. SAUER:  Thank you, Your Honor.

10                         - - -

11                   CROSS-EXAMINATION

12  By Mr. Sauer:

13  Q.     Good afternoon, Dr. McNicholas.

14  A.     Good afternoon.

15  Q.     Dr. McNicholas, could I direct your attention to your

16  CV, which I think is Plaintiffs' Exhibit --

17  A.     22.

18  Q.     Exhibit 22.  This is a true and correct reporting of

19  your qualifications, correct?

20  A.     It is.

21  Q.     And it doesn't reflect that you have any expertise in

22  mathematics, correct?

23  A.     Correct.

24  Q.     And it does not reflect that you have any expertise in

25  statistics or econometrics, correct?

244

1  A.      I do have a Master's Degree in clinical investigation,

2  which is a research degree, and that includes training in

3  epidemiology and statistics.

4  Q.      So you have some training in statistics; is that fair

5  to say?

6  A.      Correct.

7  Q.      And in your expert report, in your deposition, and in

8  your testimony, your direct exam testimony today, you have not

9  purported to offer any quantifying analysis of the number of

10 women who would be prevented from obtaining a medication

11 abortion by this regulation, correct?

12 A.      That is correct.

13 Q.      You have also not purported to provide any quantifying

14 analysis of how many women might delay obtaining a medication

15 abortion by this regulation, correct?

16 A.      That's correct.

17         THE COURT:  Mr. Sauer, if I could interrupt you, I

18 apologize.  Before we started, I intended to tell the parties

19 we're going to have to wrap up at 5:30 today.  The CSOs and the

20 court security leave at about 6 o'clock, so I just want to give

21 you a heads-up that at 5:30 we will have to move on to resume

22 in Kansas City so we can get everything out of here by the time

23 the CSOs leave.

24         Again, I apologize I forgot to mention that when I

25 came in.

1  BY MR. SAUER:

2  Q.    Dr. McNicholas, you have not attempted to provide any

3  sort of quantifying analysis of the number of women who might

4  be diverted to obtain surgical abortion instead of a preferred

5  medication abortion by this regulation, correct?

6  A.    I have not.

7  Q.    And none of your analysis is quantifying -- is

8  quantifying analysis as to any of the issues relating to the

9  burdens, the alleged burdens on access to abortion from this

10  regulation, correct?

11  A.    Correct.

12  Q.    And you are qualified in obstetrics and gynecology,

13  correct?

14  A.    Correct.

15  Q.    But you don't purport to offer testimony as to what is

16  standard care in other areas of obstetrics and gynecology,

17  other than abortion, correct?

18        MS. SANDMAN:  Objection, Your Honor.  I think that

19  that actually misstates the testimony that she's given so far.

20        THE COURT:  Well, the doctor can go ahead and answer

21  the question.

22  A.    I consider myself an expert in the delivery of

23  obstetrics and gynecology.  My subspecialty is in family

24  planning, so abortion and contraceptive care.

25  BY MR. SAUER:

1    Q.      Let me ask you this.  In your expert declaration, you

2    refer to procedures such as LEEP, loop excision of -- what does

3    LEEP stand for?

4    A.      Loop electrosurgical excisional procedure.

5    Q.      And you referred to hysteroscopy, correct?

6    A.      That's correct.

7    Q.      And you referred to endometrial ablation, correct?

8    A.      Correct.

9    Q.      And you referred to one other procedure, I think

10   excision of skin cancers in a gynecologic setting, correct?

11   A.      Correct.

12   Q.      And those are procedures you perform.

13   A.      They are.

14   Q.      But those are not procedures that you're offering

15   testimony today as to how -- what other doctors do commonly,

16   correct?

17   A.      I can't speak to what other physicians do.  I can just

18   tell you what I do.

19   Q.      Particularly in your deposition, I asked you whether

20   you knew whether other doctors who performed those procedures

21   commonly engage in a coverage arrangement where they have a

22   doctor lined up to treat complications from those procedures in

23   the event that they're not available to treat the

24   complications, and you indicated that you couldn't speak to

25   that; is that right?

1    A.      That is correct.

2    Q.      And, in fact, in your deposition, you've said, (quoted

3    as read) "I can affirmatively state that I have no idea what

4    other people's practice is in that particular connection,"

5    correct?

6    A.      That is correct.

7    Q.      Your expert report is Exhibit 21; is that correct?

8    Plaintiffs' Exhibit 21?

9    A.      My declaration?

10    Q.      Correct, yes.

11    A.      Yes.

12    Q.      And this declaration, you testified, was not written by

13    you in the first instance, correct?

14    A.      The initial draft was not written by me, but I

15    certainly edited it to fit what I feel was the most appropriate

16    content.

17    Q.      And when I asked you in your deposition, you couldn't

18    identify anything in particular in there that's your own words,

19    as opposed to the words of the counsel who drafted it, correct?

20    A.      I can't tell you what parts I changed, no.

21    Q.      But the entire first draft was written by lawyers for

22    the plaintiffs in this case, correct?

23    A.      So the entire first draft was drafted by counsel after

24    conversations with me regarding the content, correct.

25    Q.      Turning back to your CV, Exhibit 22, you've provided

1    expert testimony on one other occasion, correct?

2    A.    I have not provided expert testimony.

3    Q.    I apologize.  You've served as an expert witness in one

4    other case, correct?

5    A.    I have not -- I am possibly serving as an expert

6    witness.  I haven't provided any testimony or deposition in

7    that case.

8    Q.    Have you submitted a declaration in that case?

9    A.    I have.

10    Q.    What case is that?

11    A.    That's the Oklahoma D&E ban.

12    Q.    And so that's another case that involves a

13    constitutional challenge to abortion procedures, correct?

14    A.    That's correct.

15    Q.    And similar to this case, in that case you're

16    testifying on behalf of plaintiffs, correct?

17    A.    That's correct.

18    Q.    And in both cases you're arguing against the

19    constitutionality of some sort of regulation that relates to

20    abortion, correct?

21    A.    I'm testifying to the medical necessity and

22    appropriateness of the regulations or laws.  I can't testify to

23    constitutionality.  I'm not aware.

24    Q.    Let me ask you this.  You're serving as an expert for

25    the plaintiffs in both cases, correct?

1    A.      That's correct.

2    Q.      And plaintiffs in both cases are bringing

3    constitutional challenges to abortion regulations, correct?

4    A.      That's correct.

5    Q.      You also testify in front of state legislatures

6    frequently; is that fair to say?

7    A.      That is fair.

8    Q.      I think you estimated about one to two times per year

9    for the last ten years; is that about right?

10   A.      That's about right.

11   Q.      And your testimony in those cases has to do with

12   proposed -- legislation that would propose regulation of

13   abortion, typically, correct?

14   A.      It typically has to do with either abortion or

15   contraceptive legislation.

16   Q.      And when you have testified in front of legislatures,

17   typically you've testified in opposition to legislation that

18   would, in your view, restrict access to either abortion or

19   contraception, correct?

20   A.      That is correct.

21   Q.      And you also teach a sort of class for people in the

22   community about how to lobby a legislature on those issues,

23   correct?

24   A.      I don't teach a class about lobbying.  I teach a

25   class -- or I participate in several different courses around

1  advocating and using sort of your medical voice to advocate for

2  medicine and science in the legislature.

3  Q.    So, in other words, you teach a course that's really

4  open to the public at large; is that fair to say?

5  A.    Yes.

6  Q.    And in this course, you advise people or teach people

7  how to advocate for positions in the legislature, correct?

8  A.    Yes.

9  Q.    And you draw on your experience as an advocate against

10 various forms of legislation that would restrict access to

11 abortion and contraception in your view, correct?

12 A.    That's correct.

13 Q.    In your direct testimony, you testified that you were

14 not directly involved in any attempts to recruit physicians to

15 provide coverage for the Columbia facility where you perform

16 abortions, correct?

17 A.    Correct.

18 Q.    And you testified the same thing in your deposition.  I

19 believe when I asked you that, you said you were not involved,

20 correct?

21 A.    Correct.

22 Q.    Now, you've testified on direct examination that you

23 had made attempts in 2015 to contact doctors in Columbia,

24 correct?

25 A.    So we, as the collective we.  The institution in

1  Columbia, not me specifically.

2  Q.    Were you not -- in 2015 you were not involved in

3  directly reaching out to doctors to try and find someone to

4  perform abortions at the Columbia facility?

5  A.    No.

6  Q.    And you were not involved in directly reaching out to

7  doctors to try to find a backup physician to arrange for you to

8  get the relevant kind of admitting privileges, correct?

9  A.    Correct again.  The Planned Parenthood facility was --

10  did do those things, but I personally did not.

11  Q.    And then you testified to a period two years ago, and I

12  assume you were referring to those efforts in 2015 that the

13  Planned Parenthood facility engaged in but you did not engage

14  in, correct?

15  A.    Correct.

16  Q.    And then you talked about efforts that were made six

17  months ago on your direct examination, and it wasn't clear to

18  me what you were referring to.

19  A.    I was --

20  Q.    What efforts were done six months ago that you were

21  referring to?

22  A.    I apologize.  I was using broad terms to demonstrate

23  that there had been multiple attempts since, trying to secure

24  admitting privileges, not specifically that there was something

25  exactly six months ago that was done.

1  Q.      So the multiple attempts occurred in 2015; is that fair

2  to say?

3  A.      So, again, because I wasn't the person to sort of do

4  those things, I can't tell you exactly when they were done.  I

5  can just tell you globally around the time that we were

6  attempting to secure admitting privileges, and then again

7  globally around the time that we were trying to comply with the

8  new regulation.

9  Q.      None of those efforts -- when you say globally around

10  the time to comply with the new regulation, you're talking

11  about the complication plan regulation that's challenged in

12  this case?

13  A.      That is correct.

14  Q.      And do you know what efforts were taken six months ago

15  to attempt to provide coverage doctors to comply with the

16  regulation as to the Columbia facility?

17  A.      Again, to clarify, I'm not entirely sure it was six

18  months ago.  But what I'm aware of is that the Planned

19  Parenthood facility in Columbia reached out via letter mailed

20  to the local OB-GYN providers in the community to ask them to

21  serve as backup in this role.

22  Q.      And you don't know whether any phone calls were made to

23  follow up on those letters, do you?

24  A.      I do not know.

25  Q.      And, in fact, you yourself did not make any such phone

1  calls; is that correct?

2   A.      That is correct.

3   Q.      And you didn't do it at any time with respect to this

4  particular regulation, correct?

5   A.      That is correct.

6   Q.      So you never got -- picked up the phone and called a

7  doctor and asked them to provide coverage for you and your

8  patients in the Columbia facility in order to comply with the

9  regulation.

10   A.      I personally did not call any local OB-GYNs in the

11  Columbia community to ask them to provide that coverage.

12   Q.      And I gather back in 2015 when there was an attempt to

13  locate doctors for other purposes that we talked about, you

14  were not the one who picked up the phone to call anybody at

15  that time, as well, correct?

16   A.      That is correct.

17   Q.      You testified on direct examination that there are a

18  group of ==compassionate, competent physicians in the Columbia==

19  ==community who accept referrals from the Planned Parenthood==

20  ==facility in Columbia, correct==?

21   A.      That's correct.

22   Q.      And you have not telephoned any of them, for example,

23  in an attempt to provide -- find and locate coverage for the

24  Columbia facility, correct?

25   A.      So I personally have not done that, but the clinic has.

1   Q.      So you think the clinic has called people on the phone;

2   is that fair to say?

3   A.      I think that the clinic has made every single attempt

4   that they possibly can to find a physician to provide coverage

5   to comply with this regulation.

6   Q.      Specifically, have they called those referral

7   partners -- the doctors at those referral partners, to your

8   knowledge?

9   A.      I can't tell you specifically that they have, but I

10  would be surprised if they haven't.

11  Q.      So you don't know one way or the other as you sit here

12  whether that has occurred.

13  A.      That's correct.

14  Q.      You provide abortions in the St. Louis facility of RHS,

15  correct?

16  A.      That's correct.

17  Q.      And you do that one week per month?

18  A.      Roughly.

19  Q.      And then you also two to three days per month provide

20  abortions in the Columbia facility?

21  A.      That is correct.

22  Q.      And then you travel out of state to a couple of other

23  facilities to provide abortions there, as well, correct?

24  A.      That's correct.

25  Q.      In the St. Louis facility, you are a part of a -- in

1  St. Louis, you're part of a faculty group of OB-GYNs; is that

2  fair to say?

3   A.    So my position resides in the Division of Family

4  Planning in the Department of OB-GYN, so the family planning

5  group is a group of -- a faculty group within that department.

6   Q.    And I think you testified there's four doctors in that

7  group; is that fair to say?

8   A.    Correct, there are four attending physicians.

9   Q.    And then there are also residents that are supervised

10  by those doctors; is that right?

11   A.    That is correct.

12   Q.    And one of those four is you, correct?

13   A.    Yes.

14   Q.    And then all four of those doctors, I take it, also

15  provide abortions at the St. Louis facility, correct?

16   A.    They do.

17   Q.    And then all four of those doctors -- the four of you

18  each have one week per month of responsibility to provide

19  coverage for patients of the St. Louis facility while you are

20  on call at Barnes-Jewish, correct?

21   A.    So our faculty practice takes sort of a comprehensive

22  OB-GYN call, and we rotate that on a weekly basis, so that

23  covers our private GYN patients, as well as family planning

24  patients.

25   Q.    In that connection, about one week per month you're

256

1  responsible for being on call at Barnes-Jewish, correct?

2  A.      That is correct.

3  Q.      And that week, you are providing coverage for potential

4  post-abortion complication patients from the St. Louis

5  facility, correct?

6  A.      Correct.

7  Q.      And you're also on call for other gynecologic

8  emergencies that might arise from other patients, as well, at

9  that hospital, correct?

10  A.      Yes.

11  Q.      And during that week, you are also -- or during that

12  one-week time frame, you're also the doctor who the triage

13  nurse at the St. Louis facility may call if she's consulting a

14  patient and wants to talk to that patient, correct?

15  A.      Yes.

16  Q.      And it's that arrangement that the St. Louis facility

17  has offered in its complication plan as providing coverage for

18  abortion patients in St. Louis, correct?

19  A.      Correct.

20  Q.      And that's approved by the department, correct?

21  A.      Yes.

22  Q.      And to your knowledge, the department has also approved

23  the complication plan for the Kansas City facility, correct?

24  A.      To my knowledge.  I'm not involved with the Kansas City

25  affiliate.

1    Q.    Then the proposed -- are you familiar with the proposed

2    Columbia plan that was submitted on November 14th of 2017?

3    A.    I am.

4    Q.    And that is -- basically, that plan proposed offering

5    you and Dr. Moore in Kansas City as the coverage physicians for

6    the Columbia facility, correct?

7    A.    Correct.

8    Q.    And it did not offer any doctor in the Columbia area to

9    provide coverage for abortion patients of the Columbia

10   facility, correct?

11   A.    Correct.

12   Q.    And you testified earlier that you are -- you spend two

13   to three days per month at the Columbia facility providing

14   abortions, correct?

15   A.    That's correct.

16   Q.    And that's the only time that you're routinely in

17   Columbia, correct?

18   A.    Yes.

19   Q.    Dr. Moore, to your knowledge, is located in Kansas

20   City, correct?

21   A.    I believe so.

22   Q.    Are you aware if he ever comes to provide health care

23   at the Columbia facility?

24   A.    I don't know.

25   Q.    And that particular complication plan stated explicitly

1   that Dr. Moore, when he was treating complications, would do it

2   in Overland Park, Kansas, correct?

3   A.      I believe so.

4   Q.      And it also stated that when you would provide

5   coverage, you would do it in -- in the St. Louis area, correct?

6   A.      Or if I was in the Columbia area.

7   Q.      Right.  And so you would be in the Columbia area two to

8   three times per month, right?

9   A.      Correct.

10  Q.      And if a patient presents at the healthcare facility,

11  to the clinic with a significant but not emergency

12  complication, if you were there that day, you would be one who

13  would likely treat that complication, correct?

14  A.      Yes.

15  Q.      And I believe in your deposition you said that the

16  presiding clinician would be the one who would have principal

17  responsibility to treat a patient who presented in those

18  circumstances, correct?

19  A.      Correct.

20  Q.      So, for example, if a woman had called the 24-hour

21  hotline and had been told to come to the clinic at the next

22  available office hours the next morning, whoever the presiding

23  clinician at that facility would be would be the one to assess

24  and potentially take responsibility for treating that patient

25  in Columbia, correct?

1    A.    Correct.

2    Q.    And that presiding clinician is you two to three days

3    per month, correct?

4    A.    Correct.

5    Q.    And then most of the other times, it's the nurse

6    practitioner, correct?

7    A.    That's correct.

8    Q.    And the nurse practitioner is Nurse Metcalf-Wilson,

9    correct?

10    A.    Yes.

11    Q.    And I believe you testified in your deposition that she

12    is not trained to perform aspirations, correct?

13    A.    She is not.

14    Q.    And you're not aware that there's any other time where

15    a doctor is regularly present at the Columbia facility,

16    correct?

17    A.    I am not aware.

18    Q.    By other times, I mean other than the two to three days

19    per month that you are there, correct?

20    A.    I couldn't say, I don't know.

21    Q.    Ms. Sandman asked you some questions on your direct

22    examination about the safety of abortion procedures.  Do you

23    recall that?

24    A.    Yes.

25    Q.    And you testified that medication abortion is, quote,

1  exceedingly safe; is that correct?

2  A.    That's correct.

3  Q.    Could I direct your attention to the Defendants'

4  Exhibit 17?

5           THE COURT:  I think it's in Volume --

6           MR. SAUER:  I apologize.

7           THE COURT:  -- II?

8           MR. SAUER:  If you could, yeah, look at Volume II of

9  the black binders.

10          THE WITNESS:  I don't have a II.  This is II.

11 BY MR. SAUER:

12 Q.    Do you see Exhibit 17?

13 A.    I do.

14 Q.    And is that the study by Dr. Upadhyay and Dr. Grossman

15 and others?

16 A.    It is.

17 Q.    And you're aware that that study reports that the

18 complication rate for medication abortion is 5.19 percent based

19 on surveying women who obtain medication abortion in

20 California, correct?

21 A.    So in this study, complication was defined to include

22 any patient who required secondary evaluation or intervention,

23 not necessarily patients who had a major complication.

24 Q.    Right.  So the definition of complication there would

25 include retained products or retained tissue, correct?

1    A.    Retained blood or tissue, yes.

2    Q.    And retained blood clots, you mentioned, correct?

3    A.    Correct.

4    Q.    And ongoing pregnancy, potentially?

5    A.    Correct.

6    Q.    And then I think it defines major complications as

7    those requiring surgery or hospital admission or transfusion or

8    death, correct?

9    A.    That's correct.

10   Q.    You don't -- and I believe it found the major

11   complication rate to be 0.31 percent, correct?

12   A.    Yes.

13   Q.    And it found the all-other-complication rate to be 5.19

14   total, correct?

15   A.    That is correct.

16   Q.    And the minor complication rate, so to speak, was 4.88

17   percent in that study, correct?

18   A.    That's correct.

19   Q.    And you don't dispute the findings of that study, do

20   you?

21   A.    No.

22   Q.    In fact, you don't have any reason to think that that

23   study overstates the complication rate for medication abortion,

24   do you?

25   A.    I think the study can only provide the information it

1    has, so -- because this study was based on Medi-Cal data, and

2    that's the only data they have.  So it certainly is possible

3    that there's a pool of patients who aren't accounted for in

4    there.  And if you assume -- and you can assume one -- both

5    ways.  If you assume that all of the unaccounted patients did

6    not have complications, which is the most likely thing, given

7    the low rate of complication, in fact, this would be an

8    overestimate of the complication rate.

9    Q.    So can you explain that to me again?  I'm sorry.

10   A.    Yeah.

11   Q.    So you say this study may overstate the complication

12   rate?

13   A.    So all studies need to be taken and understood in

14   context of the data they're providing.  So in this particular

15   study, the sampling pool comes from billing data, billing data

16   from the Medicaid system.

17          So there's certainly patients who obtain abortions

18   who either don't have insurance, who use private insurance, or

19   who may pay out of pocket.  So those patients, that entire pool

20   of patients are not accounted for in this study.  So given --

21   Q.    How -- go ahead.

22   A.    So given the fact that the vast majority of patients

23   who undergo medication abortion do not actually have either a

24   complication or an adverse event, such as retained blood

25   tissue -- blood or tissue, you can assume that the denominator

1   is actually much higher, which would bring down that

2   complication rate.

3    Q.    I'm not sure I understood that.  So you're saying that

4   this study wouldn't account for women who -- this study

5   wouldn't account for women who didn't seek medication abortions

6   among the Medicaid -- from the Medicaid program, correct?

7    A.    I'm saying that this study only is looking at patients

8   who with Medicaid accessed medication abortion.

9          What I'm saying is that, in fact, there are many

10  more women who access medication abortion in this state who

11  don't use this mode, and so using billing data from the single

12  system isn't going to reflect the totality of women seeking

13  abortion in California.

14   Q.    Do you have any reason to think that the rate of

15  complications for medication abortion would be lower or higher

16  or different in any way among women who had financed their

17  medication abortion in some way other than Medicaid?

18   A.    Well, actually -- so social determinants of health

19  include things like geography, where you live, access to care,

20  access to insurance.  And, actually, there's plenty of data to

21  suggest that, yes, that outcomes are different in women who

22  have better access to health care, who are of higher

23  socioeconomic status and who are privately insured, but I think

24  that is not actually the relevant point to what I'm trying to

25  say.

1          What I'm trying to say is that when the outcome is

2   incredibly rare and you eliminate a large number of people from

3   the denominator, you're falsely elevating the overall rate that

4   you're seeing.

5          Which is not to say this is a bad study.  It's an

6   excellent study, it's just it has to be read and interpreted in

7   the context in which it provides the data.

8   Q.     So you're saying that it's possible that this study may

9   have overstated the complication rate for medication abortion

10  because it was looking only at Medicaid patients and not other

11  patients.

12  A.     I think that's possible.

13  Q.     Is it also possible that it understated the rate of

14  medication abortion complications?

15  A.     That is also possible.

16  Q.     In particular, the study itself points out that

17  complication rates are underestimated by low follow-up rates,

18  correct?

19  A.     That's what the document says, yes.

20  Q.     And the reason this study focused on Medicaid patients

21  in particular was an attempt to capture more patients who had

22  sought treatment for post-abortion complications somewhere else

23  than the original provider, correct?

24  A.     Yeah, so abortion data is difficult to obtain for many

25  reasons, including the stigma around abortions.  So as we've

1  already talked about, many patients will not report that

2  they're having an abortion when they're seeking care, for

3  example.  So there are many reasons why abortion data is

4  difficult to obtain, and so methodology such as this where

5  we're using a single system certainly does provide some

6  advantages when looking at data.

7   Q.    But you point out one reason for underreporting might

8  be that women -- many women who seek treatment for

9  post-abortion complications may not tell the treater that they

10 had an abortion.

11  A.    That is true.

12  Q.    Okay.  And in any event, you testified on direct that

13 you believe that a -- based on the literature you've reviewed,

14 an appropriate estimate of the complication rate for medication

15 abortions would be to say that in 2 to 5 percent of the cases,

16 there's a need for secondary evaluation for possible

17 intervention, correct?

18  A.    Correct.  So I believe that the -- again, I believe

19 that a complication includes an ongoing pregnancy or requiring

20 admission or transfusion for which the rate is less than 1

21 percent.  However, including people who require secondary

22 intervention, regardless -- or, excuse me, secondary

23 evaluation, regardless of whether they require an intervention,

24 does provide us with a range of somewhere between 2 to 5

25 percent.

1   Q.      And so, in other words, if a complication is defined to
2   include the things that are called minor complications in the
3   Upadhyay study, then you estimate the complication rate at 2 to
4   5 percent?
5   A.      Correct.  If you include adverse anticipated events,
6   such as retained blood in the uterus, then the rate would be 2
7   to 5 percent.
8   Q.      And that study refers to the problems of underreporting
9   due to loss of follow-up, correct?
10  A.      Correct.
11  Q.      And loss of follow-up means that the clinic that
12  performed the abortion since loses contact with the patient
13  and, therefore, does not know whether that patient suffered a
14  post-abortion complication, correct?
15  A.      That's what loss of follow-up means, yes.
16  Q.      So in certain circumstances, women who suffer
17  post-abortion complications seek treatment from another
18  provider who they may not even tell they've had an abortion,
19  correct?
20  A.      Although that's possible, that hasn't been my
21  experience.  My experience is that the patients have a trusted
22  relationship with their abortion provider, and they call the
23  abortion clinic when they are experiencing symptoms that
24  they're concerned with.  And so regardless of whether they
25  achieve that secondary intervention at the clinic, the clinic

1  is made aware that there is a concern, and they can follow up

2  with the patient, and I think they do that very well.

3   Q.     But, of course, the class of women who never come back

4  to your clinic for treatment, you just have no way of knowing

5  how many such women exist, correct?

6   A.     So that's a small proportion of patients for whom we

7  can no longer -- who either don't follow up as planned or for

8  whom we don't have telephone or other contact with.

9   Q.     So there's some patients who you don't hear back from,

10  and you don't know whether they -- if they suffer complication,

11  correct?

12   A.     Of course.

13   Q.     And Missouri has a law that requires the filing of

14  complication reports by any physician who is treating a

15  post-abortion complication, correct?

16   A.     That is correct.

17   Q.     And as we discussed in your deposition, that law was

18  largely ignored up until 2017, correct?

19   A.     I can tell you that I was personally not aware of that

20  law until 2017.

21   Q.     And so just from your personal experience -- you've

22  been providing abortions in Missouri for how many years?

23   A.     Approximately seven years.

24   Q.     For the first six years or so of that, you weren't

25  aware that you had to file a complication report every time you

1    treated a post-abortion complication, correct?

2    A.      That's correct.

3    Q.      **And you did not, in fact, do so until you became aware**

4    **of that law in 2017?**

5    **A.      Correct.**

6    **Q.      And that applies** both to post-abortion complications

7    that you've treated when you were on call at the hospital and

8    post-abortion complications that you've treated at the

9    facilities -- the clinics where you provide abortion, correct?

10   A.      So my understanding of the law is that the person

11   **responsible for filing the complication plan is the person who**

12   **is treating the complication.**  So if the patient presents to

13   the hospital, the treating physician at the hospital would

14   submit that complication plan.  Or I'm sorry, complication

15   report.

16   Q.      Turning back to the -- when you treat complication --

17   let me ask you this.

18          Under the proposed complication plan for the

19   Columbia facility, it's my understanding that you would be

20   personally available to treat complications in two scenarios.

21          First, if you were the presiding clinician two to

22   three days a month in the Columbia facility, as you testified

23   earlier, you would be available to treat complications of

24   patients who came to the facility with a nonemergency

25   complication, correct?

1  A.      That's correct.

2  Q.      And then if a patient who had obtained an abortion in

3  Columbia happened to present to the emergency room at

4  Barnes-Jewish in a week when you were the on-call physician,

5  you might be involved in treating a post-abortion complication

6  in those circumstances, as well, correct?

7  A.      Or if they presented to my private clinic or to the

8  Planned Parenthood in St. Louis or any other practicing

9  location that I would be at, correct.

10  Q.      But those would be the only scenarios when you would be

11  treating post-abortion complications from people who suffered

12  those complications in Columbia, correct?

13  A.      So to be clear, we're talking about providing

14  aspiration, I'm assuming.

15  Q.      Any kind of treatment for post-abortion complication.

16  A.      So in cases where women who are accessing abortion care

17  at the Columbia clinic have a secondary evaluation that

18  determines that there is something retained in the uterus, they

19  still do have two treatment options that can be executed by the

20  nurse practitioner.  Or if she feels more comfortable, she can

21  certainly consult me by phone to execute that plan.

22          If the patient requires an aspiration, a procedural

23  intervention, or prefers a procedural intervention, then her

24  options are when I'm at Columbia, or she can come to St. Louis

25  in any of the clinical settings that I practice.

1  Q.      And specifically, if a woman in Columbia is sent to the

2  hospital, even if you were in Columbia providing abortions that

3  day, you would not anticipate being involved in the treatment

4  of the emergency complication in any way, correct?

5  A.      I'm sorry.  Can you say that again?

6  Q.      Under the proposed complication plan for Columbia, if

7  you -- if a woman experienced an emergency complication and

8  went to the hospital, even if you were in Columbia that day,

9  you would not be involved in treating that complication,

10  correct?

11  A.      So if I was in the clinic in Columbia, the patient

12  would be directed to present to the clinic in Columbia where I

13  could treat her.  It's exceedingly rare that if I was able to

14  provide care in the clinic that I would just refer her to the

15  emergency room if I think it's something that I can personally

16  handle.

17  Q.      So if you were in the clinic, that patient, even a

18  patient experiencing an emergency complication would be told to

19  go to the clinic, not to the ER?

20  A.      It completely depends on what her symptoms are and what

21  the concern is.  If the concern is bleeding and I think the

22  ultimate required therapy is an evacuation or aspiration and

23  she otherwise sounds stable, then absolutely she can come to

24  the clinic and have that procedure done.  It completely depends

25  on individual patient symptoms and, you know, their

1  complication.

2  Q.     So there may be situations or sets of symptoms where

3  the patient would be sent straight to the ER, even if they

4  called in during office hours.

5  A.     Yes.

6  Q.     And even when you, the doctor, were present there and

7  could perform an aspiration.

8  A.     Correct.

9  Q.     I think we talked about one of those scenarios in your

10  deposition where there is a combination of severe bleeding and

11  dizziness that could be -- or fainting, that could be a sign of

12  a very serious complication, correct?

13  A.     That's correct.

14  Q.     And I think you testified before that in a scenario

15  like that, if you were the on-call OB-GYN at the hospital, if

16  you heard that that patient was coming in, you would proceed

17  straight to the ER to meet the patient, correct?

18  A.     Likely, yes.

19  Q.     I think you said, "That's what I would do, but I can't

20  say what other doctors would do," correct?

21  A.     If that's what I said.  I don't have any deposition in

22  front of me, but...

23  Q.     That's consistent with what you're saying now, correct?

24  A.     Yes.

25  Q.     We talked something about the symptoms that present.

1  Post-abortion -- post-medication abortion complications can

2  have a constellation of symptoms; is that fair to say?

3   A.     Yes.

4   Q.     So, in other words, bleeding is a -- could be a symptom

5  of a post-abortion complication?

6   A.     It could be.

7   Q.     And fever is another one?

8   A.     Correct.

9   Q.     And abdominal pain or discomfort, correct?

10   A.     Yes.

11   Q.     And dizziness or fainting we referred to a minute ago,

12  correct?

13   A.     Correct.

14   Q.     In addition, there's a large number of side effects to

15  misoprostol that are similar to those in some ways, correct?

16   A.     I wouldn't say there's a large number of side effects.

17  There are side effects that are shared between potential, you

18  know, side effects of the medication and potential indications

19  of other processes happening.

20   Q.     And those side effects are extremely common, not that

21  there are a large number of symptoms, but that a large number

22  of women who take medication abortion experience at least one

23  side effect from the medication.

24   A.     You would have to quantify which side effect you're

25  talking about for me to be able to tell you how common it is.

1  Q.      Can you look at Exhibit 22 in the black binder?  That's

2  the FDA label for mifepristone, correct?

3  A.      That's correct.

4  Q.      And could you turn to Page 7 of that document?  And the

5  FDA label reports that ==about 85 percent of patients report at==

6  ==least one adverse reaction following== administration of Mifeprex

7  and misoprostol, and many can be expected to report at least

8  one such reaction, correct?

9  A.      That's what it says.

10  Q.      And the most commonly reported adverse reactions are

11  nausea, weakness, fever/chills, vomiting, headache, diarrhea,

12  and dizziness, correct?

13  A.      That's what it says.

14  Q.      You don't dispute the accuracy of that information on

15  the FDA label, do you?

16  A.      I don't dispute that they pulled that from evidence,

17  no.

18  Q.      And so 85 percent indicates that there's a very large

19  number of women, proportionately speaking, who suffer from at

20  least one side effect that's not a symptom of a complication,

21  but is a side effect of the drug, correct?

22  A.      I wouldn't describe it to the patient as a side effect.

23  Particularly cramping, for example.  So we talk to patients

24  about the intended effect of the medication, and so the

25  intended effect of misoprostol is to cause cramping.  And so we

1  don't talk about that as a side effect because we actually

2  expect that that will happen.

3          Similarly, other things that we think are more

4  likely or possible to happen, for example, on this is nausea.

5  So we often -- not often, we always send patients with an

6  antiemetic or nausea medication to help prevent some of those.

7          So it might seem like nuanced semantics, but I think

8  when you talk to patients about what is expected versus a side

9  effect, there is a difference.

10  Q.    You testified on direct, I think, that when patients

11  call in on the 24-hour hotline to report difficulties that

12  they're experiencing, the majority of those patients are really

13  not experiencing a complication at all, correct?

14  A.    That's correct.

15  Q.    And given that a very large majority of the patients

16  are going to experience some sort of adverse reaction of some

17  kind, it's not surprising the patients may have concerns that

18  they call in about but that aren't really needing immediate

19  medical attention of any kind, correct?

20  A.    Right.  So the vast majority of patients don't call at

21  all because they're given anticipatory guidance about what to

22  expect and what's normal and what's not normal.  And so the

23  vast majority of patients don't call at all.

24          Amongst the subset of patients who do call with

25  concerns, it is true that most of those patients just need

1    reassurance.

2    Q.      Do you know how many patients actually call in

3    proportion of the total number of medication-abortion patients?

4    A.      I don't know.

5    Q.      Do you know how many medication abortions you have

6    performed in the Columbia area?

7    A.      I do not know.

8    Q.      I take it very few this year, correct?

9    A.      One in 2017.

10   Q.      One day or one medication --

11   A.      One day.  I don't know how many.

12   Q.      And then I take it that was the only time you performed

13   medication abortions in the Columbia clinic, correct?

14   A.      Since 2015.

15   Q.      So in 2015 you performed some.

16   A.      In 2015, we were only providing medication abortion.

17   Q.      In your deposition testimony and in your testimony on

18   direct examination and in your declaration, in none of those

19   places have you argued or offered evidence that the

20   unavailability of medication abortion in Columbia or

21   Springfield is causing any kind of congestion or undue wait

22   times for patients at the St. Louis or Kansas City facilities,

23   correct?

24   A.      Given that I just provide abortion care and don't have

25   any administrative knowledge or working knowledge of those

1    day-to-day workings, I can't testify to the specific amount of

2    times that people are waiting.

3          What I can say is that the patients particularly in

4    St. Louis that we are seeing are having abortions at later

5    gestational ages than they had previously been having them.

6    Q.    But you are not -- you have no specific evidence about

7    whether or not there's been an increase in wait times at the

8    St. Louis facility, for example, since the complication plan

9    regulation went into effect.

10   A.    By wait time, can you tell me what you mean?

11   Q.    A patient comes to the facility and has to wait a long

12   time before she can get an abortion.

13   A.    I can tell you that on days, particularly when I'm

14   providing consenting, patients are sometimes waiting six and

15   seven hours to see me.  So, yes, they're waiting a long time.

16   Q.    But not waiting, you know, days where they have to --

17   they've called in, and they have to wait three weeks before

18   they can get an appointment.

19   A.    So occasionally, yes, that actually is happening.  So

20   patients are both delayed on the front end, they're delayed at

21   the time of consenting, and then they have to wait for the next

22   day that I will be available.  And in the event that, for

23   example, as has happened already this year, the provider is

24   sick or their kid gets sick or for whatever reason they can't

25   make their appointment, they're rescheduled to be consented

1    again with another provider with another delay and another

2    appointment.

3    Q.    To be clear, my question has to do with the

4    complication plan regulation, not the seeing-physician

5    requirement.  You understand that -- as I take it, you're

6    testifying that because the same physician has to do the

7    consent procedure as to the medical risks who performs the

8    abortion, that's resulting in some delays at the St. Louis

9    facility, correct?

10    A.    Okay.  I guess I'm misunderstanding what you're saying.

11    So...

12    Q.    My question is do you have any reason to believe that

13    the patients are coming from Columbia to seek medication

14    abortion in St. Louis in a way that increases congestion in the

15    St. Louis facility?

16    A.    So I can speak to it from the patient side.  Again, I

17    can't speak to it from sort of the administrative side of

18    Planned Parenthood in St. Louis.

19        I can say that in the instances in which I've seen

20    somebody in the Columbia clinic with the intention of having an

21    abortion who ultimately decided to not concede her preferred

22    method of abortion and to figure out how to get to either

23    Kansas City or St. Louis, just by nature of the fact that they

24    had one visit with me and then now are required to figure out

25    scheduling in one of the other places to consent with another

278

1   physician and then ultimately get their medication, from the
2   patient standpoint, yes, that provides a delay.  From the
3   administrative standpoint, I can't speak to that.
4    Q.    Just focusing in on the administrative standpoint, you
5   don't have anything to say about that.
6    A.    Correct.
7    Q.    Ms.  Sandman asked you some questions about the reasons
8   women choose medication abortion, correct?
9    A.    Yes.
10   Q.    And I believe you testified that 100 percent of your
11  medication-abortion patients chose it because they strongly
12  preferred it, correct?
13   A.    That's not what I said.  I said 100 percent of the
14  patients who choose abortion, who are having an abortion, have
15  a strong opinion about the mode of abortion that they're
16  choosing.
17   Q.    When you say a strong opinion, that means that they
18  strongly prefer one method or the other?
19   A.    That's correct.
20   Q.    So in your experience, there aren't patients who are
21  open or indifferent, let's say, between medication and surgical
22  abortion?
23   A.    We're talking about the difference between taking a
24  pill and having an invasive pelvic exam.  People have strong
25  opinions about the difference between those two.  They're not

1  even close to having the same experience, so my experience is

2  that patients have a very strong preference of one or the

3  other.

4  Q.      And some women, of course, prefer surgical abortion

5  over medication abortion, correct?

6  A.      Absolutely.

7  Q.      And I take it your testimony is the same, that those

8  patients would have strong preferences, as well, correct?

9  A.      Absolutely.

10  Q.      And some reasons women prefer surgical abortion might

11  be that they don't like putting pills in their body or they

12  want to get the procedure over with or they don't want to

13  experience prolonged bleeding and symptoms of that nature,

14  correct?

15  A.      That's correct.

16  Q.      I think you testified that women who preferred

17  medication abortion give reasons like they want to complete the

18  procedure in privacy, they want to have a noninvasive procedure

19  with no pelvic exam, and they might want to mimic a prior

20  experience, for example, a prior experience of miscarriage,

21  correct?

22  A.      Correct.

23  Q.      And I think you testified that there's some patients

24  for whom there's a medical reason that medical abortion is

25  preferable, correct?

1    A.    That's correct.

2    Q.    But in those cases, the vast majority of those women

3    would not be a situation where they cannot have a surgical

4    abortion, but just that there are reasons why it's medically

5    preferable or advisable to try the medication abortion first,

6    correct?

7    A.    I would never say that they couldn't have a surgical

8    abortion, but the constellation of their medical or ana --

9    usually anatomical situation is such that medication is likely

10   to be either more successful or safer for them.

11   Q.    In particular, in your deposition I think you agreed

12   that that group of patients as a whole who have a physical

13   condition that makes medication abortion preferable is 5

14   percent or less of total patients seeking first-trimester

15   abortions, correct?

16   A.    Yes.

17   Q.    Okay.  And I believe you said that -- you know, with

18   respect to that group, that 5 percent group, you said that if

19   we say that medication abortion is preferred, it does not mean

20   that surgical abortion isn't an option typically, just that the

21   medication abortion is the preferred option, correct?

22   A.    Correct.  It means that based on medical judgment,

23   given the constellation of their medical condition,

24   comorbidities, or anatomy, that the medical approach is the

25   better option to either maximize safety or effectiveness.

1   Q.      And given that 2 to 5 percent of medication-abortion

2   patients may need a follow-up aspiration, obviously it would be

3   problematic if aspiration was absolutely contraindicated for

4   them to have medication abortion, correct?

5   A.      Correct.

6   Q.      You testified that in your experience, many women who

7   have experienced sexual trauma, rape, sexual abuse, things of

8   that nature, have an aversion to having pelvic exams, correct?

9   A.      Yes.

10  Q.      And in your experience, some of those women may

11  strongly prefer medication abortion to surgical abortion,

12  correct?

13  A.      Correct.

14  Q.      Now, in your deposition, I asked you if you were aware

15  of any studies that address that topic or seek to quantify

16  that, and you said you're not aware of any, correct?

17  A.      That's correct.

18  Q.      And so -- and that's true still today that you're not

19  aware of any studies that would seek to quantify that

20  particular phenomenon, correct?

21  A.      That's correct.

22  Q.      And then I also asked you whether or not your patients

23  had confided that reason to you, correct?

24  A.      You did.

25  Q.      And you said that some patients had done that, correct?

1    A.    Yes.

2    Q.    But you were not able to identify -- you were unable to

3    say whether any patient had done that within the past three

4    months, the past six months, or the past year, correct?

5    A.    I was unable to quantify that, but I did also couch it

6    in the understanding that, given the prevalence of sexual

7    assault and sexual violence, that many women who are seeking

8    abortion have that history.  And it's not only if the pregnancy

9    is a result of that sexual violence that this becomes an issue.

10   That is actually a continuing issue for women throughout the

11   remainder of her life.

12   Q.    And just a specific question of attempting to quantify

13   that specific question of women expressing preference for

14   medication abortion because of a history of sexual trauma, you

15   indicated that you cannot quantify how frequently that occurs,

16   correct?

17   A.    Correct.

18   Q.    And in particular, you couldn't say whether any patient

19   has confided that concern in you within the past three months,

20   six months, or year, correct?

21   A.    I can't tell you a specific patient name, no.

22   Q.    In your deposition, you discussed attempting to

23   quantify how many women may be traveling to St. Louis to get a

24   medication abortion from the Columbia area instead of getting

25   surgical abortion in their community, correct?

1   A.      Yes.

2   Q.      And in your deposition, I think you testified that you

3   really couldn't, you didn't have any data that would quantify

4   that particular phenomenon, correct?

5   A.      Right.  So it would be -- it's very difficult to do

6   that, given the fact that if a patient in sort of mid-Missouri

7   calls the Columbia clinic with already an established

8   preference for medication abortion, those patients will be told

9   that that service is not available, and so those are patients

10  that I may never see.

11          So I can only give you, again, the experiences of

12  the patients that I've seen, who have come to the Columbia

13  clinic, either not sure what mode of abortion is the most

14  appropriate for them, or that they prefer, but I can't speak to

15  the ones who I never see.

16  Q.      So, in other words, you just don't really know -- of

17  women in Columbia who otherwise would prefer medication

18  abortion, you don't know how many of them are forgoing having

19  an abortion at all, correct?

20  A.      I'm sorry.

21  Q.      Let me rephrase the question.

22          Consider women in the Columbia area seeking an

23  abortion who would prefer medication abortion.  You don't know

24  how many of those women are traveling to St. Louis or Kansas

25  City to get a medication abortion, as a proportion, correct?

1  A.       I don't know the answer to that.

2  Q.       And you don't know how many of those women, as a

3  proportion of women seeking first-trimester abortions, would be

4  staying in Columbia and getting surgical abortion at the

5  Columbia facility, correct?

6  A.       No.

7  Q.       No, you do not?

8  A.       I'm confused about -- so there certainly are a number

9  of patients in the Columbia clinic who ultimately choose to

10  have a surgical abortion, despite the fact that that's not

11  their preferred method of abortion, because it is more

12  appropriate for all of the other logistics of their life.

13  Q.       And my only question is you don't know how -- in terms

14  of a proportion of those patients, how that group compares to

15  the group that does travel to St. Louis or Kansas City to

16  obtain the preferred medication abortion there.

17  A.       Proportion of what?  I guess I'm confused what's the --

18  Q.       Which is --

19               COURT REPORTER:  I'm sorry.

20               THE COURT:  We can only talk one at a time, so why

21  don't you go ahead and rephrase the question and give the

22  doctor the opportunity to answer.

23  BY MR. SAUER:

24  Q.       Comparing those two groups to each other, and you don't

25  know which is larger or smaller, correct?

1  A.      I don't know anything about the first group, so I can't

2  compare it to anything.

3  Q.      And you haven't attempted to quantify how many women as

4  a proportion of all first-trimester medication --

5  first-trimester medication-abortion patients are delaying

6  seeking a medication abortion as a result of the regulation,

7  correct?

8  A.      I can't quantify that.

9  Q.      And you also haven't attempted or cannot quantify how

10  many women may be prevented from obtaining an abortion at all

11  by the regulation, correct?

12  A.      Well, I can quantify sort of globally and say that

13  women in mid-Missouri who desire to have a medication abortion,

14  however, end up having a surgical abortion in Missouri, have

15  been prevented from having a medication abortion.

16  Q.      But my question is about how many women are prevented

17  altogether from having an abortion, whether medication or

18  surgical.  You don't know how many women fall into that

19  category, do you?

20  A.      So in the Columbia -- if somebody is presenting to the

21  Columbia facility, I have never had an experience where, if

22  there's only one abortion mode available, patients will choose

23  to just continue the pregnancy if it's not their preferred

24  method.

25  Q.      So your view would be the vast majority of patients

1    will either travel for a medication abortion or obtain a

2    surgical abortion in Columbia, rather than forgo any abortion

3    altogether.

4    A.        Yes.

5    Q.        Turning back to the proposed complication plan for

6    Columbia, we had -- we have a -- when I say turning back, I

7    didn't mean turning back to a document, I mean turning back to

8    the topic.

9              Turning back to the topic of the proposed

10   complication plan for Columbia, I think you testified earlier

11   that you don't believe there's another doctor who provides any

12   kind of services at the Columbia facility, correct?

13   A.        I don't know.

14   Q.        And so the only doctor you're aware of is yourself,

15   correct?

16   A.        That's correct.

17   Q.        And the nurse practitioner at the Columbia facility

18   cannot do aspirations, correct?

19   A.        That's correct.

20   Q.        And emergency room doctors are usually not trained to

21   do aspirations, as well, correct?

22   A.        That's correct.

23   Q.        Under the proposed complication plan, I believe you

24   testified that you would not go to the emergency room to treat

25   a complication in Columbia, even if you were in Columbia as the

1  presiding clinician that day, correct?

2   A.     As I don't have admitting privileges or privileges at

3  the hospital, I would not be able to do so, whether I was

4  willing to or not.

5   Q.     So you would not be directly involved in the treatment

6  of any emergency care in the Columbia facility, correct?  Or,

7  sorry.

8           You would not be directly -- under the proposed

9  complication plan, you would not be directly involved in

10  providing any kind of emergency care to patients experiencing

11  post-abortion complications in the Columbia area, correct?

12   A.     If a patient accessing abortion care from the Columbia

13  facility required emergency care and presented to a hospital in

14  Columbia, which means that that would have to be geographically

15  the closest emergency room to her, I would not be present to

16  participate in that care.

17   Q.     And, in fact, you say you could not be because of the

18  lack of privileges at that hospital, correct?

19   A.     Correct.

20   Q.     Sometimes -- you talked about the groups of symptoms

21  that medication-abortion patients may experience.  Is it fair

22  to say that generally those symptoms may be symptomatic of a

23  serious problem, or a less serious problem in certain

24  circumstances?

25   A.     The symptoms experienced following medication abortion

1   can be a range of things from normal to potentially serious.

2    Q.    And, for example, bleeding might be something that's a

3   symptom of a minor problem, and it might be a symptom of a very

4   serious problem; is that fair to say?

5    A.    It's fair to say that bleeding is required for a

6   successful medication abortion.  It could also be slightly out

7   of the normal range or a problem.

8    Q.    And abdominal pain would be something that could be a

9   symptom of something serious and something less serious,

10  correct?

11   A.    Again, abdominal pain and cramping is a requirement of

12  the procedure.  It also could be something reflective of a

13  minor or more serious complication.

14   Q.    I think you testified in your deposition that every

15  clinical situation is different, in fact, correct?

16   A.    Absolutely.

17   Q.    So every patient would have a different set of symptoms

18  of different severity, and every patient would have their own

19  unique medical history that might be relevant, as well,

20  correct?

21   A.    Correct.

22   Q.    And in certain cases, a face-to-face assessment of the

23  patient is appropriate or helpful, correct?

24   A.    Yes.

25   Q.    And in those cases, under the Columbia plan, proposed

1  complication plan, that would be done at the next convenient --
2  or available office hours of the Columbia facility by a nurse
3  practitioner, correct?

4  A.      That's correct.

5  Q.      Unless, of course, you happen to be there in those two
6  or three days per month, correct?

7  A.      Yes.

8  Q.      But the other, you know, 28, 27 days a month, only a
9  nurse practitioner would be available to do a face-to-face
10 assessment of that patient, correct?

11 A.      That's correct.

12 Q.      In certain cases when there's an emergency
13 complication, an emergency aspiration needs to be performed at
14 the hospital, correct?

15 A.      Yes.

16 Q.      And needs to happen very promptly in an emergency
17 situation sometimes; is that fair to say?

18 A.      Yes.

19 Q.      And sometimes there may be a situation where an
20 aspiration -- it would be advantageous to perform the
21 aspiration promptly, even if it's not of such severity that the
22 patient is sent to the emergency room, correct?

23 A.      Yes.

24 Q.      And under the Columbia proposed complication plan, no
25 doctor would be available at the Columbia facility itself to

1  perform that aspiration, correct?

2  A.      Outside of the days that I'm available, correct.

3  Q.      And so those -- for 27 to 28 days per month, that would

4  not be possible, correct?

5  A.      Correct.

6  Q.      Do you know -- you were asked on direct examination

7  about waiting times at the emergency room.  Do you know what

8  are typical wait times to receive treatment at emergency rooms

9  in Missouri hospitals?

10  A.      I think it completely depends on the hospital, the

11  volume of patients they're seeing, and the acuity of the

12  patient level.

13  Q.      So you don't have any figures that quantify that in

14  terms of averages or in terms of, you know, the time of day or

15  anything like that?

16  A.      It completely depends on the hospital itself, the

17  location, the volume of patients.

18  Q.      And you don't have any firsthand knowledge of waiting

19  times at the hospitals in the Columbia area; is that fair to

20  say?

21  A.      I have no knowledge.

22  Q.      And the same is true of the Springfield -- the

23  hospitals in the Springfield area, you have no knowledge of how

24  long waiting times may be at the ERs in those hospitals,

25  correct?

1  A.      Correct.

2  Q.      You mentioned in your deposition that there was a,

3  quote, cohort of physicians that are referral partners for the

4  Columbia Planned Parenthood facility, correct?

5  A.      I mentioned that there are local OB-GYNs for whom the

6  Columbia clinic has established a relationship that they can

7  refer patients who require services that they don't provide,

8  services, for example, such as LEEP procedures, sterilization,

9  some of those other GYN procedures that we talked about.

10 Q.      Without mentioning those names, are those doctors

11 personally known to you?

12 A.      No.

13 Q.      Okay.  But they are personally known to the people in

14 Columbia?

15 A.      I believe so.

16 Q.      Do you know whether the people at the Columbia facility

17 have firsthand knowledge of the skill and experience of those

18 doctors?

19 A.      I don't know -- I don't know what the Columbia clinic

20 knows about them.

21 Q.      Is it fair to say that the skill and experience of a

22 doctor who is treating a post-medication abortion complication

23 is a very important determinant of how successful the treatment

24 is?

25 A.      I think it's fair to say that the skill and knowledge

1  of a physician in general is important to the outcome and

2  patient experiences.

3  Q.    And that principle would apply to the treatment of

4  post-medication abortion complications?

5  A.    Yes.

6  Q.    You mentioned that some women, or even many women may

7  be reluctant to tell a strange doctor that they'd had an

8  abortion at all, correct?

9  A.    I didn't say strange doctor.

10  Q.    I mean -- not strange.  Strange in the sense of

11  personally unfamiliar to them, correct?

12  A.    Yes.  Some women are reluctant to share that they've

13  had an abortion.

14  Q.    But I think you testified that even if a woman is

15  reluctant to tell, for example, a doctor in the emergency

16  department that the symptoms she's experiencing came after a

17  medication abortion, that should have no impact on the care

18  she's provided, correct?

19  A.    Correct.

20  Q.    Can you think of any situations where a doctor in an

21  emergency department treating a post-medication abortion

22  complication would need to know that this patient had had a

23  medication abortion?

24  A.    No.

25  Q.    You agree that fostering effective communication among

1    doctors is important in facilitating effective patient

2    handoffs, correct?

3    A.    Globally speaking, yes.

4    Q.    And you agree that face-to-face communication can be a

5    preferred and more effective method of communication in

6    delineating clear lines of responsibility among doctors in

7    treating a patient, correct?

8    A.    When communicating about patients in the hospital

9    setting, particularly around handoffs, for example, in changes

10   of venue, so from the operating room to the ICU, from the

11   emergency room to the floor, face-to-face handoff is

12   preferable.

13          In communicating about outpatients or patients

14   presenting from somewhere without -- outside the hospital

15   system, ==face-to-face communication is not the standard.==  In

16   fact, most of the time that communication happens usually via

17   telephone.

18   Q.    In certain circumstances, obviously, face-to-face

19   communication can't be done, right?

20   A.    Cannot be done, is that what you said?

21   Q.    Correct.

22   A.    Correct.

23   Q.    For example, if you had a patient who called in and was

24   in another state experiencing an emergency, that patient would

25   be sent to the emergency department, correct?

1    A.      Correct.

2    Q.      And you would obviously not engage in face-to-face

3    communication with any doctor in the geographically remote

4    emergency department, correct?

5    A.      Correct.

6    Q.      But when you're providing coverage for patients in

7    Barnes-Jewish Hospital, sometimes you would engage in

8    face-to-face communication with, for example, the emergency

9    department team, correct?

10   A.      That's pretty rare.  In fact, generally patients

11   present to the emergency room and are triaged and initially

12   treated by emergency room physicians, who then consult other

13   services, such as OB-GYN.

14   Q.      So there are circumstances where you, as the on-call

15   OB-GYN, would be communicating directly face to face with

16   members of the emergency department team, correct?

17   A.      Only in instances in which I had to come and actually

18   see the patient, which, again, is incredibly rare.

19   Q.      But there are circumstances where the on-call OB-GYN

20   comes to see the patient, correct?

21   A.      Yes.

22   Q.      You say they're incredibly rare.  Are they incredibly

23   rare as a subset of all emergencies, or are they incredibly

24   rare as a subset of all abortions?

25   A.      Actually, in the setting of all patients who present to

1    the emergency room.  So the vast majority of women of

2    reproductive age who are presenting to the emergency room for

3    gynecologic complaints do not have emergencies that require

4    immediate evaluation or surgical intervention.  They're

5    patients who have complaints about a variety of things that

6    typically the emergency room will treat and then either call

7    the OB-GYN service to help arrange follow-up care, or in some

8    instances, for example, when I get calls from outside hospitals

9    where there are no OB-GYNs available, just to sort of run by

10   the -- run the patient by me to get my medical opinion, and I

11   don't ever see that patient.

12   Q.     You testified on direct examination about certain

13   procedures like ovarian cyst removal, detorsion -- was that the

14   word you used?

15   A.     Yes.

16   Q.     And endometriosis, correct?

17   A.     Endometriosis.

18   Q.     Can you tell me again what those procedures are?

19   A.     So the ovary can have a variety of different

20   pathologies, including cysts or masses on the ovary that on

21   occasion need to be removed, so that would be an ovarian

22   pathology in which we do a cystectomy, for example.

23          A detorsion means that the ovary -- and bear with me

24   here for a minute.  If you think about the uterus like a

25   butternut squash, okay?  And then there are tubes from the top

1  of that squash where the ovaries are.  So the ovaries generally

2  hang somewhat free, and on occasion it can turn on itself, at

3  least intermittently interrupting the blood flow to the ovary,

4  which is incredibly painful, and can have implications for

5  fertility in the future.

6   Q.    I believe you discussed -- thank you, by the way.  That

7  was very informative.

8         I believe you discussed those procedures as

9  procedures that -- it was very informative.

10        I believe you discussed those procedures as

11  procedures which would be done on an outpatient basis and the

12  patients would be sent home after they had had the procedure,

13  correct?

14   A.    That's correct.

15   Q.    I think Ms. Sandman asked you -- correct me if I'm

16  wrong.  I think she asked you, people might travel from

17  significant distances to have you perform those procedures and

18  be sent home the same day, correct?

19   A.    Correct.

20   Q.    And you wouldn't -- I think you testified that you

21  don't have a coverage physician available in their community to

22  cover their complications, correct?

23   A.    Correct.

24   Q.    But you do have coverage physicians available in the

25  St. Louis area, specifically at Barnes-Jewish Hospital, that

1  would apply to patients who had those procedures, as well,

2  correct?

3  A.    Correct.  So our hospital does maintain 24-hour

4  coverage for obstetric and gynecologic emergencies.

5  Q.    So there is coverage available, but it would be

6  coverage available in the St. Louis area, correct?

7  A.    At my hospital.

8  Q.    Specifically at Barnes-Jewish, correct?

9  A.    Correct.

10 Q.    And I take it you don't know what other doctors do who

11 perform those kinds of procedures outside of the hospital

12 setting elsewhere in Missouri, correct?

13 A.    I can't speak specifically to their practices, but I

14 can tell you sort of globally that those procedures

15 specifically that I just mentioned are universally accepted as

16 outpatient procedures.

17 Q.    But you don't know whether doctors who perform them on

18 an outpatient basis, other than yourself, typically provide --

19 have some coverage arrangement like your coverage arrangement

20 in the event that something goes wrong with those.

21 A.    I can't say.

22 Q.    Dr. McNicholas, I think you testified -- you agreed

23 with me in your deposition that ==providing comfort and==

24 ==confidence to a patient is== a valuable thing to do, in and of

25 itself, correct?

298

1    A.    Yes.

2    Q.    And I believe you testified that you don't think that

3  it would provide comfort or confidence to your patients in

4  Columbia if a doctor other than yourself and Dr. Moore were

5  available in the Columbia area to treat complications that may

6  arise from medication abortion, correct?

7    A.    So in the event that a complication is experienced,

8  it's unlikely that the patient is going to present to the

9  hospital in Columbia, given that most people don't live

10 geographically right at the center of the clinic. So I think

11 that providing a specific name of somebody who may or may not

12 be available is irrelevant to patients because they won't

13 access the care through that system.

14   Q.    So some of your patients in Columbia actually come from

15 the Columbia area directly, correct?

16   A.    Some of them do.

17   Q.    And some of them come from outlying counties; is that

18 fair to say?

19   A.    Correct.

20   Q.    And you don't think it would be comforting to them to

21 be told, look, here is a procedure that has a 2 to 5 percent

22 rate of secondary evaluation that may lead to further

23 treatment, but we have a doctor who we know who we have an

24 agreement with who is going to be available to treat you in the

25 event that I, Dr. McNicholas, may not be in town.

1  A.    So in the event that they required an intervention --
2  an aspiration intervention, because, again, that would be the
3  only intervention that the clinic itself wouldn't be able to
4  handle in the event that I wasn't there, I think what they
5  would value is having somebody who is competent and capable of
6  providing the procedure, and there's nothing specific about an
7  individual with whom they have no relationship that would make
8  them feel any better.
9  Q.    And, in particular, you don't think it would be
10 comforting or provide confidence to them to be told that there
11 is a doctor other than the doctors at the hospital emergency
12 department who are available to treat complications, correct?
13 A.    Most of these patients already have that.  They have a
14 primary OB-GYN who can treat their gynecologic needs.
15         MR. SAUER:  Your Honor, I don't have any further
16 questions right now.
17         THE COURT:  Okay, thank you.  Any redirect?
18         MS. SANDMAN:  I do, Your Honor.
19                     - - -
20              REDIRECT EXAMINATION
21 By Ms. Sandman:
22 Q.    Dr. McNicholas, just a few more questions for you.
23 First Mr. Sauer asked you some questions about the way that
24 your declaration was drafted.  In your declaration, were the
25 medical observations yours or mine?

1  A.     Mine.

2  Q.     The medical conclusions, yours or mine?

3  A.     Mine.

4  Q.     And the medical opinions, yours or mine?

5  A.     They were mine.

6  Q.     And did you communicate those observations,

7  conclusions, and opinions to the lawyers that you were working

8  with?

9  A.     I did.

10  Q.     And are the medical observations, conclusions, and

11  opinions in your declaration yours?

12  A.     They were and still are.

13  Q.     Now, Mr. Sauer also asked you a lot of questions --

14  some questions about your testimony to legislatures and courts

15  about abortion restrictions.

16        If you believed that a law or a bill governing how

17  abortion care is provided would actually be good for patient

18  care, would you testify against it?

19  A.     No.

20  Q.     Mr. Sauer asked some questions about whether you were

21  personally involved in talking to doctors, trying to find

22  someone who could act as a backup doctor in Columbia, either in

23  the recent context of this regulation or when you were trying

24  to obtain replacement privileges after losing your privileges

25  at MU.

1              Do you personally have relationships with doctors in

2   Columbia?

3    A.      No.

4    Q.      Do other people at Planned Parenthood have those

5   relationships?

6    A.      Yes.

7    Q.      Mr. Sauer asked some questions about filing

8   post-abortion complication reports which you testified that you

9   were not filing until 2017.  And you testified that these

10  reports are supposed to be filed by each person or entity who

11  treats the complication.  Do you know if any hospitals in

12  Missouri were filing those reports prior to 2017?

13   A.      They were not.

14   Q.      Do you know if any OB-GYN offices were filing them?

15   A.      They were not.

16   Q.      Are abortion facilities licensed and inspected by the

17  Department of Health?

18   A.      They are.

19   Q.      Do you know if the Department of Health had access to

20  information about complications treated by Planned Parenthood?

21   A.      They do.

22   Q.      Mr. Sauer asked you some questions about how symptoms

23  like abdominal pain or bleeding can be either an expected part

24  of the medication abortion process or a symptom of a problem.

25              Do you know what protocols the on-call nurse uses to

1  distinguish between bleeding that is cause for concern and

2  bleeding that is not cause for concern?

3  A.      I do.

4  Q.      And what are those protocols?

5  A.      So the nurses have a range of questions and a guide to

6  help them understand several different components of patients'

7  bleeding that help them triage the urgency of the symptoms.

8         So, for example, they ask a series of questions

9  around how long they've been bleeding, how heavy they've been

10 bleeding, and generally we quantify that by the number of pads

11 that are soaked per hour.  They also ask questions relating to

12 the quality of the bleeding, for example, the presence or

13 absence of blood clots.  And the constellation of all of those

14 questions gives the nurse an excellent idea of whether the

15 bleeding is of concern or not.

16 Q.      And you were also asked some questions, similar

17 questions about abdominal pain as being something that could be

18 an expected part of the process or cause for concern.  Do you

19 know what the protocols are that the on-call nurse would use to

20 distinguish between those different types of abdominal pain or

21 cramping?

22 A.      Yes.  Similarly, the nurses are instructed to ask

23 questions to quantify and qualify that symptom, as well.  So

24 the duration of the cramping, associated -- whether the symptom

25 is associated with any other symptoms, for example, the passage

1  of a blood clot, whether it's constant or intermittent, if

2  they've taken any of the medication that we've provided to them

3  to help alleviate pain.  So, again, there's a number different

4  questions that the nurses have available to them to help them

5  assess the acuity of the patients' symptoms.

6  Q.    And then my last series of questions, Mr. Sauer also

7  asked if you know whether other physicians provide procedural

8  care to patients who travel to them for services without

9  arranging for a backup physician to provide care in the

10 patient's hometown.

11        Do you know whether other OB-GYNs in your group

12 decline to treat patients who would be traveling from an area

13 where they do not have such a backup physician?

14 A.    So we do not refuse care to any patient; and, in fact,

15 as I believe I testified earlier, our -- the hospital serves as

16 a referral center, and we take care of patients for whom either

17 their doctor doesn't have privileges at a hospital, their

18 doctor may be out of town, or they may be presenting to a

19 hospital for whom there is no OB-GYN available.

20 Q.    So just to be clear, it's not part of the protocol for

21 assessing whether you would treat a patient to determine

22 whether there's a -- whether the treating physician has a

23 relationship with a backup physician in whatever town that

24 patient is traveling from, correct?

25 A.    Correct.  I would treat a patient, regardless of

1   whether there was a relationship or not.

2    Q.     And is that the case for the other doctors in -- do you

3   know whether that's the case for the other doctors providing

4   service in Barnes-Jewish, as well?

5    A.     That is absolutely the case.

6    Q.     And is that the way you teach your residents and

7   medical students to provide care, as well?

8    A.     Yes.

9    Q.     And is that, to your understanding, part of the

10  standard of care in this area?

11   A.     It is.

12          MS. SANDMAN:  No further questions.

13          THE COURT:  Any recross?

14          MR. SAUER:  Nothing, Your Honor.

15          THE COURT:  Thank you, ma'am, you may step down.

16          As I said, we can go until 5:30, so if the plaintiff

17  has another witness to put on, I would suggest that we proceed.

18          MS. SANDMAN:  Your Honor, we would just have a

19  question.  So the witness is here.  She flew in from Syracuse.

20  We would love to put her on.  I know we have a hard stop at

21  5:30.  So my question is just if -- I'm hopeful -- I think our

22  direct will be short, and I'm hopeful that the state would be

23  able to finish.  In the event that that turns out not to be

24  possible, would it be possible to arrange to finish the

25  cross-examination, if necessary, with testimony from a

1  courthouse in Syracuse?

2          THE COURT:  I don't have any problem having the

3  testimony via videoconference.  We do it rather frequently.  I

4  would obviously be open to objections if the parties had some

5  type of objection.

6          MS. DODGE:  That would be better than by phone, Your

7  Honor, if we can arrange that, but I'm hoping to at least get

8  to some of my cross today.

9          THE COURT:  Let's go ahead and proceed.  If we need

10  to her -- do a portion of the testimony via VTC, we can.

11          Ma'am, if you could step forward.  You need to go to

12  the center and around.  And if you would come forward to my

13  right, your left, first to be sworn.

14                          - - -

15                     COLLEEN HEFLIN,

16   being first duly sworn by the courtroom deputy, testified as

17  follows:

18                          - - -

19                   DIRECT EXAMINATION

20   By Ms. Ratakonda:

21  Q.     Dr. Heflin, can you please introduce yourself to the

22  Court?

23  A.     Sure, my name is Colleen Heflin.

24  Q.     And you'll see a white binder in front of you that

25  states plaintiffs' exhibits.  Do you see that?

1    A.      Yes.

2    Q.      Can you please turn to the tab marked 20 in that

3    binder?  And you can put that --

4    A.      Yeah, I was trying to -- 20?

5    Q.      Yeah, Tab 20.  And do you recognize that document?

6    A.      I do.  It's my academic curriculum vitae.

7    Q.      Did you prepare that document?

8    A.      I did, with help from an administrative assistant,

9    uh-huh.

10   Q.      And is that document up to date?

11   A.      I think I've had a new publication since then, but

12   otherwise, yes.

13           MS. RATAKONDA:  And, Your Honor, plaintiffs move

14   Exhibit 20 into evidence.

15           MS. DODGE:  No objection.

16           THE COURT:  Exhibit 20 will be admitted.

17          (Plaintiffs' Exhibit 20 was admitted into evidence.)

18   BY MS. RATAKONDA:

19   Q.      Dr. Heflin, I don't want to spend too much time on your

20   credentials, but what is your current position?

21   A.      I'm currently a full professor in the Department of

22   Public Administration and International Affairs at Syracuse

23   University, and a Senior Research Associate at the Center For

24   Policy Research.

25   Q.      And how long have you been a professor at Syracuse

1  University?

2  A.      I just moved at the beginning of the academic year.

3  Q.      What was your position before that?

4  A.      Before that, I was a full professor at the University

5  of Missouri at the Truman School of Public Affairs, Co-Director

6  of the Population, Education and Health Center, and Co-Director

7  of the University of Missouri Research Data Center.

8  Q.      How long were you at the University of Missouri?

9  A.      Ten years.

10  Q.      What professional degrees do you hold?

11  A.      I have a Ph.D. in sociology from the University of

12  Michigan; a master's in public policy, also from the University

13  of Michigan; and a bachelor's with honors from the University

14  of Michigan.

15  Q.      What is the focus of your work?

16  A.      My work focuses on poverty and social policy,

17  generally.

18  Q.      And do you teach in this field?

19  A.      Yes.  I regularly teach social welfare policy classes,

20  as well as program evaluation and quantitative methods at the

21  graduate level.

22  Q.      Do you conduct research in this field?

23  A.      Yes, I do.

24  Q.      What is the focus of your research?

25  A.      So my work focuses on low-income households and

1  trade-offs they make in terms of how they make ends meet, and

2  the role that social policies play in those trade-offs.

3  Sometimes I talk about it in terms of I study the determinants

4  and consequences of material hardship or whether people can

5  make ends meet.

6  Q.     What do you mean by trade-offs?  Can you please

7  explain?

8  A.     Sure.  So in the work I do, I document the extent to

9  which low-income households are unable to meet their monthly

10  expenses.  Sometimes in the literature people talk about having

11  more month than money, and so households have to make

12  trade-offs between food and medical care, food and gas.  They

13  simply don't have enough money to cover everything, and so they

14  literally have to prioritize one set of needs over others.

15  Q.     Have you authored publications in this field in

16  peer-reviewed journals?

17  A.     Yes, I've authored over 35 peer-reviewed articles

18  total, and probably about 20 of these are relevant to the

19  current case I'm testifying on today.

20  Q.     And what do you mean by those articles are relevant to

21  the current case?

22  A.     So they inform my understanding of what low-income

23  households face, the extent to which they experience material

24  hardships or trade-offs of essential expenses, and the role

25  that public policy and benefits play in those decisions.

1    Q.    During the ten years when you were at the University of

2    Missouri until 2017, did your work have a Missouri-specific

3    focus?

4    A.    I continued to work at the national level, but I did

5    send new -- I had to take on some new research projects that

6    had a specific Missouri focus, yes.

7    Q.    Can you give some examples of work that you did with a

8    Missouri focus?

9    A.    Sure.  So there are probably two that are relevant

10   here.

11        One was some work I did with colleagues at the

12   Interdisciplinary Center for Food Security, and this work was

13   funded by the U.S. Department of Agriculture, and it was a

14   participant survey of people who had received food from food

15   pantries that were in the distribution area of the food bank

16   that was centered in Columbia, Missouri.  So we created a set

17   of surveys and sent graduate students out that interviewed

18   people individually, and we were able to track how they used

19   the food, trade-offs that they made between food and other

20   essential expenses.  They got demographic information and some

21   health information on them.

22        Another project that has had a Missouri focus has

23   used Medicaid and what I'm going to call SNAP, kind of what

24   Missouri people think of as food stamps, administrative data,

25   and I was able to link these in order to show within a month's

1  variation, as well as variations with benefit levels in terms

2  of health-seeking behavior in the emergency room and specific

3  disease -- specific disease conditions.

4  Q.    Based on your work on these projects, what generally

5  did you learn about poor, low-income households in Missouri?

6  A.    So both the pantry clients surveyed, as well as my

7  SNAP/Medicaid survey, really documented the extent that

8  low-income households in Missouri are forced to make trade-offs

9  in essential expenses.  Again, I'm thinking specifically food

10  and medical care, food and gas, food and housing, or food and

11  utility costs.  And so this work shows that this is more common

12  than you might think it would be among low-income households in

13  Missouri.

14         The work with the SNAP/Medicaid data actually showed

15  that there's -- that -- we were looking for differences in the

16  monthly food cycles, and we showed that pregnant women -- some

17  work under review right now demonstrates that pregnant women

18  who, after they receive their food stamp benefits, they're less

19  likely to go to the emergency room in the next week, which we

20  infer that to indicate that this means that they were

21  potentially food insufficient before then, and so this extra

22  boost in resources for food had an improvement in their health

23  for that next week.

24         There's other work showing that food benefit -- that

25  food stamps are exhausted over the month very quickly once

1  recipients get the benefits, and so we were able to tie that to

2  a health condition and frequency of health care utilization.

3  Q.    Have you published any papers related to your work on

4  poverty in Missouri?

5  A.    Yes.  So there's one paper that's currently published

6  in the *Journal of Public Health and Nutrition*, and I have

7  others under review, and still others in preparation.

8           MS. RATAKONDA:  Your Honor, plaintiffs move to

9  qualify Dr. Heflin as an expert in issues facing women living

10  in poverty in the United States, and in Missouri, in

11  particular.

12           MS. DODGE:  No objection.

13           THE COURT:  The witness will be qualified as

14  requested.

15  BY MS. RATAKONDA:

16  Q.    Dr. Heflin, are you familiar with the regulation being

17  challenged in this case?

18  A.    I am.

19  Q.    And do you understand the regulation to affect the

20  provision of abortions in Missouri?

21  A.    Yes.

22  Q.    In what way?

23  A.    My understanding is that it limits the ability in the

24  Springfield and Columbia areas to offer medication abortions.

25  Q.    Please turn to Tab 19 in your binder.  This is

1    Plaintiffs' Exhibit 19.

2              And, Dr. Heflin, do you recognize this document?

3    A.    I do.

4    Q.    What is it?

5    A.    This is the report that I prepared for this case.

6    Q.    Did you author this report?

7    A.    Yes, I did.

8    Q.    And does it accurately reflect your opinions in this

9    case?

10   A.    Yes, it does.

11             MS. RATAKONDA:  Your Honor, the plaintiffs move

12   Exhibit 19 into evidence.

13             MS. DODGE:  No objection.

14             THE COURT:  Exhibit 19 will be admitted.

15             (Plaintiffs' Exhibit 19 was admitted into evidence.)

16   BY MS. RATAKONDA:

17   Q.    Dr. Heflin, are you offering an opinion about the

18   impact of the regulation?

19   A.    I am.

20   Q.    What is that opinion?

21   A.    It's my opinion that that regulation places a ==severe==

22   ==burden on low-income and -- low-income and poor women in the==

23   ==Springfield and Columbia communities== by requiring them to leave

24   their community to obtain medication abortion services.

25             It's based on my -- it's based on my analysis that

1    poor women in the Springfield area are going to face trade-offs

2    in essential expenses, again, such as food and medical care,

3    food and utilities, or food and gas, in order to cover the

4    expenses of travel, lost wages and child care.  Other women --

5    many other women are going to be delayed in their ability to

6    obtain services, and others are going to be prevented.

7              In the Columbia area where there are currently

8    surgical abortions available, women are going to have to make

9    trade-offs in order to have access to the abortion method of

10   their choice.  Many women are going to be delayed, and others

11   are going to be prevented.

12   Q.      Now, how do you define poor women?

13   A.      I'm using the federal poverty line for women who are

14   100 percent the income threshold for their family size I

15   consider to be poor.

16   Q.      And you also mentioned low-income women.  How do you

17   define low income?

18   A.      In my field, it's very common to use a low-income

19   definition of 200 percent of the federal poverty line.

20   Q.      What is the federal poverty line?

21   A.      The federal poverty line is a needs standard created by

22   the federal government in the early 1960s that's designed for a

23   particular household size that's sort of to be the kind of

24   income that's required to make ends meet.

25   Q.      What is the poverty line for a family of two?

1  A.      For a family of two, it's -- I think it's $16,653

2  annually.

3  Q.      And is that for a specific year that you're referring

4  to?

5  A.      In 2016.

6  Q.      And does the federal poverty line accurately reflect

7  what a household needs to make ends meet?

8  A.      So most poverty researchers consider the federal

9  poverty line needs standard to be too low currently.  When it

10 was created in the 1960s, food was -- comprised about one third

11 of the full household budget.  Currently, that's closer to one

12 seventh or one eighth of the budget.  Housing costs, child care

13 costs, medical costs, on the other hand, have grown much more,

14 and there's many other consumptive goods, like dishwashers and

15 microwaves and cellphones, which weren't in existence in the

16 1960s and aren't really part of that initial needs standard at

17 all.

18 Q.      So is there another formula that you believe better

19 reflects the amount of income that a household needs to make

20 ends meet?

21 A.      So in my field, poverty researchers often use 200

22 percent of the federal poverty line, and this is actually

23 pretty consistent with federal guidelines.  So -- to qualify

24 for many programs, so you actually, it goes well above 100

25 percent of the poverty line, so for WIC it goes up to 185

1  percent of the federal poverty line.  For free school, reduced
2  or free lunches -- for school lunch programs it goes up to 185
3  percent, as well.  So it's consistent, actually, with how the
4  federal government thinks about what families still need help
5  getting by.
6   Q.    And what percentage of women who seek abortions are
7  poor or below 100 percent of the federal poverty line?
8   A.    According to both national and state statistics, about
9  50 percent of all women who seek abortions are below the
10  poverty line, and about 75 percent are below the low-income
11  line.
12   Q.    And when you say state statistics, are you referring to
13  Missouri?
14   A.    I'm referring -- I'm referring to Missouri vital
15  statistics information.
16   Q.    And going back to your opinions in this case, you
17  mentioned that there was a difference in Columbia and
18  Springfield.  So how does that affect the opinions you're
19  providing today?
20   A.    So in the Columbia area, there's currently surgical
21  abortions available.  But women -- but medication abortions are
22  not available, so women there are prevented from having --
23  receiving the abortion method of their choice.  Whereas, in the
24  Springfield area, there's no access to abortion of any type,
25  and that's the primary difference.

1  Q.      And what is the basis for your opinion that the

2  regulation will force all poor women to make trade-offs?

3  A.      So I did a budget analysis which basically lays out

4  the --

5  Q.      What is a budget analysis?  Can you explain?

6  A.      Yeah.  So a budget analysis basically assumes that -- a

7  certain level of income, and then assumes a set of expenses

8  that a household of that size might incur.  So in this case, I

9  took somebody who was earning minimum wage, and I had them work

10  full time for a year, and that comes out to about $16,000 a

11  year.  So still below the federal poverty line, but pretty

12  close.  And then I estimated a set of expenses based on the

13  best available data I could find that was Missouri-specific.

14  Q.      Before we get into your budget analysis a bit more, is

15  the methodology that you undertook to create your budget

16  analysis standard in your field?

17  A.      Absolutely.  So this is something poverty researchers

18  have been using for 100 years, and this is the type of analysis

19  that actually the federal government uses to determine

20  eligibility, so they ask people to come in and show these types

21  of expenses.  And like I said, the federal poverty line itself

22  is sort of prefaced on what a standard budget would be for a

23  household size.  So this is a very common approach in my area,

24  my field.

25  Q.      Is your budget analysis laid out in your expert report?

1    A.    Yes, it is.

2    Q.    Can you point the Court to where in your expert report?

3    And this is, again, Exhibit 19.

4    A.    So it's in Paragraph 26 and 27, so Pages 13 through 15.

5    Q.    In looking at your budget analysis, did you, in fact,

6    calculate two sampled monthly budgets?

7    A.    I did.  So the first budget analysis assumes that the

8    woman is completely self-sufficient.  The second budget

9    analysis assumes that she receives the full set of safety net

10   programs that she could access through state and federal

11   programs.

12   Q.    And what types of expenses did you list in your

13   analysis?

14   A.    So I start out by putting in rent expenses, and those

15   are specific to the Columbia, Missouri, area and based on HUD

16   fair market rents.  Then I include transportation expenses,

17   utilities, food, child care expenses, telephone expenses,

18   health care, I put in a little bit for personal and household

19   items, and then I have a total of that.

20   Q.    And aside from rent which you mentioned was specific to

21   Columbia and Springfield, are any of your other expenses

22   specific to Missouri?

23   A.    Yes.  So the utilities comes from a Springfield

24   statistic that I found, and I think it's -- I actually used 75

25   percent of the average utility bill there, assuming that -- I

1  picked sort of a smaller-than-average household apartment size,

2  so I'm trying to be conservative as possible there.  I also

3  think it's likely that utilities may be more expensive in

4  Columbia than Springfield, but I used the Springfield number in

5  both cases.  The child care estimate is an estimate that is

6  specific to Missouri.  The health care estimate is specific to

7  Missouri, as well.

8  Q.     In your sample budget, did you account for all of the

9  expenses that a poor woman may typically face?

10  A.     So these would really be essential expenses.  There are

11  a lot of other things that are not included in this, like

12  furniture, clothing, things like birthdays or, you know, Easter

13  like we just celebrated.  So there's -- I think it's definitely

14  an underestimate.

15  Q.     And generally what does your budget analysis show?

16  A.     So the first budget that doesn't include any benefits

17  has a deficit for a woman living in the Columbia area of $900 a

18  month and the Springfield area that's $841 a month, so this

19  means that their expenses are over their income.  And so this

20  is a woman that's going to be scrimping whatever she can,

21  juggling, and may actually be accruing debt through this

22  period.

23          For the person in Budget 2 where they're getting the

24  full amount of benefits, I still find that for a woman in the

25  Columbia area, she still has a $41-a-month deficit.  Someone in

1  the Springfield area, because of the lower housing costs, is

2  $24 a month in the black, but these are still women that are

3  going to be living very close to the edge and not have a lot of

4  extra money to spend on unexpected expenses.

5   Q.      So in Sample Budget 1, why did you exclude benefits?

6   A.      So not every woman gets every benefit, for one.  So the

7  participation rate in many of these programs is much less than

8  100.  The earned income tax credit, which is worth quite a lot,

9  is actually only given annually.  It's something low-income

10  women get when they file their tax returns.  I put it in here

11  as a monthly credit, but that's not actually how it's received.

12          As well as, there's a lot of transaction costs to

13  staying on these programs.  So women have to go in and be

14  requalified frequently, they have to take in extra

15  documentation, so women frequently experience gaps in services.

16  And so it's sort of a very optimistic budget.  So I think that

17  everything worked across all of the programs and that her

18  earned income tax credit is being allotted on a monthly basis

19  from that annual, I think it's very optimistic.

20   Q.      In your budget analysis, do you take into account

21  financial or other contributions by cohabiters, meaning other

22  adults who might live in the households, such as roommates or

23  romantic partners?

24   A.      No, I do not.

25   Q.      Why not?

A.    For several reasons.  So nonromantic partners -- again, I've only -- I've estimated that this woman is living in a two-bedroom apartment, so if she's living there with her and her child, there's really not room for nonromantic cohabiters. And there's no reason to think nonromantic cohabiters would be sharing expenses or would be contributing to the welfare of the mother and her child of this unit.

For romantic partners, you know, those come with both positives and negatives.  There's no guarantee that the person is contributing extra money.  They could also be promoting chaos and violence, domestic violence or drugs to the household.

There's some good empirical literature, as well, to tell us that cohabiters don't share their income in the same way that married partners do.  And so -- as well as cohabiters are often more transitory, it's a less permanent status, and there's often not, as we find in the literature, even agreement on the housing.  Some people think they're just staying over some nights, where another partner interprets that as cohabiting.

So it's a fluid status.  And it's really hard to pin down, and it's pretty clear that the resource allocation is different with cohabiting partners than it is with married partners.  As well as, you know, the federal programs would not take into account cohabiters, so married -- marriage is sort of

1    a status that's fully acknowledged.

2    Q.    And you spoke a bit earlier about the, what you believe

3    the impact of the regulation will have on poor and low-income

4    women in the Columbia and Springfield areas.  So if a woman has

5    to travel long distances to obtain an abortion, what type of

6    burdens does she face?

7    A.    If a woman has to travel, she's going to face travel

8    costs, work-related expenses, and child care expenses, in

9    addition to a potential loss of privacy.

10    Q.    So let's take those one at a time, starting with travel

11    costs.  Did you determine how much it would cost women to

12    travel from Springfield and Columbia to a health center that

13    provides medication abortion?

14    A.    I did.  That appears on Page 20, or Paragraph 35 is the

15    summary table there.

16    Q.    And how did you go about making this determination?

17    A.    Well, I started out by assuming if a woman had a car, I

18    assumed that the car would get 25 miles to the gallon, and I

19    looked at the current rate -- the current price of gas per

20    gallon at the time that I was writing the report.

21         But then, because you can't assume that every woman

22    is going to have access to the car, I also looked at the public

23    transportation options.  And then where it was clear that the

24    women wouldn't be able via public transportation to make the

25    trip there and back in one day, I also included overnight costs

1  for a hotel.

2   Q.      And in total, what did you determine the additional

3  travel costs to be?

4   A.      So for one trip -- let me give you the two-trip,

5  because women in Missouri, because there's a 72-hour waiting

6  period, are going to be required to make -- incur these

7  transportation costs twice in a relatively short period of

8  time.  And so the two-trip is what appears in this table here.

9          So for a woman going from Columbia to St. Louis,

10 that ranges from $43 to $356.  For a woman from going from

11 Columbia to Kansas City, that's 43 to $400.  For a woman going

12 from Springfield to Kansas City, that's 57 to $544.

13  Q.      And why did you assume that a woman would make two

14 trips instead of staying overnight?

15  A.      It seemed very unlikely that a woman could be gone from

16 her community for 72 hours, I think, given that she has -- I've

17 estimated her as having a full-time job and having one child.

18 It seems like it would be very hard to get that much time off

19 work, that would mean even more lost wages, and, again, those

20 child care issues seem like they would become insurmountable.

21  Q.      And why are the cost ranges so wide in your analysis?

22  A.      The costs are so wide because if a woman has access to

23 a car, it's still, according to my estimate, going to take up 3

24 to 4.6 percent of her monthly budget; but if she has to travel

25 by public transportation, that's a lot more expensive and

 1  oftentimes requires an overnight, particularly for women in the

 2  Springfield area.

 3  Q.      Do you have an estimate of what percentage of poor

 4  women in these areas have access to a car?

 5  A.      I don't have data from Missouri, but according to

 6  national figures -- they're a little bit old, I think from

 7  2011.  Let me make sure I have that.  One in nine low-income

 8  women do not have their own car.

 9  Q.      And if a poor woman has access to a car, can she use

10  that car to travel to obtain an abortion?

11  A.      Yeah.  So that's not -- there's no way to tell that for

12  sure.  So oftentimes low-income households will share cars

13  across many -- even across different households.  So maybe with

14  a neighbor, maybe a cousin comes and picks somebody up.  So

15  they could have access to a car in terms of getting to work or

16  getting to the store, but not actually be able to have full

17  control of that car.  Or if it's their car, taking it out of

18  the community may deprive somebody else from getting to work.

19          As well as cars for poor women are likely to be

20  probably not of great quality, and so being able to get around

21  to and from work or the grocery store is a little bit different

22  than undergoing a several-hundred-mile trip.  And so there

23  would probably be some concern about the quality of the cars

24  there too.

25  Q.      And you also mentioned that taking time off work can be

1  a burden.  So why is that the case?

2   A.      So for low-wage workers, they often don't have control

3  of their schedules.  So they're often -- they can't ask for

4  days off, so having paid sick leave is -- is very uncommon for

5  low-wage work.  And so, additionally, work schedules are often

6  highly variable and not told to people very far ahead of time.

7  So there's a large percentage of low-wage workers who are only

8  told their schedules several days ahead of time.

9          Additionally, 50 percent of all workers work more

10  than one job.  And so trying to call ahead and make a schedule

11  for services would be really difficult if you don't know when

12  you can get that time off work.

13   Q.     And you also mentioned child care as a potential

14  burden.  Can you explain why this is a burden?

15   A.     Yes.  So, according to the bus schedules I looked at,

16  if a woman had to rely on public transportation, or even if she

17  was able to drive herself, to leave the community and drive to

18  St. Louis or Kansas City requires a very long day, and that's

19  most likely going to require child care outside of normal child

20  care hours, and so that's something that she's going to require

21  help in terms of taking her child to day care or picking up

22  from day care in her absence.  Additional expenses are likely

23  to go along with that help, as well as a likely loss of privacy

24  to have to explain why that help is necessary.

25   Q.     And you had mentioned public transportation schedules.

1  Do you lay out the public transportation options available to a

2  woman in Columbia and Springfield in your expert report?

3   A.     I do, yes.

4   Q.     And, Dr. Heflin, if you can now turn to the last page

5  of Exhibit 19, you'll see two -- it's double-sided, so there

6  are two tables on this page.  Are these tables submitted as

7  part of your expert report?

8   A.     Yes, they are.

9   Q.     So let's walk through the data on these tables.  How

10  did you -- I'm looking at the first table which is titled

11  Abortion Totals and Estimates, Columbia Area, and it lists a

12  number of counties.  How did you select the counties listed in

13  this table?

14   A.     These are counties that are closer to Columbia than

15  they are to St. Louis or Kansas City.

16   Q.     And if you turn to the second table, which is titled

17  Abortion Totals and Estimates, Springfield Area, how did you

18  select the counties that are listed here?

19   A.     So these are counties that are closer to Springfield

20  than they are to St. Louis or Kansas City.  And I should just

21  point out that Benton County is sort of equidistance between

22  the two, so it appears on both of those pages.

23   Q.     On both tables, there's a column titled Number of

24  Abortions 2016.  What does this column show?

25   A.     This is, according to Missouri vital statistics, the

1  number of abortions to women in that county.

2  Q.      And in the year 2016?

3  A.      In the year 2016.

4  Q.      And there are also two columns on each of these tables

5  titled Estimated Abortions to Women With Incomes 100 Percent

6  FPL or Lower, and Estimated Abortions to Women 200 Percent of

7  FPL or Lower.

8          How did you estimate the number of abortions to

9  women at incomes at 100 percent of the federal poverty

10 threshold or lower?

11 A.      So based on both state and national statistics that

12 indicate half of all abortions are to poor women, the second

13 column basically takes the first column and multiplies it by

14 .5.

15 Q.      And what about the column titled Estimated Abortions to

16 Women With Incomes 200 Percent of FPL or Lower, how did you

17 make those estimates?

18 A.      So based on both national and Missouri-specific

19 statistics that indicate that 74 percent of abortions are

20 performed on women below 200 percent of the federal poverty

21 line, the third column takes the first column and multiplies it

22 by .74.

23 Q.      And so turning to the Springfield-area table, based on

24 the numbers here, in your expert opinion, how will the

25 regulation affect poor women in the Springfield area?

1   A.      So 76.1 percent of abortions in the State of Missouri

2   are performed on women who have -- are ten weeks or less, are

3   pregnant ten weeks or less.  And so I would multiply that

4   number by .761, and I get 228.  And so my estimate there is 228

5   is the number of poor women in the Springfield area who are

6   being forced to make trade-offs according to the current

7   regulation in terms of their essential expenses.

8   Q.      And so are you saying that 228 poor women would be able

9   to have a medication abortion locally, but for the regulation?

10  A.      That's exactly what I'm saying.  228 is the current

11  number of women, according to my estimate, that are being

12  burdened by the current regulation and are being forced to make

13  trade-offs.  Others -- many others are currently being

14  prevented -- being delayed, and probably others are being

15  prevented, as well.

16  Q.      And do the numbers reflected in your tables include

17  women who didn't make it to obtain an abortion?

18  A.      No.  Unfortunately, I have no way to estimate those

19  here.

20  Q.      And so, to be clear, when you say others are prevented,

21  are those a part of the 228 poor people that you are saying are

22  already burdened?

23  A.      No, they're not.

24  Q.      So these are additional women?

25  A.      Those are additional women, yes.

1  Q.      And how will the regulation affect low-income women in

2  the Springfield area?

3  A.      So to estimate the number of women, of low-income

4  women, I would take that 443 number, again, multiply that by

5  76.1 percent, and there I get -- I believe it's 338 low-income

6  women are currently being burdened by the regulation and are

7  being forced to make trade-offs in essential expenses.

8  Q.      So we've already spoken a bit about poor women or women

9  at 100 percent of the federal poverty threshold, but do you

10 believe that the regulation will severely burden low-income

11 women, as well?

12 A.      I do.  According to my budget analysis, poor women are,

13 particularly those that are not receiving assistance, are so

14 far in arrears that many women who are earning even more are

15 still going to face essential trade-offs.

16 Q.      And let's now turn to the Columbia area.  How will the

17 regulation affect poor women in that area?

18 A.      So to estimate the number of women impacted in the

19 Columbia area, I took the 258 total number of poor women

20 currently receiving abortions in 2016, I multiplied that times

21 40 percent, and that's the number of women statewide in

22 Missouri who received medication abortions.

23         And there, I find 103 women are currently being

24 burdened by the regulation and are being forced to make

25 trade-offs in essential expenses.  Many of these are likely

1  being delayed in their ability to seek treatment, and others

2  are being prevented.

3  Q.      And how will the regulation affect low-income women in

4  Columbia?

5  A.      To get the estimate for low-income women, I take the

6  381 total there, I multiply that times 40, and there, I

7  believe, I got 153 low-income women are currently being

8  burdened by the regulation in terms of being forced to make

9  trade-offs in essential expenses in order to cover the expenses

10  of leaving their community in order to receive services.

11  Q.      For the Columbia area, what if some of these women who

12  would have to forgo food and other necessities in order to

13  travel to obtain a medication abortion instead stayed in

14  Columbia and got a surgical abortion, does that change your

15  testimony regarding how they're burdened?

16  A.      No, that seems like a large trade-off.  I think that's

17  another -- another example of a burden.  That if the

18  finances -- the financial situation does not allow you to

19  receive the abortion service of your choice, I think that is

20  absolutely a burden in itself.

21  Q.      And, Dr. Heflin, one last question.  Overall, how will

22  the regulation affect poor and low-income women in the Columbia

23  and Springfield areas?

24  A.      So in my field where we're studying poor and low-income

25  women, we often look at women that are really trying to balance

1  their expenses and their needs.  And some months will be a

2  little bit better, some months will be a little bit worse, and

3  they sort of sit there balancing on the edge of their cliff.

4  And we identify precipitating events that sort of push them off

5  the cliff and force them into this cascade of traumatic events,

6  cause them to miss their rent payment and be evicted, cause

7  them to not feed their children and have their children put in

8  protective custody.  And so my concern in this case is that the

9  expenses required to leave the community to seek abortion

10  outside of the community could be one of those precipitating

11  events that has very dire consequences, both for the woman, as

12  well as her child.

13        MS. RATAKONDA:  Thank you.

14        THE COURT:  Given the fact that it's 5:25, I'm open

15  to you asking a few questions if you'd like, but we could also

16  take a break now and just have the witness appear via VTC on

17  Friday.

18        MS. DODGE:  With the Court's permission, I'd like to

19  use the handful of live minutes I do have with this witness --

20        THE COURT:  Sure.

21        MS. DODGE:  -- and then by video.

22        THE COURT:  Sure.

23                              - - -

24

25

1          CROSS-EXAMINATION

2    By Ms. Dodge:

3    Q.      Ma'am, we've spoken about the hypothetical budget that

4    you created in Paragraph 27 of your report for a hypothetical

5    one parent/one child household in Missouri, correct?

6    A.      Yes.

7    Q.      That family's income I think is $16,014, but, in any

8    event, it's a little bit below the federal poverty threshold,

9    right?

10   A.      Yes.

11   Q.      And when you created that budget in Paragraph 27, you

12   said here today that your second analysis in Paragraph 27

13   assumes that this household is receiving, I think you said, the

14   full set of state and federal benefits that they could access?

15   A.      I think the full set that they would be likely to

16   access, yes.

17   Q.      And in your deposition, you said you assumed the

18   household was participating, at least at one point you said in

19   all government assistance programs that it would be eligible

20   for, correct?

21   A.      So certainly the ones that have high participation

22   rates, yeah, I think the ones that they're most likely to

23   participate in.

24   Q.      And in creating your sample budgets in this report, you

25   used the cost of day care for a four-year-old child, correct?

1  A.      Yes, so what I could find had infant care,

2  four-year-old, and then school-aged.  And so I was estimating

3  my budget on a three-year-old, but the closest I could come

4  from that was a four-year-old, yeah.

5  Q.      And you co-authored a journal article entitled "The

6  Impact of Aging Out of WIC on Food Security in Households with

7  Children" that was published in 2016, correct?

8  A.      Yes.

9  Q.      Children are eligible to receive WIC until they turn

10  five years old, correct?

11  A.      While they're absolutely eligible, unfortunately,

12  there's a high level of nonparticipation.  In fact, the

13  majority of children past infant age do not receive the

14  benefits for which they're eligible.  Only about one quarter of

15  women with children that are age four actually receive WIC.  So

16  it's unfortunately not very common.

17  Q.      Ma'am, I apologize for interrupting.  I don't mean to

18  be rude, I know you have to get back home, but my time is

19  short.  So if you can try to listen to my question and just

20  answer it, I would appreciate that.

21          If a parent in this household in Paragraph 27 is a

22  woman seeking an abortion, that means she is pregnant, right?

23  We can assume that.

24  A.      We can assume that.

25  Q.      And you said that households of pregnant women, at

333

1  least, are eligible for WIC if their household income is at or

2  below 185 percent of federal poverty level, right?

3  A.     Yes, but most women don't get on WIC very early in

4  pregnancy.  That is usually much later.

5  Q.     When you prepared the budgets in your report, you did

6  not consider WIC benefits that a one-parent, one-household

7  child [as spoken] would be eligible for, correct?

8  A.     I did not, because it's not common for women of this

9  age children to actually receive WIC benefits.

10  Q.     Did you research the Department of Social Services

11  website to see if a four-year-old child in your hypothetical

12  household would qualify for Medicaid?

13  A.     My -- I believe they would.  The health care costs that

14  I estimated were for the mother whose income would be too high

15  to qualify in Missouri.

16  Q.     Did you consider the woman's eligibility from MO

17  HealthNet for pregnant women?

18  A.     Considering in my scenario she was planning on ending

19  her pregnancy, I was sort of thinking of what the circumstances

20  were before that.  I assumed that eligibility ends as soon as

21  she terminates the pregnancy, and so that would be sort of very

22  short-term eligibility and would not reflect her situation in

23  the month before she learned she was pregnant, for example, or

24  the month after.

25  Q.     You're familiar with the SNAP program, correct?

1  A.      Yes, I am.

2  Q.      Are you aware that a household at or below 135 percent

3  of the poverty level that is receiving SNAP for at least one

4  household member is eligible for Lifeline service to help pay

5  for telecommunications service?

6  A.      So I just learned this in my deposition, and that turns

7  out to be an underprescribed program.  Only about 20 percent of

8  the population that's eligible for that in the state of

9  Missouri actually take that up.  It tends to be focused on

10 elderly, disabled, and veterans.  So I think it's very unlikely

11 in this scenario that she would participate, but it seems to be

12 valued at about $17 a month, I learned.

13 Q.      So you did not take that into account in preparing your

14 budgets, correct?

15 A.      No, I did not.  It doesn't seem very likely.

16 Q.      When you budgeted for utilities in Paragraph 27 of your

17 report, you did not assume that this household was eligible for

18 light, heat, or for other forms of utility assistance, correct?

19 A.      So that's not a guaranteed benefit, so those benefits

20 run out frequently in many counties, and so I did not assume

21 that it was available to her.

22 Q.      Okay.  You assumed that the one-parent, one-household

23 child [sic] would be in a smaller-than-average, two-bedroom

24 apartment, correct?

25 A.      Sure.  So that's the way I was conservative with

1 utilities.

2  Q.    When you budgeted for the cost of rent, though, you

3 also assumed that this household would be paying the median

4 fair market rent for a two-bedroom apartment in either the

5 Columbia or Springfield metropolitan area, correct?

6  A.    HUD fair market runs the way the standard expenses are

7 estimated.  Yes, that's what I used.

8  Q.    A one-parent, one-household child -- a one parent/one

9 child household with an income below the federal poverty line

10 would be eligible for Section 8 vouchers, correct, to help with

11 housing?

12  A.    While she might be eligible, in most counties in

13 Missouri there's a wait list, and it's very unlikely that

14 that -- that she's going to actually receive those.  Tends to

15 be priority of eligibility for homeless, elderly, and victims

16 of domestic violence.  So I think it's unlikely that -- in my

17 scenario that she would rise to the top, given the high demand

18 for those Section 8 vouchers.

19  Q.    So you did not assume that in creating in your budget.

20  A.    No, it didn't seem like that was very likely.

21       MS. DODGE:  Your Honor, would you like me to stop

22 now?

23       THE COURT:  Yes.

24       MS. DODGE:  I'm sorry, I didn't realize it was past

25 5:30.

1          THE COURT:  That's okay.  If this is a good point to

2    stop, then, yes, why don't we stop.

3          So we'll continue your testimony via video.  It's

4    crucially important that you get in touch with IT at the Kansas

5    City courthouse so that they can set up the videoconference.  I

6    don't think it will be a problem, but they have to be able to

7    test it ahead of time.  As I said, we've done it a number of

8    times, so please do that before Friday.

9          Does plaintiff have any additional witnesses on

10    Friday other than this witness?

11          MR. MUNIZ:  We do not, Your Honor.

12          THE COURT:  Okay.  And then the defendants?

13          MR. SAUER:  Your Honor, we anticipate calling Dr.

14    Williams and Dr. Solanky.

15          THE COURT:  Okay.

16          MR. SAUER:  If it's a hard stop at 5 p.m. on Friday,

17    it might be hard to get them both in with cross-examination

18    remaining of this witness, as well.

19          THE COURT:  Well, after Friday -- if we need to

20    continue this to another day, after Friday morning, I'll know

21    more of what my schedule is later in April.  I will tell you

22    that the trial the week of -- the trial the week of the 16th

23    went to mediation today, and it was not successful, and so that

24    case -- if I were a betting woman, it's going to trial.

25          The trial the week of the 23rd, I will know more

1    about how long they expect that to last after we have our

2    pretrial on Friday morning.  There's a possibility that if we

3    have to continue the evidence that we could squeeze it in

4    sometime on the week of the 23rd.  So that's a possibility.

5            MR. SAUER:  Your Honor, I anticipate we could

6    probably be able to complete Dr. Williams at least on Friday,

7    so I think we would just be talking about Dr. Solanky.  I think

8    he does have wide flexibility, so I think we probably could be

9    able to work with whatever availability the Court has.  I'll

10   need to check that with him.

11           THE COURT:  And then the week of the 30th, that case

12   has been set for mediation, I think.

13           LAW CLERK:  Yes.

14           THE COURT:  But it hasn't occurred yet.

15           LAW CLERK:  It has not occurred yet.

16           THE COURT:  It has not occurred yet, so there's a

17   possibility that the week of the 30th could open up too.  So

18   why don't we reconvene at 1 o'clock on Friday.

19           LAW CLERK:  Judge, I take that back.  You won't be

20   talking to them until Friday morning.

21           THE COURT:  Oh, you're right.

22           LAW CLERK:  So it won't be set.

23           THE COURT:  You're right.  That has not been set.

24           So let's reconvene on Friday and see what we can get

25   done on Friday; and if we need to move it to another date, I

1    should have more information regarding our schedule at that

2    point.  We'll probably have to conclude pretty close to 5

3    o'clock on Friday because, again, the court security -- I'll

4    have to check if it closes at 5:30 or 6:00, but I think it's

5    pretty similar in all of the courthouses.

6            MS. SANDMAN:  There's no chance of starting slightly

7    early, is there?

8            THE COURT:  There's not.  I have something I think

9    almost every half an hour, and two of them are pretrial

10   conferences that could take longer.  So unfortunately Friday at

11   1:00 is my -- is the earliest that we can start on Friday.

12           MS. SANDMAN:  Your Honor, may we just confer with

13   the witness very briefly?  We had talked broad strokes about

14   scheduling, and I want to make sure that 1 o'clock is --

15           THE COURT:  Sure.  I'm going to give the exhibits

16   back to the parties so that we don't have to have custody of

17   them while this is pending.

18           MS. RATAKONDA:  Yes, that works, Your Honor.

19           THE COURT:  Okay.  Then we will reconvene at 1

20   o'clock on Friday in Kansas City and see if we can conclude the

21   evidence at that point.  So see everyone then.

22           (Hearing adjourned for the evening.)

23                     - - -

24                     - - -

25

339

## CERTIFICATE

1

2          I certify that the foregoing is a correct transcript

3     from the record of proceedings in the above-entitled matter.

4

5

6      April 10, 2018

7                                    /s/_____
                                     Kathleen M. Wirt, RDR, CRR
8                                    U.S. Court Reporter

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**EXHIBIT 87**

**On the Front Lines of the Abortion Wars – Marie Claire**



  RSS

FASHION    BEAUTY    CULTURE    POWER    CELEBRITY    PODCAST    MORE ▼

TRENDING    NYFW    Sneaker Trends    Marie Claire Turns 30    Fall Nails



CULTURE

# On the Front Lines of the Abortion Wars

—

Dr. Colleen McNicholas zig-zags across the Midwest—considered an "abortion desert"—to provide women with care that's harder and harder to come by. In part two of Marie Claire's series on reproductive rights, she takes us with her.

    Newsletter

When you purchase through links on our site, we may earn an affiliate commission. Here's how it works.

(Image credit: Rebecca Greenfield)

 By [Kayla Webley Adler](#), [Photographs By Rebecca Greenfield](#) Published 19 May 2016 In [Features](#)

Oh, Colleen, you're here to butcher the babies again, aren't you?" That's how an antiabortion protester greets Dr. Colleen McNicholas as she maneuvers her silver SUV into the parking lot of the Planned Parenthood clinic in St. Louis' Central West End on an unseasonably warm day in mid-February. McNicholas pulls into a spot—she likes to park in front of the fence nearest the protesters so patients don't have to—and heads to the entrance, carrying two dozen bagels she brought for the clinic's staff.

Once inside, an armed guard waves her through the metal detector and a set of auto-lock doors (the second won't open until the first one shuts). She has just enough time to change into scrubs, shove a few bites of a bagel into her mouth (she'll munch on this one bagel all day in lieu of a lunch break), and wash her hands for the required three minutes before it's time for the first abortion.

By the end of her eight-hour workday, she will have terminated 31 pregnancies.

App. 001628

McNicholas is one of a dwindling group of doctors performing abortions in the Midwest, which, along with the South, is known to pro-choice advocates as the abortion desert. According to the Guttmacher Institute, as of 2011, the most recent year for which data are available, 94 percent of counties in the Midwest had no abortion clinic to serve the 13.2 million women of reproductive age who live there. She works two days every three weeks at the Planned Parenthood in St. Louis—the only remaining abortion clinic in Missouri—flies once a month to the Wichita, Kansas–based clinic where Dr. George Tiller practiced until he was shot dead in 2009 by an antiabortion zealot, and in June will begin traveling to Oklahoma City to work at a newly opened clinic. "Part of the problem with being so committed and feeling so passionate about an issue is that it's hard to say no," McNicholas, 35, says. "It's hard to say, 'I can't do that,' because that means somebody is going without care, and what that means is, they're probably going to have a baby they don't want. So ultimately, I end up saying, 'I can do one more day' or 'I can go one more place.'"

---

**LATEST VIDEOS FROM MARIECLAIREUS**

## 10 TV Shows So Bad, They're Actually Good

Weird special effects, odd plot devices, dated references—and enough awareness to m…



PLAY SOUND



McNicholas leaves her house around 5 a.m. for a flight to Wichita, Kansas.
(Image credit: Rebecca Greenfield)

When she's not crisscrossing the Midwest, she's treating patients at her obstetrics and gynecology practice at St. Louis' Washington University School of Medicine, where she is an attending physician and assistant professor. She also drives two hours to Jefferson City, Missouri, a few times a year to testify before the state Legislature in opposition to bills restricting access to abortions. Once a year, she goes to Washington, D.C., with other doctors to lobby legislators that science ought to trump politics when it comes to providing a procedure that, according to Guttmacher, one-third of all American women will have before age 45. Some nights, she meets with the board members of the abortion-access fund she founded to help Missourian women afford the procedure. (At Planned Parenthood in St. Louis, patients pay from $545 to $1,470, most often out of pocket, as state law prohibits Missouri-based insurance companies from covering the cost, except when the woman's life is at risk.) Whatever precious hours she has left are spent at home with her 5-year-old son (a basketball star in the making) and her partner, an anesthesiologist, who didn't want her name used out of concern for her safety.

App. 001630

It's an exhausting schedule ("Good thing you learn how to not sleep in med school, huh?" McNicholas says, laughing), but one she feels she has to maintain. Soon, however, and to her dismay, her workload may get a whole lot lighter. In June, the U.S. Supreme Court may issue a decision in *Whole Woman's Health v. Hellerstedt*, the most significant reproductive-rights case to come before the high court in more than two decades—the outcome of which will determine the state of abortion access nationwide for years to come.



(Image credit: Rebecca Greenfield)

McNicholas travels to Wichita once a month to provide care.

At issue is HB2, a law passed by Texas in 2013 that requires abortion clinics to maintain the standards of ambulatory surgical centers, and doctors performing abortions to have admitting privileges at a hospital within a 30-mile radius. Twenty-two states, including Missouri, Kansas, and Oklahoma, have passed similar surgical-center-requirement laws, while 14 states require abortion providers to have some affiliation with a local hospital. Such legislation is known to advocates for abortion access as Targeted Regulation of Abortion Providers, or

App. 001631

TRAP laws. In the past five years, states have enacted 288 laws restricting abortion—the most in any five-year period since abortion was legalized in 1973, according to Guttmacher. Since 2011, at least 162 abortion providers of the estimated 553 clinics nationwide have shuttered or stopped offering the procedure, according to *Bloomberg Businessweek*. Texas saw at least 30 clinics close, and, as a result, women there have had to wait as much as three weeks longer for an appointment and drive an average of four times as far to get to a clinic, according to a survey by the Texas Policy Evaluation Project, a University of Texas–based project to determine the impact of the state's reproductive policies. The survey also found that between 100,000 and 240,000 Texas women between the ages of 18 and 49 have tried to end a pregnancy themselves. "When abortion is illegal, it becomes unsafe and women die—it doesn't go away," McNicholas says. "People think we say that because it sounds scary, but we say it because it is true."

---

## Stay In The Know

Marie Claire email subscribers get intel on fashion and beauty trends, hot-off-the-press celebrity news, and more. Sign up here.

Your Email Address

SIGN ME UP

App. 001632

☐ Contact me with news and offers from other Future brands

☐ Receive email from us on behalf of our trusted partners or sponsors

By submitting your information you agree to the Terms & Conditions and Privacy Policy and are aged 16 or over.

" When abortion is illegal, it becomes unsafe and women die—it doesn't go away. "

—

In order to determine the legality of the Texas law, the justices will have to revisit a 1992 Supreme Court decision in *Planned Parenthood v. Casey* that said states are permitted to pass measures regulating abortion care so long as such laws do not impose an "undue burden" on a woman's right to terminate a pregnancy. Proponents of TRAP laws say the requirements are necessary to protect women. "Abortion, whether accomplished by an invasive surgery or potent drugs, has significant risks to women," says Anna Paprocki, a staff attorney with Americans United for Life. "Health and safety standards are not a prohibition on abortion ... [they] are common-sense standards that aim to provide maximum patient safety."

Yet the American Medical Association, the American College of Obstetricians and Gynecologists, the American Academy of Family Physicians, and the American Osteopathic Association filed a brief with the Supreme Court in October saying such requirements are "contrary to accepted medical practice and are not based on scientific evidence" and "fail to enhance the quality or safety of abortion-related medical care and, in fact, impede women's access to such care by imposing unjustified and medically unnecessary burdens on abortion providers."

App. 001633



Crosses erected by protesters outside the South Wind Women's Center in Wichita.
(Image credit: Rebecca Greenfield)

All three states where McNicholas performs abortions have admitting-privileges laws on the books. Texas may have put such laws on the map, but Missouri pioneered the legislation, passing the nation's first admitting-privileges law in 1986. Kansas and Oklahoma have also passed privileges laws, but both are currently on hold pending legal challenges. McNicholas has admitting privileges only in St. Louis, which means if HB2 is upheld and Kansas' and Oklahoma's pending laws are enacted as a result, she will no longer be able to perform abortions anywhere outside St. Louis. The clinics in Wichita and Oklahoma City may be left scrambling to find a doctor with privileges, and in the meantime, the women they currently serve— who come from as far away as Texas and Arkansas—will have to drive farther, wait longer, and spend more money in order to get an abortion. "If that happens, it will feel like a whole lot of steps backward," McNicholas says. "I think the word for how I would feel is *deflated*—disappointed, frustrated, and deflated."

---

At 7:25 a.m. the next day, McNicholas takes a call from a patient while she brews coffee in the kitchen of her ranch-style home on a tree-lined street on the west side of St. Louis. When McNicholas and her partner moved in about a year ago, they installed an alarm system and

security cameras, and met with the local police chief to let him know what McNicholas does. Last September, an antiabortion blogger threatened to protest at McNicholas' home in order to "expose the hidden works of darkness," prompting her to send a letter warning neighbors and asking them to report any suspicious people to the police. And in March, when McNicholas and her partner hosted a Hillary Clinton campaign event at their home with Planned Parenthood president Cecile Richards, protesters picketed on the street out front.

McNicholas was raised on the South Side of Chicago in a family that was "supportive of me being whatever I wanted," she says. In high school, most of her friends were on birth control and some had abortions, and none of them thought of it as an "Oh, my God, crisis," she says. It wasn't until McNicholas went to medical school in rural Kirksville, Missouri, that she realized how different her experience was. "There wasn't anywhere within miles and miles and miles of Kirksville where someone could get an abortion if they needed one," she says. Once McNicholas decided to pursue obstetrics and gynecology (she liked the idea of treating "overall healthy people in a mostly preventive way"), performing abortions wasn't even a question. "As a doctor, my job is not to have an opinion on abortion," she says. "My job is to care for patients."



Coalition for Life St. Louis protesters outside Planned Parenthood in St. Louis.

App. 001635

(image credit: Rebecca Greenfield)

She didn't get involved with advocacy at first. "I thought doing the procedure was advocacy enough," McNicholas says. But during her family-planning fellowship in 2013, she testified before the Missouri Legislature on a bill restricting access to medical abortions. "It was so eye-opening," she says. "The folks testifying for the bill were all men. I felt like if you're going to make decisions that affect half the population, you should have input from them." But finding other women to testify alongside her was difficult. "When I first started doing advocacy, I would think, *Where are all the women who have abortions? Why aren't they standing here with me?*" she says. "But as time went on, I was like, *Well, we don't expect the people who have colonoscopies to come and talk to the legislature about it.*" She often ends her testimony with an invitation for legislators to come spend a day with her. "I say, 'Do you want to meet any of these women? Do you want to see what it's like? Do you want to see what kind of impact you're having?'" she says. "Of course, nobody ever does."

> " If you're going to make decisions that affect half the population, you should have input from them. "
>
> —

Just before 8 a.m., a smattering of protesters stands on the sidewalk near the parking lot entrance. An intern with Coalition for Life St. Louis, who declined to be interviewed, wears a hot-pink vest (Planned Parenthood's unofficial color) and is holding a clipboard next to a sign reading, "Check in here"—a seemingly deliberate attempt to confuse arriving patients. Even though Planned Parenthood warns women about the protesters when they schedule their appointments, many patients stop or pause when greeted by a protester's friendly wave. Others drive in as the intern yells after them, "You have options!" or "Just give us the opportunity to comfort you!" She then scribbles down the car's license plate number and a description of the passengers (she won't say what the information is used for). If any patients

stop, the protesters direct them to Thrive St. Louis' mobile unit parked across the street. They tell women they can get a free pregnancy test and ultrasound on the bus, but don't mention that such centers typically counsel women against having an abortion.



Letters written by former patients in a waiting room at Planned Parenthood in St. Louis.
(Image credit: Rebecca Greenfield)

Once patients are safely in the parking lot, they're greeted by a volunteer from the advocacy group NARAL Pro-Choice America, who escorts them inside. There are 22 abortions on the schedule today. The majority of patients in McNicholas' care fit the profile of women seeking abortions in the U.S. Nationally, more than half (58 percent) are in their 20s, 61 percent already have one or more children, and nearly 70 percent are economically disadvantaged.

Of the patients McNicholas will see today, one is a 24-year-old mother of three from St. Louis whose IUD—the most effective form of contraception available—failed. "This is a situation I tried to prevent," she says, adding that she just started nursing school. She's fired up about her right to make her own decisions about having more children. "I mean, how would you feel if someone came to you, telling you, 'You shouldn't do this because I believe in God'?" she asks. "That's like saying, 'I'm a vegetarian, so you can't eat meat.'" Another

App. 001637

patient is a 24-year-old who drove from a small town about three hours away. She says she was drugged and raped at her own housewarming party. "I never in my mind thought I would be here—this is a nightmare," she says. "But this is a decision I had to make because, yeah, I could do adoption, but when that kid hunts me down one day, they're going to say, 'Why?' And I'd have to say, 'Well, you're a product of rape.' That's nothing to put on a kid."

Whether McNicholas is performing a medical abortion, where the patient takes one pill at the clinic and a single dose of four others within the next 48 hours at home, or a surgical abortion, where the pregnancy is suctioned out of the uterus, she only needs about 10 minutes with each patient. She enters the room with a big smile and a cheerful hello, immediately trying to put patients at ease. The first question from surgical patients is usually, "Will it hurt?" McNicholas tells them she can't promise it will be painless—most patients experience varying levels of cramping—but she can say it will be over quickly. The actual procedure only lasts three to five minutes. "You can handle anything for three minutes," she tells patients.

---

The 40-person staff at the Planned Parenthood in St. Louis constantly worry that the state Legislature will find a way to shut them down. "Anytime there's some new restriction, we have to step back and say, 'What is our current work flow, and how does that need to change? What's our current paperwork, and how does that have to change? What's our current training, and how does that have to change?'" says Mary Kogut, president and CEO of Planned Parenthood of the St. Louis Region and Southwest Missouri. The clinic's medical director, David Eisenberg, adds, "We have spent so much time, energy, and money defending ourselves against these attacks. If they can't stop us from taking care of women, they're hoping they can bleed us dry in the process."

Feeling like they have a target on their backs is not without cause. The state Legislature is currently trying to pass a measure to defund Planned Parenthood, pulling nearly $380,000 in financial support. Legislators successfully stopped the state's only other abortion provider—a Planned Parenthood clinic in Columbia, home to the University of Missouri—from performing abortions last winter. The Columbia clinic had been unable to provide abortions since 2012, when its doctor left for a military deployment. In 2014, when Laura McQuade took over as president and CEO of Planned Parenthood of Kansas and mid-Missouri, one of her primary goals was to get abortion care up and running again. She started looking for a doctor and eventually connected with McNicholas. After a lengthy licensing, inspection, and

credentialing process, the clinic was approved to start providing abortions on July 14, 2015. "Within one week," McQuade says, "our schedule was full."



Teenage boys from a local Catholic
school protest outside Planned
Parenthood in St. Louis.
(Image credit: Rebecca Greenfield)

The very same day, however, the Center for Medical Progress (CMP), an antiabortion organization, began releasing undercover videos purporting to show Planned Parenthood officials discussing donating fetal tissue from abortions to research. CMP used the heavily edited videos to make the case that Planned Parenthood was illegally selling fetal tissue for profit, which Planned Parenthood denies. (CMP's director, David Daleiden, has since been indicted on a felony charge of tampering with a governmental record and on a misdemeanor charge related to intent to purchase human organs, and faces up to

20 years in prison; he has petitioned the
court to have the charges dismissed.
Twelve state investigations have cleared
Planned Parenthood of any wrongdoing.)

Within days, Missouri's Senate formed an ad hoc committee, called Sanctity of Life, to investigate the state's Planned Parenthood clinics, though neither participates in a fetal-tissue-donation program. The committee applied pressure on the University of Missouri, where McNicholas had obtained admitting privileges, and in December, the college revoked the category of privileges McNicholas had been granted, making it so the Columbia clinic could no longer provide abortion care. "I'm horrified that Missouri has gone back to being a one-provider state," McQuade says. "We remain deeply frustrated that we are unable to provide women the health care that they deserve and that we have the ability to provide, but [we] are being blocked by a hostile legislature."

> " The result is few doctors with
> privileges—often none in the same
> town or city as a clinic—so doctors
> like McNicholas rack up frequent-
> flier miles, jetting from state to state
> to provide care. "
>
> —

They aren't alone: Admitting privileges are often incredibly difficult, if not impossible, to secure. Many hospitals refuse to grant privileges on religious grounds (nearly one out of nine hospital beds in the country is in a Catholic-run facility), or because they receive a large

portion of their funding from a state legislature (as is the case for state- and university-run hospitals) and don't want to risk losing their financial support by becoming embroiled in the politics of abortion. Other hospitals may have requirements that all physicians with privileges admit a certain number of patients a year, which is an impossible quota for abortion providers to meet because the procedures are extremely safe (Guttmacher estimates that the risk of major complications requiring hospitalization is less than 0.05 percent). The result is few doctors with privileges—often none in the same town or city as a clinic—so doctors like McNicholas rack up frequent-flier miles, jetting from state to state to provide care.

On Friday, McNicholas' alarm rings at 4 a.m. She's on one of the first flights of the day to Wichita, where she will spend the next two days at the South Wind Women's Center, one of three clinics in Kansas. It's run by the Trust Women Foundation, which opens abortion clinics in underserved communities (its second is slated to open in June in Oklahoma City; McNicholas will fly in to work there once a month). Named in honor of Dr. George Tiller, who often wore a button reading, "Trust Women," the foundation reopened the clinic in the same facility four years after Tiller was assassinated in 2009 in his church by antiabortion extremist Scott Roeder. (Roeder was convicted of murder and is serving a life sentence.)

Founder and CEO Julie Burkhart heads both the foundation and the clinic. She worked for Tiller for seven years and has six photos of him framed in her office. Burkhart says she "felt a calling" to reopen the clinic after his death. When she approached McNicholas to work at the facility, McNicholas carefully considered the decision. "I certainly don't make light of security," she says. "But one of the things that drove me was that I felt it was a really important stance from the abortion community to say, 'You're not scaring us—we're not going to stop doing what we're doing just because you walked into somebody's place of worship and murdered them.'"



McNicholas puts a patient at ease.
(Image credit: Rebecca Greenfield)

Today, like most days, protesters have set up a dozen small wooden crosses and a handful of gruesomely graphic signs outside the center's entrance. One protester screams, "Children do not deserve the death penalty—they don't want to be torn limb from limb! Repent before the hand of God comes against you!" as patients make their way inside. The woman has also knitted a baby blanket to show to arriving patients. "It helps women realize it is a baby and if they let it live, they will enjoy it," she says.

McNicholas is ushered inside by an armed security guard who worked as Tiller's personal bodyguard for 17 years. (He wasn't with Tiller that day in the church; "He felt pretty safe there," says the security guard, who didn't want to be identified.) Within 10 minutes, she's inside an exam room with the first patient. She will perform 24 abortions today and 17 tomorrow before heading home. "Lots of people assume the hardest part of my job is the work—abortion after abortion, how sad that is," she says. "But the truth is, the hardest part of my job is when I have to say no to somebody." Most often, McNicholas says, she has to say no not for a medical concern, but a legal restriction—increasing numbers of women are getting abortions later because it takes time for them to scrape together enough money to

drive hours away, stay in a hotel, and afford the procedure. By the time they arrive, they've passed the legal limit on the number of weeks pregnant they can be and still have an abortion. (In Kansas, the law permits abortions at or after 20 weeks if the woman's life is endangered.) "It's so devastating to me to see a woman's face when they don't want to be pregnant and you're the last person who can help them, and you can't," she says. "They are forced to continue with their pregnancy by law."

> " It's so devastating to me to see a woman's face when they don't want to be pregnant and you're the last person who can help them, and you can't. "
>
> —

With the Supreme Court decision looming, McNicholas can't help but think of the many more women she may have to say no to in the coming months as a result. "I don't know what is going to happen, or what changes or requirements we will have to take on," she says. "But those of us who provide abortion care are an innovative, creative, and determined bunch—we will continue to find ways to make sure women have access." For now, she remains focused on her current patients. "The best part is when somebody gets off the table and gives me a hug because they feel like, *I just got my life back. I'm going to walk out of here and have a new start—whatever my goals are, I'm going to reach them*," she says. One of her hopes for telling her story, she says, is that other doctors will say, "If she can perform abortions in three places, then I can do it in one."

"It does feel overwhelming and daunting to take this on," McNicholas admits. "But it's doable —you really just need that first hug from a patient and then you're hooked."

Back in Wichita, she completes the last abortion of the day just before 3 p.m. She checks on her patients in the recovery room, and then she's out the door, with 30 minutes until her flight takes off. She makes it through airport security just in time to board the plane. She'll have one day at home with her family tomorrow before it all begins again.

*This article appears in the June issue of* Marie Claire, *on newsstands now. (An earlier version of this article inaccurately stated that the results of the survey of Texas women were those who have tried to end their pregnancy after HB2 was enacted, when in fact the study did not focus on post-HB2 attempts. The error has been fixed.)*

.

**Topics**

Planned Parenthood



  **Kayla Webley Adler**   

Kayla Webley Adler is the Deputy Editor of ELLE magazine. She edits cover stories, profiles, and narrative features on politics, culture, crime, and social trends. Previously, she worked as the Features Director at Marie Claire magazine and as a Staff Writer at TIME magazine.

---

## LATEST







### Law Roach Equates Picking a Favorite Zendaya Look to "Calling Out Your Favorite Child"

### Friend Says Prince Harry is "Pretty Damn Normal, All Things Considered"

### Ashley Park Calls Topless Performance in 'Emily in Paris' "Her Worst Nightmare"

## YOU MIGHT ALSO LIKE



## Documentaries About Black History to Educate Yourself With

Take your allyship a step further.



## In 'We Are Not Like Them' Art Imitates Life—and (Hopefully) Vice Versa



## Love Has Lost



## What Does "ROC" Mean at the Tokyo Olympics?

It's a temporary workaround in the aftermath of Russia's massive doping scandal.



## Trolls Thought I Was Anthony Weiner's Cyber Mistress

Ten years later, I realize I shouldn't have been ashamed.



## Celebrate AAPI Heritage Month With Gold House's 2021 A100 List

Vice President Kamala Harris, Oscar-winner Chloé Zhao, Naomi Osaka, and Saweetie are just a few of the leaders uplifting the

AAPI community this year. Here's how to show your support.





## The Unbearable Whiteness of Ballet

In an exclusive excerpt from her new book Turning Pointe, contributing editor Chloe Angyal lays out the ways that white supremacy is embedded in ballet's most basic foundations.

## Magi Was Excited to Be the First Ethiopian on 'The Bachelor.' Then Came the Tigray Conflict

Her fellow contestants rallied around her during ethnic cleansing in her Ethiopian home.

VIEW MORE ▸

ABOUT US          CONTACT FUTURE'S EXPERTS          CONTACT US          ADVERTISE ONLINE

NEWSLETTER          TERMS AND CONDITIONS          PRIVACY POLICY          COOKIES POLICY

CAREERS          DO NOT SELL OR SHARE MY PERSONAL INFORMATION

Marie Claire is part of Future plc, an international media group and leading digital publisher. Visit our corporate site.

© Future US, Inc. Full 7th Floor, 130 West 42nd Street, New York, NY 10036.

# EXHIBIT 88

# #WeCount Report – Society of Family Planning



**#WeCount Report**
April 2022 to March 2024
Released: August 7, 2024

This is the seventh in a series of reports. Please see www.SocietyFP.org/WeCount for past and future reports. Cite this report using the following DOI: https://doi.org/10.46621/878086iuzegt

**Introduction**

#WeCount is a national abortion reporting effort that aims to measure monthly abortion utilization, nationally and by state, following the 2022 *Dobbs v Jackson's Women's Health Organization* US Supreme Court decision. The *Dobbs* decision overturned the 1973 ruling in *Roe v Wade*, thereby allowing states to ban abortion at any point in pregnancy. In the wake of the *Dobbs* decision, some states implemented near or total abortion bans, while some states activated pre-*Roe* abortion laws. Many of these abortion restrictions were and are being litigated in court, resulting in dynamic legal status changes at the state level. The result has been confusion for the public, for people needing abortions, and for providers. At the same time, lawmakers in other states have passed legislation to protect providers and/or increase access for state residents and people traveling there from states with bans. Additionally, citizens have voted to protect abortion access and there have been increases in funding and logistical support for abortion care. To understand the impact of this dynamic legal and healthcare environment, the #WeCount national reporting study measures abortion utilization by state and by month, starting in April 2022. #WeCount has released six reports previously, reporting on the number of abortions from April 2022, per month, nationally, by state, and by restrictiveness level.

#WeCount data include clinician-provided abortions, defined in this report as medication or procedural abortions completed by a licensed clinician within the US in a clinic, private medical office, hospital, or virtual-only clinic (ie, clinics that only provide telehealth abortions). This report does not reflect any self-managed abortions, defined as ending a pregnancy outside the formal healthcare system, including using medications, herbs, or something else, or obtaining pills from friends or online without clinical assistance. These data reflect the status of abortion provision in the US and can be used by healthcare systems, public health practitioners, and policymakers so that their decisions can be informed by evidence.

This report documents the number of abortions from April 2022 to March 2024, representing 21 months of abortion delivery post-*Dobbs* (Table 1-2022, 1-2023, and 1-

App. 001650

2024). This report also quantifies the number of abortions that would have been expected, had 14 states not banned abortion (Table 2). Finally, this report includes data regarding abortions provided via telehealth (Tables 3 and 4).

We define a telehealth abortion as medication abortion offered by a clinician through a remote consultation with the patient (via video, phone, or messaging) that results in medications dispensed via mail. All telehealth abortions are counted according to the state to which the medications are mailed. Since the start of #WeCount in April 2022, we have been reporting telehealth abortions provided by virtual-only clinics, defined in this report as clinics that offer only telehealth services.  Starting in July 2023, #WeCount began to enumerate telehealth abortion numbers provided by brick-and-mortar abortion facilities, which were previously included as part of the state and national totals, separately to provide a more comprehensive picture of the total number of telehealth abortions. In addition, also starting in July 2023, we began to include abortions provided by licensed clinicians in states with shield laws in place. Shield laws give some legal protections to clinicians who offer abortion care via telehealth to people living in states with total abortion bans, 6-week bans, or restrictions on telehealth abortion. These abortions fall within the scope of #WeCount and, as of July 2023, our national telehealth abortion counts include abortion provision under shield laws, unless otherwise specified.

Due to the ongoing recruitment and enrollment of providers, we have more complete data than shared in prior reports. With each report, we continue to refine our imputations and estimates for missing clinics or missing months of data. Thus, monthly totals in some states have been revised from our previous reports.

**National findings**

- Abortion volume was higher in 2024 than it was in 2023 or 2022, as captured by #WeCount. Abortion volume continues to vary modestly month-to-month, consistent with prior #WeCount findings (Table 1-2022, 1-2023, and 1-2024).
- For the first time since #WeCount began, the national monthly total number of abortions has exceeded 100,000. In the three most recent months of data collection, January 2024 to March 2024, we observed between 94,670 and 102,350 abortions per month, with a monthly average of 98,990 (Figure 1).
- Analysis of monthly abortion volume in the US from April 2022 through March 2024 (Figure 2) illustrates both the seasonality of abortion provision and increases throughout 2023 and 2024. Part of the increase, starting in July 2023, is due to the provision of abortions under shield laws. These abortions may have previously occurred outside the formal healthcare system prior to the use of shield laws.
- Even excluding abortions provided under shield laws, we still observe more abortions per month in January-March 2024 (monthly average of 89,770 abortions) as compared to the same period January-March 2023 (monthly average of 86,967 abortions), a 3% increase.
- This increase in the national totals appears to be driven by the increase in telehealth abortions. Excluding abortions provided under shield laws and by brick-and-mortar

App. 001651

clinics (as collection of these data by #WeCount began in July of 2023), the national monthly number of telehealth abortions in January-March 2024 is 28% higher than the national monthly number of telehealth abortions in January-March 2023. The national monthly number of in-person abortions in January-March 2024 is about the same (1% lower) than the national monthly number of in-person abortions in January-March 2023.

**Figure 1.** Abortions in the US from April 2022 to March 2024 (both including and excluding abortions provided under shield laws)



App. 001652

**Figure 2.** Abortions in the US from April 2022 to March 2024, year over year (includes abortions provided under shield laws)

**States with abortion bans**

- In total, 14 states (Alabama, Arkansas, Idaho, Kentucky, Louisiana, Mississippi, Missouri, North Dakota, Oklahoma, South Dakota, Tennessee, Texas, West Virginia, and Wisconsin) have had total abortion bans for the majority of the 21 months since *Dobbs*. These states have experienced massive declines in the number of abortions provided by clinicians in-state (Figure 3).
- We estimate that overall, if abortion had not been banned in these 14 states, approximately 208,040 abortions would have occurred in-person in these states in the 21 months since *Dobbs* (Table 2). This represents a national monthly average of 9,900 abortions that would have occurred in these 14 states. Of note, abortion access in these states was severely restricted before *Dobbs*, and so these numbers may represent an underestimate of the actual need for abortion in these states.
- States with the greatest cumulative declines in abortion volume over 21 months include Texas (64,710), Georgia (39,245), Tennessee (24,775), Louisiana (16,175), and Alabama (13,335).
- In Wisconsin, where an estimated 11,350 fewer abortions were provided over 21 months, abortion is now available again—albeit with numerous restrictions including on telehealth abortion.
- The future of abortion access in the southern central and southeastern region of the US is particularly uncertain with a Florida law banning abortion at 6 weeks enacted on May 1, 2024. How this law will impact abortion volume is beyond the scope of this report, but is projected to have impacts beyond Florida, given the relatively high number of abortions in that state and the total abortion bans in the contiguous swath

App. 001653

of states in the region: Texas, Oklahoma, Arkansas, Louisiana, Mississippi, Alabama, and Tennessee.

**Figure 3.** Monthly total for in-person abortions in states with total abortion bans for the majority of months from April 2022 to March 2024



**States where abortion remained legal or became legal**

- During the period of January-March 2024, states that provided the largest average number of abortions per month included California (16,217), New York (9,660), Illinois (8,243), Florida (7,470), and New Jersey (4,983).
- Comparing the first quarter of 2024 with the first quarter of 2023, the states with the largest increases in the average number of abortions per month include New York (1,357), California (957), Virginia (597), Kansas (503), and Pennsylvania (430).
  - Among these five states, when comparing the first quarter of 2024 with the first quarter of 2023, the average number of **in-person** abortions per month increased by 29% in Kansas, 18% in New York, 13% in Virginia, and 4% in California, and decreased by 7% in Pennsylvania.
  - The average number of **virtual-only telehealth** abortions was up by 59% in Kansas and 53% in Virginia. Virtual-only telehealth abortions declined by 2% in both California and New York. Pennsylvania had no telehealth abortions in January-March 2023, so all of the virtual-only telehealth in January-March 2024 represents increases.
- Florida's high monthly average of nearly 7,500 abortions provided during the first quarter of 2024 is noteworthy, and is expected to decline given the law banning abortion after six weeks gestation that was enacted on May 1, 2024.

App. 001654

- Another state with a notable increase within the first quarter of 2024 was Wisconsin. We recorded between 580 and 700 abortions per month before *Dobbs*, dropping down to fewer than 10 abortions per month after the *Dobbs* decision. Abortion provision resumed on September 23, 2023, and in January to March 2024 we recorded between 350 and 450 abortions per month (lower than pre-*Dobbs* abortion volume).

**Figure 4.** Abortions in the US, 2022-2024 quarterly totals and distribution between in-person versus telehealth



*Note: 2023 Q3 reflects the first period in which telehealth abortions provided by brick-and-mortar facilities were disaggregated from total abortions and reported to #WeCount; additionally, 2023 Q3 reflects the start of abortion provision under shield laws.*

**Telehealth findings**

- As the number of abortions has been increasing nationally, so too has the proportion of abortions that are done through telehealth (Figure 4).
- Nationally, telehealth abortions grew from 4% of all abortions in April 2022 to 20% in March 2024 (Figure 5).
- Telehealth represented 21% of all abortions in January 2024, 19% in February, and 20% in March.
- The number of telehealth abortions provided by all categories of providers (eg, virtual-only, brick-and-mortar) appear to be increasing (Figure 6).
- In January-March 2024, there was a national average of nearly 1,900 brick-and-mortar telehealth abortions per month (Table 4-2024 Q1), representing a 33% increase from the October-December 2023 average of over 1,400.

- In January-March 2024, there was an average of over 6,700 monthly telehealth abortions provided under shield laws to people in states with total abortion bans or 6-week bans, and nearly 2,500 monthly telehealth abortions provided under shield laws to people in states with restrictions on telehealth abortion (Table 4-2024 Q1). The average monthly number of all telehealth abortions provided under shield laws in January-March 2024 of over 9,200 represents a 16% increase from the October-December 2023 average.
- In January-March 2024, there was an average of nearly 19,700 telehealth abortions (all types) per month, representing a 14% increase from October-December 2023 (Table 4-2023 Q4, Table 4-2024 Q1).
- During January-March 2024, the proportion of abortions provided by telehealth (in states where permitted) ranged from 7% in New York to 57% in Wyoming. (Figure 7).

**Figure 5.** Abortions in the US from April 2022 to March 2024 (includes abortions provided under shield laws, July 2023 to March 2024)



*Note: Prior to July 2023, brick and mortar telehealth abortions were categorized as in-person.*

**Figure 6.** Telehealth abortions in the US from April 2022 to March 2024 (includes abortions provided under shield laws, July 2023 to March 2024)



*Note: Prior to July 2023, brick and mortar telehealth abortions were categorized as in-person.*

**Figure 7.** Percentage of abortions provided by telehealth in states where abortion is permitted from January to March 2024



*Figure 7 does not include abortions provided under shield laws.*

App. 001657

## Methods

In early 2022, #WeCount developed a database of all clinics, private medical offices, hospitals, and virtual clinic providers in the US known to offer abortion care. We started with the Abortion Facility Database from Advancing New Standards in Reproductive Health (ANSIRH) at University of California, San Francisco. We also included providers who were participating in the Ryan Training program and the Complex Family Planning Fellowship, as well as others identified through outreach from AbortionFinder.com, the Society of Family Planning, and the Society for Maternal-Fetal Medicine. Throughout the study period, we added new providers to our database as we became aware of them. In January 2024, we conducted searches within all 50 states and Washington, DC using AbortionFinder.com and INeedanA.com to confirm that our database was updated. We added new clinics that had opened and noted clinics that had closed. This report includes abortions provided under shield laws by US-based licensed providers who are following their own state law.

The data in this report includes the monthly counts reported by providers for April 2022 through March 2024. We continued to recruit abortion providers and request reporting throughout the study period, incorporating and updating their numbers into each data release. The Society provided compensation to participating facilities for each monthly submission.

In total, 82% of the abortions we counted across the study period were based on data obtained from providers or health departments, while the remaining 18% of the data were imputed. The magnitude of imputation in each state is noted with symbols in the data tables. In 20 states, we had complete reporting from all abortion providers known to #WeCount. In another four states (Florida, Indiana, Texas, and West Virginia) we used state health department data and thus we did not have to impute any data for those states. In some cases, we divided yearly or quarterly counts into months based on the distribution of abortion volume from sites that did report monthly numbers in that state. In 27 states, we had at least one clinic or hospital known to provide abortions that did not submit any data to #WeCount. In those states, we imputed the number of missing abortions for those clinics or hospitals. We used information from news articles, contacts known to the non-reporting clinics, knowledge of the abortion volumes by state, or the median #WeCount number for the clinic or hospital type. To compute medians, we categorized reporters to #WeCount into five types of facilities and calculated the median for April and May 2022 for each category: 1) small abortion clinics, 2) large abortion clinics, 3) primary care clinics, 4) low volume hospitals, and 5) high volume hospitals. In 31 states, we used clinic-level imputations for at least one clinic in the state that submitted most but not all 21 months of data. For these, we calculated the average percent change in abortion volume in the state and imputed values for clinics with missing months.

We estimated the number of abortions by state restrictiveness level using three categories: states that banned abortion, states that restricted abortion to before detection of embryonic cardiac activity, also referred to as a "6-week bans", because detection of such activity usually occurs around that point, and states that permitted abortion. These categories were based on the abortion policy in each state on the 15th of each month as reported by the New York Times.

#WeCount estimates the number of abortions in all 50 states. While #WeCount is the only effort that reports the total number of abortions provided via telehealth by state and by month, complementary data collection efforts are critical to the understanding of abortion volume in the years since the *Dobbs* ruling. One such effort is the Guttmacher Institute's Monthly Abortion Provision Study which estimates the number of clinician-provided abortions that take place each month in each US state without a total ban. While #WeCount aims to survey all clinicians providing abortions in the United States, Monthly Abortion Provision Study is based on data from samples of providers, which is combined with extensive historical facility-level data on variations in caseloads over time. In addition to the number of abortions in states without a total ban, the Monthly Abortion Provision Study also systematically collects additional data beyond abortion counts, including state of residence, gestational duration and a rotating topic relevant to the current policy landscape.

#WeCount was deemed exempt by Advarra IRB. All major decisions were guided by a Research Steering Committee listed here. This research was sponsored by the Society of Family Planning. In the tables, total abortions are presented per month by state, for the US, and by state policy category (banned, 6-week bans, or permitted) for April 2022 to March 2024. Monthly state totals were rounded to the nearest 10. Data that are suppressed are represented by a dash (—) in the table. If the number of abortions for a given state was 0 to 9 for a single month, it was either rounded up to 10 or represented as a dash. Thus, any cell with a dash could represent 0 abortions provided. For states where we did not collect data for a particular time period, geographic region, or service type, we indicate this with an ellipsis (...). In states where abortion and telehealth abortion were permitted by law, telehealth abortions were counted as part of the total for the state to where the medications were mailed. For states where abortion was banned, states with 6-week bans, or states where telehealth was restricted, telehealth abortions were aggregated and counted as part of the national abortion counts.

## Data limitations

Measuring abortion access and use is fraught with challenges.[1] Our findings are all reported at the level of the state, so we cannot describe how individual facilities experienced increases or decreases. Observing the raw data, it is clear that the trends we report at the state level are not universally experienced by each facility. In addition, we imputed, or estimated, a large number of abortions in California, New Jersey, and New York, contributing to some uncertainty in those estimates.

Regarding abortion provided via telehealth, we are limited in our ability to document the total number of telehealth abortions provided by at least one large brick-and-mortar clinic that is not reporting telehealth data to #WeCount. Additionally, we started measuring telehealth provided by brick-and-mortar clinics in July 2023, so cannot compare to past months. Finally, while we have an accurate count of how many telehealth abortions were mailed to patients, #WeCount cannot confirm how many patients did not take the pills that were sent to them.

Telehealth provision under shield laws started in June 2023, which triggered their inclusion in #WeCount in July 2023. Clinicians were mailing medications to residents of states with abortion bans, states with 6-week bans, and states with restrictions on telehealth prior to June 2023, but these occurred outside the formal healthcare system and were not measured by #WeCount. Because of this transition in abortion provision from outside to within the formal healthcare system, there is no comparison possible to previous months.[2]

In addition, providers in the formal healthcare system, including those protected by shield laws, are not the only source of abortion medications. We are unable to estimate the number of abortions that occurred outside clinician-provided care, including those provided by online stores that sell abortion medications, volunteer accompaniment networks, and other types of self-managed abortion.

Finally, the inability to access abortion was a reality for many people before total abortion bans came into place,[3,4] and remains a reality for many, even in states that permit abortion. We are documenting the number of abortions that occur, and cannot estimate the number of people who wanted and were unable to obtain abortion care.

**Implications**

Despite the dramatic declines in access in states that have enacted total abortion bans and 6-week bans, overall the national monthly abortion volume has increased, with the 2024 monthly average greater than the 2023 and 2022 monthly averages.

Increased numbers of abortions in states that permit abortion likely represent a combination of two main factors: people traveling from states where they cannot access care, and increased abortions among residents of states where abortion remains legal.[5,6] Such volume increases are likely influenced by reductions of barriers to abortion care, including reduced burden of cost [7,8] and travel by use of telehealth, increased financial support for low-income abortion seekers, and improved access via care navigation from practical support groups and public health departments.

Over the study period, monthly fluctuations can be seen at state and national levels. These changes are due to dynamic combinations of state-level changes in access (decreases and increases) and seasonal variation in the need for abortion.

App. 001660

The provision of medication abortion via telehealth increased across the study period and continues to increase. Telehealth, as a service-delivery model for many types of healthcare, has increased in the past few years, in part due to the COVID-19 pandemic.[9,10] The use of shield laws has brought access to telehealth abortions to residents of states where it was previously not available. While the majority of abortions occur within an in-person model of care, abortions provided via telehealth are an important and complementary model of care. Yet many states ban the use of telehealth for abortion care even while in-person abortion care remains legal.

Nevertheless, our data show that due to total abortion bans or 6-week bans, at least 208,000 fewer abortions were provided in-person. People in states with abortion bans or severe restrictions were forced to delay their abortions, travel to another state, obtain care from a provider in a shield law state, self-manage their abortions, or continue a pregnancy they did not want.[11] Regardless of their outcome, lack of access to safe, legal, and local care has grave consequences for people who need abortions.

## References

1. Weitz TA, O'Donnell J. The challenges in measurement for abortion access and use in research post-*Dobbs*. Women's Health Issues 2023;33(4):323–7.

2. Kitchener C. Blue-state doctors launch abortion pill pipeline into states with bans [Internet]. Washington Post. 2023 [cited 2024 Jul 25];Available from: https://www.washingtonpost.com/politics/2023/07/19/doctors-northeast-launch-abortion-pill-pipeline-into-states-with-bans/

3. Aiken ARA, Wells ES, Gomperts R, Scott JG. Provision of medications for self-managed abortion before and after the *Dobbs v Jackson Women's Health Organization* decision. JAMA 2024;331(18):1558–64.

4. Pleasants EA, Cartwright AF, Upadhyay UD. Association between distance to an abortion facility and abortion or pregnancy outcome among a prospective cohort of people seeking abortion online. JAMA Network Open 2022;5(5):e2212065.

5. White K, Sierra G, Lerma K, et al. Association of Texas' 2021 ban on abortion in early pregnancy with the number of facility-based abortions in Texas and surrounding states. JAMA 2022;328(20):2048–55.

6. Guttmacher Institute. Monthly Abortion Provision study: Out-of-state travel for abortion [Internet]. 2023. Available from: https://www.guttmacher.org/monthly-abortion-provision-study

7. Dickman SL, White K, Grossman D. Affordability and access to abortion care in the United States. JAMA Internal Medicine 2021;181(9):1157–8.

8. Higgins JA, Lands M, Valley TM, Carpenter E, Jacques L. Real-time effects of payer restrictions on reproductive healthcare: A qualitative analysis of cost-related barriers and their consequences among U.S. abortion seekers on Reddit. International Journal of Environmental Research and Public Health 2021;18(17):9013.

9. Wosik J, Fudim M, Cameron B, et al. Telehealth transformation: COVID-19 and the rise of virtual care. Journal of the American Medical Informatics Association 2020;27(6):957–62.

10. Weigel G, Ramaswamy A, Sobel L, Salganicoff A, Cubanski J, Published MF. Opportunities and barriers for telemedicine in the U.S. during the COVID-19 emergency and beyond [Internet]. KFF. 2020 [cited 2024 Jul 25];Available from: https://www.kff.org/womens-health-policy/issue-brief/opportunities-and-barriers-for-telemedicine-in-the-u-s-during-the-covid-19-emergency-and-beyond/

App. 001662

11. Bell SO. Texas' 2021 Ban on Abortion in Early Pregnancy and Changes in Live Births | Law and Medicine | JAMA | JAMA Network [Internet]. [cited 2024 Jul 25];Available from: https://jamanetwork.com/journals/jama/fullarticle/2806878

App. 001663

**Table 1-2022. Estimated number of abortions by state and month, April 2022 to December 2022**

| | Jan '22 | Feb '22 | Mar '22 | Apr '22 | May '22 | Jun '22 | Jul '22 | Aug '22 | Sep '22 | Oct '22 | Nov '22 | Dec '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All US state totals** | ... | ... | ... | 84,690 | 84,070 | 86,830 | 80,250 | 82,020 | 76,680 | 77,230 | 75,080 | 83,530 |
| Abortions provided under shield laws in states with telehealth restrictions | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Abortions provided under shield laws in states with total bans and 6-week bans | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Alabama | ... | ... | ... | 650 | 620 | 520 | – | – | – | – | – | – |
| Alaska‡ | ... | ... | ... | 120 | 130 | 140 | 110 | 150 | 160 | 140 | 140 | 160 |
| Arizona* | ... | ... | ... | 1,320 | 1,470 | 1,170 | 210 | 720 | 610 | 420 | 790 | 820 |
| Arkansas | ... | ... | ... | 290 | 340 | 260 | – | – | – | – | – | – |
| California‡ | ... | ... | ... | 13,760 | 13,750 | 14,360 | 14,020 | 14,520 | 12,820 | 12,850 | 13,060 | 15,210 |
| Colorado† | ... | ... | ... | 1,600 | 1,680 | 1,800 | 1,960 | 2,210 | 1,990 | 1,950 | 1,960 | 2,120 |
| Connecticut† | ... | ... | ... | 920 | 950 | 970 | 1,000 | 960 | 880 | 880 | 900 | 990 |
| Delaware† | ... | ... | ... | 220 | 230 | 270 | 250 | 270 | 300 | 300 | 310 | 350 |
| District of Columbia‖ | ... | ... | ... | 930 | 890 | 880 | 880 | 950 | 840 | 900 | 820 | 840 |
| Florida¶ | ... | ... | ... | 6,160 | 6,230 | 6,750 | 6,690 | 7,150 | 6,830 | 7,430 | 6,760 | 7,940 |
| Georgia‡ | ... | ... | ... | 4,540 | 4,230 | 4,460 | 4,440 | 1,990 | 2,280 | 2,390 | 2,710 | 2,430 |
| Hawaii | ... | ... | ... | 240 | 210 | 250 | 210 | 300 | 280 | 260 | 280 | 270 |
| Idaho§ | ... | ... | ... | 220 | 220 | 230 | 190 | 180 | – | 10 | – | – |
| Illinois‡ | ... | ... | ... | 5,640 | 5,600 | 6,220 | 6,840 | 7,310 | 6,690 | 6,670 | 6,420 | 7,310 |
| Indiana | ... | ... | ... | 920 | 850 | 860 | 1,100 | 1,060 | 710 | 480 | 670 | 550 |
| Iowa | ... | ... | ... | 380 | 370 | 390 | 360 | 280 | 320 | 310 | 350 | 370 |
| Kansas† | ... | ... | ... | 970 | 950 | 930 | 930 | 1,280 | 1,150 | 1,260 | 1,130 | 1,310 |
| Kentucky | ... | ... | ... | 310 | 380 | 300 | 280 | – | – | – | – | – |
| Louisiana | ... | ... | ... | 760 | 810 | 540 | 310 | – | – | – | – | – |
| Maine | ... | ... | ... | 190 | 230 | 240 | 240 | 240 | 220 | 200 | 190 | 200 |
| Maryland§ | ... | ... | ... | 2,860 | 2,850 | 2,870 | 2,760 | 2,900 | 2,970 | 3,030 | 3,040 | 3,510 |
| Massachusetts‡ | ... | ... | ... | 1,680 | 1,550 | 1,650 | 1,680 | 1,690 | 1,650 | 1,600 | 1,560 | 1,730 |
| Michigan† | ... | ... | ... | 2,610 | 2,570 | 2,900 | 3,020 | 3,130 | 2,950 | 2,970 | 2,850 | 2,990 |
| Minnesota† | ... | ... | ... | 1,110 | 1,080 | 1,270 | 1,380 | 1,310 | 1,310 | 1,350 | 1,390 | 1,320 |
| Mississippi | ... | ... | ... | 350 | 350 | 470 | – | – | – | – | – | – |
| Missouri | ... | ... | ... | 10 | 10 | 10 | – | – | – | – | – | – |
| Montana | ... | ... | ... | 170 | 180 | 170 | 160 | 220 | 170 | 200 | 190 | 170 |
| Nebraska | ... | ... | ... | 200 | 190 | 210 | 210 | 260 | 230 | 240 | 200 | 170 |
| Nevada§ | ... | ... | ... | 1,140 | 1,110 | 1,340 | 1,230 | 1,530 | 1,380 | 1,440 | 1,390 | 1,540 |
| New Hampshire‡ | ... | ... | ... | 230 | 200 | 220 | 210 | 230 | 220 | 200 | 200 | 240 |
| New Jersey¶ | ... | ... | ... | 4,580 | 4,500 | 4,600 | 4,640 | 4,990 | 4,290 | 4,350 | 4,550 | 4,810 |
| New Mexico‡ | ... | ... | ... | 1,220 | 1,200 | 1,420 | 1,460 | 1,530 | 1,690 | 1,730 | 1,810 | 1,930 |
| New York‖ | ... | ... | ... | 8,230 | 8,610 | 9,180 | 8,820 | 9,530 | 8,680 | 8,720 | 7,060 | 8,370 |
| North Carolina‡ | ... | ... | ... | 3,280 | 3,270 | 3,230 | 3,930 | 4,400 | 4,090 | 3,870 | 3,770 | 4,070 |
| North Dakota | ... | ... | ... | 90 | 110 | 130 | 100 | – | – | – | – | – |
| Ohio* | ... | ... | ... | 2,040 | 1,990 | 1,830 | 810 | 780 | 1,070 | 1,500 | 1,510 | 1,860 |
| Oklahoma | ... | ... | ... | 480 | 140 | – | – | – | – | – | – | – |
| Oregon* | ... | ... | ... | 840 | 800 | 910 | 870 | 1,070 | 960 | 960 | 950 | 1,000 |
| Pennsylvania* | ... | ... | ... | 2,950 | 2,690 | 2,970 | 3,350 | 3,140 | 3,080 | 2,760 | 2,570 | 3,170 |
| Rhode Island† | ... | ... | ... | 320 | 300 | 270 | 290 | 300 | 290 | 320 | 210 | 240 |
| South Carolina | ... | ... | ... | 690 | 630 | 490 | 180 | 360 | 790 | 830 | 830 | 850 |
| South Dakota | ... | ... | ... | 20 | 40 | 30 | – | – | – | – | – | – |
| Tennessee* | ... | ... | ... | 1,190 | 1,220 | 1,040 | 280 | 250 | – | – | – | – |
| Texas | ... | ... | ... | 3,190 | 2,990 | 2,600 | 70 | – | – | – | 10 | – |
| Utah | ... | ... | ... | 320 | 400 | 360 | 270 | 310 | 320 | 280 | 320 | 340 |
| Vermont‡ | ... | ... | ... | 110 | 120 | 120 | 120 | 140 | 120 | 110 | 120 | 120 |
| Virginia§ | ... | ... | ... | 2,070 | 2,130 | 2,310 | 2,530 | 2,220 | 2,250 | 2,280 | 2,190 | 2,230 |
| Washington† | ... | ... | ... | 1,780 | 1,730 | 1,950 | 1,750 | 1,960 | 2,010 | 2,000 | 1,830 | 1,950 |
| West Virginia | ... | ... | ... | 170 | 230 | 220 | 60 | 160 | 20 | – | – | – |
| Wisconsin‡ | ... | ... | ... | 580 | 700 | 470 | – | – | – | – | – | – |
| Wyoming | ... | ... | ... | 40 | 40 | 50 | 50 | 40 | 60 | 40 | 40 | 50 |

App. 001664

| | Jan '22 | Feb '22 | Mar '22 | Apr '22 | May '22 | Jun '22 | Jul '22 | Aug '22 | Sep '22 | Oct '22 | Nov '22 | Dec '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Restrictiveness level** | | | | | | | | | | | | |
| Banned | … | … | … | – | – | – | 130 | – | 710 | 10 | 10 | – |
| 6-week ban | … | … | … | 3,190 | 2,990 | 2,600 | 990 | 3,130 | 2,280 | 2,390 | 2,710 | 2,430 |
| Permitted | … | … | … | 81,500 | 81,080 | 84,230 | 79,130 | 78,890 | 73,690 | 74,830 | 72,360 | 81,100 |

*Table 1 national totals include telehealth abortions provided under shield laws. Abortions provided under shield laws are reported in aggregate only and thus are not included in the state totals.*

*All numbers in Table 1 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "…". Numbers have been corrected as needed for missingness with imputation.*

*For states marked \* there is less than 1% imputation, † 1-4% imputation, ‡ 5-14% imputation, § 15-29% imputation, ‖ 30-44% imputation, ¶ >45% imputation. States with no notation by their name have no imputation for missingness. In Florida, Indiana, Texas, and West Virginia, we used state health department data and thus we did not have to impute any data for those states.*

*Legal status is time varying, and we use the status for each state as reported by the New York Times on the 15th of each month.*

App. 001665

**Table 1-2023. Estimated number of abortions by state and month, January 2023 to December 2023**

| | Jan '23 | Feb '23 | Mar '23 | Apr '23 | May '23 | Jun '23 | Jul '23 | Aug '23 | Sep '23 | Oct '23 | Nov '23 | Dec '23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All US state totals** | 86,640 | 80,740 | 93,520 | 84,200 | 87,930 | 88,020 | 88,340 | 92,640 | 85,560 | 88,210 | 86,420 | 91,470 |
| Abortions provided under shield laws in states with telehealth restrictions | ... | ... | ... | ... | ... | ... | 1,720 | 1,640 | 1,650 | 2,000 | 2,180 | 2,220 |
| Abortions provided under shield laws in states with total bans and 6-week bans | ... | ... | ... | ... | ... | ... | 3,900 | 4,040 | 4,220 | 5,420 | 5,820 | 6,200 |
| Alabama | – | – | – | – | – | – | – | – | – | – | – | – |
| Alaska‡ | 140 | 130 | 140 | 110 | 160 | 140 | 130 | 140 | 120 | 140 | 120 | 110 |
| Arizona* | 1,120 | 990 | 1,260 | 1,000 | 1,150 | 1,090 | 1,040 | 1,120 | 1,110 | 1,010 | 950 | 1,020 |
| Arkansas | – | – | – | – | – | – | – | – | – | – | – | – |
| California‡ | 15,720 | 13,990 | 16,070 | 14,820 | 15,530 | 15,200 | 14,100 | 15,390 | 13,940 | 14,160 | 13,530 | 14,760 |
| Colorado† | 2,320 | 2,070 | 2,390 | 2,180 | 2,390 | 2,260 | 2,220 | 2,290 | 1,970 | 2,120 | 2,120 | 2,050 |
| Connecticut† | 1,120 | 990 | 1,230 | 1,220 | 1,280 | 1,250 | 1,380 | 1,220 | 1,100 | 1,240 | 1,120 | 1,220 |
| Delaware† | 270 | 240 | 300 | 250 | 270 | 310 | 310 | 280 | 270 | 300 | 320 | 290 |
| District of Columbia‖ | 910 | 880 | 1,090 | 930 | 1,010 | 900 | 960 | 920 | 750 | 750 | 720 | 690 |
| Florida¶ | 7,170 | 7,050 | 8,040 | 7,080 | 7,110 | 7,040 | 7,050 | 7,060 | 6,930 | 6,740 | 6,260 | 6,530 |
| Georgia‡ | 2,650 | 2,410 | 3,000 | 2,610 | 2,460 | 2,490 | 2,420 | 2,390 | 2,260 | 2,200 | 2,260 | 2,430 |
| Hawaii | 300 | 260 | 280 | 300 | 300 | 260 | 280 | 300 | 270 | 280 | 280 | 260 |
| Idaho§ | – | – | – | – | – | – | – | – | – | – | – | – |
| Illinois‡ | 7,920 | 7,370 | 8,540 | 7,710 | 7,910 | 7,980 | 7,700 | 8,380 | 7,570 | 7,580 | 7,700 | 7,770 |
| Indiana | 510 | 690 | 730 | 610 | 640 | 700 | 720 | 20 | 20 | 10 | 20 | 20 |
| Iowa | 370 | 300 | 390 | 240 | 260 | 290 | 190 | 270 | 240 | 270 | 200 | 200 |
| Kansas† | 1,660 | 1,560 | 1,700 | 1,740 | 1,810 | 2,020 | 1,710 | 1,820 | 1,620 | 1,720 | 1,880 | 1,830 |
| Kentucky | – | – | – | – | – | – | – | – | – | – | – | – |
| Louisiana | – | – | – | – | – | – | – | – | – | – | – | – |
| Maine | 240 | 210 | 260 | 210 | 220 | 250 | 230 | 220 | 230 | 210 | 220 | 220 |
| Maryland§ | 3,530 | 3,530 | 3,500 | 3,430 | 3,740 | 3,760 | 3,720 | 3,600 | 3,130 | 3,220 | 3,480 | 3,300 |
| Massachusetts‡ | 1,770 | 1,520 | 1,940 | 1,600 | 1,740 | 1,790 | 1,660 | 1,830 | 1,620 | 1,690 | 1,780 | 2,000 |
| Michigan† | 2,990 | 2,910 | 3,370 | 3,060 | 3,000 | 2,940 | 2,990 | 3,150 | 2,970 | 3,000 | 2,950 | 3,050 |
| Minnesota† | 1,420 | 1,280 | 1,600 | 1,330 | 1,540 | 1,500 | 1,450 | 1,530 | 1,410 | 1,370 | 1,350 | 1,310 |
| Mississippi | – | – | – | – | – | – | – | – | – | – | – | – |
| Missouri | – | – | – | 10 | – | – | – | – | – | – | – | – |
| Montana | 210 | 170 | 190 | 180 | 190 | 200 | 210 | 250 | 210 | 220 | 230 | 220 |
| Nebraska | 320 | 280 | 250 | 280 | 180 | 240 | 120 | 230 | 180 | 140 | 150 | 220 |
| Nevada§ | 1,560 | 1,450 | 1,650 | 1,400 | 1,390 | 1,410 | 1,280 | 1,440 | 1,320 | 1,380 | 1,340 | 1,440 |
| New Hampshire‡ | 210 | 220 | 270 | 250 | 250 | 230 | 240 | 280 | 250 | 230 | 280 | 290 |
| New Jersey‡ | 4,840 | 4,660 | 5,380 | 4,880 | 5,550 | 5,370 | 5,040 | 5,470 | 4,660 | 4,560 | 4,390 | 5,210 |
| New Mexico‡ | 2,070 | 1,840 | 2,140 | 1,890 | 1,860 | 1,970 | 1,760 | 1,640 | 1,640 | 1,490 | 1,550 | 1,690 |
| New York‡ | 8,070 | 7,500 | 9,340 | 8,430 | 8,780 | 8,910 | 8,570 | 9,440 | 8,530 | 9,020 | 8,360 | 9,100 |
| North Carolina‡ | 4,510 | 4,120 | 4,730 | 4,210 | 4,560 | 4,730 | 3,140 | 3,330 | 3,950 | 3,790 | 3,190 | 3,590 |
| North Dakota | – | – | – | – | – | – | – | – | – | – | – | – |
| Ohio* | 1,950 | 1,920 | 2,110 | 1,860 | 1,970 | 1,970 | 1,720 | 1,930 | 1,680 | 1,940 | 1,750 | 1,880 |
| Oklahoma | – | – | – | – | – | – | – | – | – | – | – | – |
| Oregon* | 1,040 | 870 | 1,130 | 920 | 1,040 | 1,060 | 1,010 | 1,110 | 960 | 1,010 | 960 | 980 |
| Pennsylvania* | 2,940 | 3,050 | 3,530 | 3,100 | 3,130 | 3,300 | 3,260 | 3,420 | 3,210 | 3,110 | 3,090 | 3,340 |
| Rhode Island† | 270 | 240 | 310 | 220 | 240 | 240 | 220 | 240 | 250 | 260 | 290 | 270 |
| South Carolina | 990 | 1,000 | 1,090 | 950 | 890 | 930 | 880 | 760 | 160 | 200 | 180 | 210 |
| South Dakota | – | – | – | – | – | – | – | – | – | – | – | – |
| Tennessee* | – | – | – | – | – | – | – | – | – | – | – | – |
| Texas | 10 | – | 10 | – | 10 | – | 10 | 10 | 10 | – | – | 10 |
| Utah | 360 | 340 | 400 | 340 | 310 | 330 | 370 | 340 | 350 | 310 | 360 | 300 |
| Vermont‡ | 140 | 100 | 140 | 120 | 180 | 120 | 110 | 140 | 110 | 120 | 130 | 140 |
| Virginia§ | 2,920 | 2,660 | 2,890 | 2,820 | 2,800 | 2,770 | 2,550 | 2,880 | 2,750 | 2,660 | 2,580 | 2,830 |
| Washington† | 2,050 | 1,900 | 2,080 | 1,860 | 2,010 | 2,000 | 1,920 | 2,040 | 1,830 | 2,020 | 1,930 | 1,940 |
| West Virginia | – | – | – | – | – | – | – | – | – | – | – | – |
| Wisconsin‡ | – | – | – | – | – | – | – | – | 50 | 250 | 330 | 260 |
| Wyoming | 50 | 40 | 50 | 50 | 70 | 70 | 50 | 80 | 60 | 70 | 70 | 70 |

| | Jan '23 | Feb '23 | Mar '23 | Apr '23 | May '23 | Jun '23 | Jul '23 | Aug '23 | Sep '23 | Oct '23 | Nov '23 | Dec '23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Restrictiveness level** | | | | | | | | | | | | |
| Banned | 10 | – | 10 | 10 | 10 | – | 10 | 30 | 30 | 10 | 20 | 30 |
| 6-week ban | 2,650 | 2,410 | 3,000 | 2,610 | 2,460 | 2,490 | 2,610 | 2,390 | 2,420 | 2,400 | 2,440 | 2,640 |
| Permitted | 83,980 | 78,330 | 90,510 | 81,580 | 85,460 | 85,530 | 80,100 | 84,540 | 77,240 | 78,380 | 75,960 | 80,380 |

*Table 1 national totals include telehealth abortions provided under shield laws. Abortions provided under shield laws are reported in aggregate only and thus are not included in the state totals.*

*All numbers in Table 1 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "...". Numbers have been corrected as needed for missingness with imputation.*

*For states marked * there is less than 1% imputation, † 1-4% imputation, ‡ 5-14% imputation, § 15-29% imputation, ‖ 30-44% imputation, ¶ >45% imputation. States with no notation by their name have no imputation for missingness. In Florida, Indiana, Texas, and West Virginia, we used state health department data and thus we did not have to impute any data for those states.*

*Legal status is time varying, and we use the status for each state as reported by the New York Times on the 15th of each month.*

App. 001667

**Table 1-2024. Estimated number of abortions by state and month, January 2024 to March 2024**

| | Jan '24 | Feb '24 | Mar '24 | Apr '24 | May '24 | Jun '24 | Jul '24 | Aug '24 | Sep '24 | Oct '24 | Nov '24 | Dec '24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All US state totals** | **102,350** | **94,670** | **99,950** | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Abortions provided under shield laws in states with telehealth restrictions | 2,700 | 2,220 | 2,540 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Abortions provided under shield laws in states with total bans and 6-week bans | 6,930 | 6,310 | 6,960 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | | | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Alabama | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Alaska[‡] | 100 | 120 | 120 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Arizona* | 1,250 | 1,190 | 1,230 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Arkansas | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| California[‡] | 17,310 | 15,390 | 15,950 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Colorado[†] | 2,310 | 2,060 | 2,130 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Connecticut[†] | 1,270 | 1,070 | 1,250 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Delaware[†] | 360 | 330 | 310 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| District of Columbia[‡] | 840 | 860 | 970 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Florida[¶] | 7,640 | 7,260 | 7,510 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Georgia[‡] | 2,380 | 2,110 | 2,530 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Hawaii | 310 | 260 | 300 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Idaho[§] | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Illinois[‡] | 8,170 | 8,170 | 8,390 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Indiana | 20 | 10 | 20 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Iowa | 160 | 200 | 230 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Kansas[†] | 2,130 | 2,050 | 2,250 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Kentucky | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Louisiana | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Maine | 280 | 240 | 250 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Maryland[§] | 3,910 | 3,360 | 3,460 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Massachusetts[‡] | 1,990 | 1,870 | 1,910 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Michigan[†] | 3,500 | 3,270 | 3,320 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Minnesota[†] | 1,500 | 1,410 | 1,460 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Mississippi | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Missouri | 10 | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Montana | 230 | 200 | 210 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Nebraska | 200 | 200 | 190 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Nevada§ | 1,800 | 1,630 | 1,800 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Hampshire[‡] | 290 | 300 | 310 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Jersey[¶] | 5,250 | 4,560 | 5,140 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Mexico[‡] | 1,910 | 1,600 | 1,720 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New York[‡] | 10,110 | 9,310 | 9,560 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| North Carolina[‡] | 3,800 | 3,830 | 3,980 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| North Dakota | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Ohio* | 1,760 | 1,810 | 2,100 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Oklahoma | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Oregon* | 1,050 | 1,090 | 1,020 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Pennsylvania* | 3,550 | 3,640 | 3,620 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Rhode Island[†] | 300 | 260 | 290 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| South Carolina | 310 | 280 | 310 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| South Dakota | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Tennessee* | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Texas | 10 | 10 | 10 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Utah | 360 | 340 | 340 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Vermont[‡] | 140 | 140 | 150 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Virginia[§] | 3,480 | 3,250 | 3,530 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Washington[†] | 2,240 | 2,050 | 2,040 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| West Virginia | 10 | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Wisconsin[‡] | 400 | 350 | 450 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Wyoming | 80 | 60 | 90 | ... | ... | ... | ... | ... | ... | ... | ... | ... |

App. 001668

| | Jan '24 | Feb '24 | Mar '24 | Apr '24 | May '24 | Jun '24 | Jul '24 | Aug '24 | Sep '24 | Oct '24 | Nov '24 | Dec '24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Restrictiveness level** | | | | | | | | | | | | |
| Banned | 50 | 20 | 30 | … | … | … | … | … | … | … | … | … |
| 6-week ban | 2,690 | 2,390 | 2,840 | … | … | … | … | … | … | … | … | … |
| Permitted | 89,980 | 83,730 | 87,580 | … | … | … | … | … | … | … | … | … |

*Table 1 national totals include telehealth abortions provided under shield laws. Abortions provided under shield laws are reported in aggregate only and thus are not included in the state totals.*

*All numbers in Table 1 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "...". Numbers have been corrected as needed for missingness imputation.*

*For states marked \* there is less than 1% imputation, † 1-4% imputation, ‡ 5-14% imputation, § 15-29% imputation, ‖ 30-44% imputation, ¶ >45% imputation. States with no notation by their name have no imputation for missingness. In Florida, Indiana, Texas, and West Virginia, we used state health department data and thus we did not have to impute any data for those states.*

*Legal status is time varying, and we use the status for each state as reported by the New York Times on the 15th of each month.*

**Table 2. Summary of pre-post-*Dobbs* changes to in-person abortion care for states with abortion bans and 6-week bans for the majority of post-*Dobbs* months**

| | Pre-*Dobbs* monthly average number of abortions, April and May 2022 | Post-*Dobbs* monthly average number of abortions, July 2022 through March 2024 | Cumulative sum of differences, all post-*Dobbs* months compared to average of April and May 2022 | Average monthly difference in post-*Dobbs* months compared to average of April and May 2022 |
|---|---|---|---|---|
| Totals in all states with abortion bans or 6-week bans | 12,620 | 2,713 | -208,040 | -9,907 |
| Alabama | 635 | 0 | -13,335 | -635 |
| Arkansas | 315 | 0 | -6,615 | -315 |
| Georgia‡ | 4,385 | 2,516 | -39,245 | -1,869 |
| Idaho§ | 220 | 18 | -4,240 | -202 |
| Kentucky | 345 | 13 | -6,965 | -332 |
| Louisiana | 785 | 15 | -16,175 | -770 |
| Mississippi | 350 | 0 | -7,350 | -350 |
| Missouri | 10 | 1 | -190 | -9 |
| North Dakota | 100 | 5 | -2,000 | -95 |
| Oklahoma | 310 | 0 | -6,510 | -310 |
| South Dakota | 30 | 0 | -630 | -30 |
| Tennessee* | 1,205 | 25 | -24,775 | -1,180 |
| Texas | 3,090 | 9 | -64,710 | -3,081 |
| West Virginia | 200 | 12 | -3,950 | -188 |
| Wisconsin‡ | 640 | 100 | -11,350 | -540 |
| **Restrictiveness level** | | | | |
| Banned | 8,235 | 197 | -168,795 | -8,038 |
| 6-week ban | 4,385 | 2,516 | -39,245 | -1,869 |

*Table 2 does not include any telehealth abortions provided under shield laws.*

*Numbers have been corrected as needed for missingness with imputation. For states marked * there is less than 1% imputation, † 1-4% imputation, ‡ 5-14% imputation, § 15-29% imputation, ‖ 30-44% imputation, ¶ >45% imputation. States with no notation by their name have no imputation for missingness.*

*Georgia numbers include both in-person and telehealth abortions.*

*Legal status is time varying, and we categorize states based on the status they had for the majority of the post-Dobbs period.*

**Table 3-2022. Estimated number of virtual-only abortions by state and month, April 2022 to December 2022**

| | Jan '22 | Feb '22 | Mar '22 | Apr '22 | May '22 | Jun '22 | Jul '22 | Aug '22 | Sep '22 | Oct '22 | Nov '22 | Dec '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All US state totals** | ... | ... | ... | **3,650** | **4,400** | **5,200** | **5,570** | **7,180** | **6,640** | **6,810** | **7,490** | **8,560** |
| Abortions provided under shield laws in states with telehealth restrictions | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Abortions provided under shield laws in states with total bans and 6-week bans | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Alabama | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Alaska | ... | ... | ... | 10 | 10 | 20 | 20 | 40 | 40 | 30 | 40 | 40 |
| Arizona | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Arkansas | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| California | ... | ... | ... | 690 | 850 | 1,010 | 1,110 | 1,460 | 1,340 | 1,350 | 1,440 | 1,680 |
| Colorado | ... | ... | ... | 220 | 300 | 350 | 490 | 610 | 560 | 570 | 560 | 590 |
| Connecticut | ... | ... | ... | 50 | 60 | 60 | 60 | 110 | 110 | 100 | 130 | 160 |
| Delaware | ... | ... | ... | 20 | 40 | 40 | 40 | 70 | 60 | 60 | 60 | 60 |
| District of Columbia | ... | ... | ... | 30 | 30 | 40 | 60 | 80 | 50 | 30 | 30 | 40 |
| Florida | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Georgia | ... | ... | ... | 550 | 520 | 490 | 320 | – | – | – | – | – |
| Hawaii | ... | ... | ... | 10 | 10 | 20 | 20 | 60 | 40 | 30 | 30 | 50 |
| Idaho | ... | ... | ... | 20 | 30 | 40 | 50 | 80 | – | – | – | – |
| Illinois | ... | ... | ... | 330 | 420 | 530 | 530 | 690 | 640 | 600 | 700 | 780 |
| Indiana | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Iowa | ... | ... | ... | 20 | 10 | 10 | 20 | 20 | 20 | 30 | 40 | 40 |
| Kansas | ... | ... | ... | – | – | – | – | – | – | – | – | 10 |
| Kentucky | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Louisiana | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Maine | ... | ... | ... | 10 | 10 | 20 | 20 | 30 | 30 | 30 | 50 | 40 |
| Maryland | ... | ... | ... | 140 | 140 | 180 | 170 | 270 | 260 | 270 | 340 | 400 |
| Massachusetts | ... | ... | ... | 70 | 100 | 120 | 130 | 180 | 150 | 210 | 280 | 260 |
| Michigan | ... | ... | ... | – | 120 | 190 | 200 | 410 | 410 | 430 | 460 | 560 |
| Minnesota | ... | ... | ... | 220 | 240 | 260 | 300 | 280 | 280 | 300 | 280 | 280 |
| Mississippi | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Missouri | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Montana | ... | ... | ... | 40 | 30 | 40 | 40 | 40 | 40 | 40 | 30 | 30 |
| Nebraska | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Nevada | ... | ... | ... | 120 | 150 | 180 | 190 | 290 | 320 | 320 | 320 | 370 |
| New Hampshire | ... | ... | ... | – | – | – | 10 | 30 | 20 | 30 | 40 | 40 |
| New Jersey | ... | ... | ... | 140 | 180 | 160 | 230 | 380 | 360 | 380 | 440 | 530 |
| New Mexico | ... | ... | ... | 100 | 120 | 170 | 210 | 220 | 210 | 220 | 230 | 260 |
| New York | ... | ... | ... | 370 | 460 | 510 | 510 | 790 | 660 | 700 | 780 | 1,000 |
| North Carolina | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| North Dakota | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Ohio | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Oklahoma | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Oregon | ... | ... | ... | 30 | 60 | 80 | 80 | 130 | 130 | 120 | 150 | 160 |
| Pennsylvania | ... | ... | ... | – | – | 10 | 40 | 50 | 50 | 60 | 50 | 70 |
| Rhode Island | ... | ... | ... | 20 | 20 | 30 | 30 | 20 | 20 | 30 | 30 | 30 |
| South Carolina | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| South Dakota | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Tennessee | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Texas | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Utah | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Vermont | ... | ... | ... | 20 | 10 | 20 | 20 | 20 | 20 | 20 | 20 | 30 |
| Virginia | ... | ... | ... | 240 | 250 | 300 | 380 | 480 | 490 | 520 | 610 | 630 |
| Washington | ... | ... | ... | 140 | 190 | 280 | 250 | 310 | 280 | 290 | 320 | 380 |
| West Virginia | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Wisconsin | ... | ... | ... | – | – | – | – | – | – | – | – | – |
| Wyoming | ... | ... | ... | 40 | 40 | 40 | 40 | 30 | 50 | 40 | 30 | 40 |

App. 001671

| | Jan '22 | Feb '22 | Mar '22 | Apr '22 | May '22 | Jun '22 | Jul '22 | Aug '22 | Sep '22 | Oct '22 | Nov '22 | Dec '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Restrictiveness level** | | | | | | | | | | | | |
| Banned | … | … | … | – | – | – | – | – | – | – | – | – |
| 6-week ban | … | … | … | – | – | – | – | – | – | – | – | – |
| Permitted | … | … | … | 3,650 | 4,400 | 5,200 | 5,570 | 7,180 | 6,640 | 6,810 | 7,490 | 8,560 |

*Table 3 national totals include telehealth abortions provided under shield laws. Abortions provided under shield laws are reported in aggregate only and thus are not included in the state totals.*

*All numbers in Table 3 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "…". Numbers have been corrected as needed for missingness with imputation.*

**Table 3-2023. Estimated number of virtual-only abortions by state and month, January 2023 to December 2023**

| | Jan '23 | Feb '23 | Mar '23 | Apr '23 | May '23 | Jun '23 | Jul '23 | Aug '23 | Sep '23 | Oct '23 | Nov '23 | Dec '23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All US state totals** | **7,250** | **5,940** | **6,870** | **6,860** | **7,350** | **7,060** | **13,680** | **13,520** | **13,010** | **15,190** | **15,970** | **16,450** |
| Abortions provided under shield laws in states with telehealth restrictions | ... | ... | ... | ... | ... | ... | 1,720 | 1,640 | 1,650 | 2,000 | 2,180 | 2,220 |
| Abortions provided under shield laws in states with total bans and 6-week bans | ... | ... | ... | ... | ... | ... | 3,900 | 4,040 | 4,220 | 5,420 | 5,820 | 6,200 |
| Alabama | – | – | – | – | – | – | – | – | – | – | – | – |
| Alaska | 30 | 20 | 20 | 20 | 30 | 20 | – | – | – | – | – | – |
| Arizona | – | – | – | – | – | – | – | – | – | – | – | – |
| Arkansas | – | – | – | – | – | – | – | – | – | – | – | – |
| California | 1,410 | 1,120 | 1,240 | 1,200 | 1,340 | 1,180 | 1,270 | 1,260 | 1,070 | 1,200 | 1,160 | 1,220 |
| Colorado | 500 | 450 | 460 | 480 | 470 | 490 | 520 | 510 | 510 | 470 | 490 | 500 |
| Connecticut | 150 | 100 | 130 | 140 | 130 | 140 | 150 | 140 | 130 | 140 | 160 | 160 |
| Delaware | 70 | 60 | 60 | 80 | 60 | 80 | 90 | 90 | 70 | 90 | 90 | 90 |
| District of Columbia | 40 | 30 | 50 | 50 | 60 | 50 | 50 | 50 | 40 | 70 | 80 | 70 |
| Florida | – | – | – | – | – | – | – | – | – | – | – | – |
| Georgia | – | – | – | – | – | – | – | – | – | – | – | – |
| Hawaii | 40 | 20 | 40 | 30 | 40 | 30 | 40 | 40 | 50 | 40 | 70 | 50 |
| Idaho | – | – | – | – | – | – | – | – | – | – | – | – |
| Illinois | 770 | 610 | 770 | 710 | 840 | 820 | 890 | 890 | 780 | 820 | 840 | 770 |
| Indiana | – | – | – | – | – | – | – | – | – | – | – | – |
| Iowa | 30 | 30 | 60 | 90 | 100 | 60 | – | – | – | – | – | – |
| Kansas | 80 | 100 | 140 | 140 | 130 | 130 | 170 | 140 | 110 | 150 | 160 | 160 |
| Kentucky | – | – | – | – | – | – | – | – | – | – | – | – |
| Louisiana | – | – | – | – | – | – | – | – | – | – | – | – |
| Maine | 50 | 30 | 30 | 40 | 30 | 40 | 40 | 50 | 60 | 60 | 50 | 60 |
| Maryland | 310 | 310 | 370 | 310 | 440 | 370 | 400 | 400 | 410 | 400 | 400 | 380 |
| Massachusetts | 200 | 140 | 230 | 160 | 190 | 220 | 260 | 260 | 230 | 250 | 280 | 270 |
| Michigan | 290 | 230 | 240 | 250 | 230 | 170 | 300 | 310 | 320 | 320 | 360 | 290 |
| Minnesota | 290 | 240 | 330 | 240 | 310 | 290 | 330 | 320 | 250 | 270 | 280 | 320 |
| Mississippi | – | – | – | – | – | – | – | – | – | – | – | – |
| Missouri | – | – | – | – | – | – | – | – | – | – | – | – |
| Montana | 40 | 30 | 40 | 30 | 40 | 30 | 40 | 30 | 30 | 40 | 50 | 30 |
| Nebraska | – | – | – | – | – | – | – | – | – | – | – | – |
| Nevada | 310 | 300 | 310 | 280 | 310 | 240 | 290 | 310 | 310 | 340 | 360 | 390 |
| New Hampshire | 20 | 10 | 30 | 30 | 30 | 10 | 50 | 50 | 30 | 30 | 50 | 40 |
| New Jersey | 520 | 420 | 440 | 470 | 480 | 480 | 480 | 480 | 410 | 520 | 490 | 530 |
| New Mexico | 220 | 190 | 180 | 170 | 190 | 190 | 160 | 120 | 150 | 160 | 140 | 150 |
| New York | 800 | 620 | 750 | 830 | 750 | 720 | 800 | 760 | 660 | 700 | 710 | 750 |
| North Carolina | – | – | – | – | – | – | – | – | – | – | – | – |
| North Dakota | – | – | – | – | – | – | – | – | – | – | – | – |
| Ohio | – | – | – | – | – | – | – | – | – | – | – | – |
| Oklahoma | – | – | – | – | – | – | – | – | – | – | – | – |
| Oregon | 100 | 80 | 70 | 90 | 100 | 90 | 130 | 100 | 90 | 120 | 120 | 120 |
| Pennsylvania | – | – | – | 120 | 110 | 170 | 370 | 340 | 360 | 400 | 440 | 450 |
| Rhode Island | 30 | 30 | 40 | 30 | 50 | 50 | 60 | 50 | 40 | 50 | 50 | 50 |
| South Carolina | – | – | – | – | – | – | – | – | – | – | – | – |
| South Dakota | – | – | – | – | – | – | – | – | – | – | – | – |
| Tennessee | – | – | – | – | – | – | – | – | – | – | – | – |
| Texas | – | – | – | – | – | – | – | – | – | – | – | – |
| Utah | – | – | – | – | – | – | – | – | – | – | – | – |
| Vermont | 20 | 10 | 30 | 10 | 10 | 10 | 20 | 20 | 10 | 10 | 20 | 20 |
| Virginia | 570 | 500 | 530 | 520 | 540 | 660 | 730 | 720 | 690 | 750 | 750 | 820 |
| Washington | 320 | 230 | 240 | 300 | 300 | 280 | 390 | 360 | 300 | 340 | 330 | 310 |
| West Virginia | – | – | – | – | – | – | – | – | – | – | – | – |
| Wisconsin | – | – | – | – | – | – | – | – | – | – | – | – |
| Wyoming | 40 | 30 | 40 | 40 | 40 | 40 | 30 | 40 | 30 | 30 | 40 | 30 |

App. 001673

|  | Jan '23 | Feb '23 | Mar '23 | Apr '23 | May '23 | Jun '23 | Jul '23 | Aug '23 | Sep '23 | Oct '23 | Nov '23 | Dec '23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Restrictiveness level** | | | | | | | | | | | | |
| Banned | – | – | – | – | – | – | – | – | – | – | – | – |
| 6-week ban | – | – | – | – | – | – | – | – | – | – | – | – |
| Permitted | 7,250 | 5,940 | 6,870 | 6,860 | 7,350 | 7,060 | 8,060 | 7,840 | 7,140 | 7,770 | 7,970 | 8,030 |

*Table 3 national totals include telehealth abortions provided under shield laws. Abortions provided under shield laws are reported in aggregate only and thus are not included in the state totals.*

*All numbers in Table 3 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "...". Numbers have been corrected as needed for missingness with imputation.*

**Table 3-2024. Estimated number of virtual-only abortions by state and month, January 2024 to March 2024**

| | Jan '24 | Feb '24 | Mar '24 | Apr '24 | May '24 | Jun '24 | Jul '24 | Aug '24 | Sep '24 | Oct '24 | Nov '24 | Dec '24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All US state totals** | **19,210** | **16,350** | **17,790** | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Abortions provided under shield laws in states with telehealth restrictions | 2,700 | 2,220 | 2,540 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Abortions provided under shield laws in states with total bans and 6-week bans | 6,930 | 6,310 | 6,960 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| | | | | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Alabama | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Alaska | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Arizona | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Arkansas | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| California | 1,460 | 1,090 | 1,150 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Colorado | 510 | 480 | 490 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Connecticut | 160 | 110 | 150 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Delaware | 110 | 100 | 110 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| District of Columbia | 100 | 70 | 90 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Florida | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Georgia | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Hawaii | 70 | 60 | 50 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Idaho | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Illinois | 860 | 800 | 850 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Indiana | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Iowa | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Kansas | 200 | 150 | 160 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Kentucky | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Louisiana | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Maine | 50 | 40 | 50 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Maryland | 480 | 400 | 430 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Massachusetts | 310 | 260 | 280 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Michigan | 450 | 350 | 340 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Minnesota | 340 | 350 | 330 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Mississippi | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Missouri | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Montana | 40 | 30 | 30 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Nebraska | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Nevada | 500 | 440 | 490 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Hampshire | 40 | 70 | 60 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Jersey | 700 | 540 | 590 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New Mexico | 200 | 130 | 160 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| New York | 820 | 620 | 680 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| North Carolina | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| North Dakota | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Ohio | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Oklahoma | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Oregon | 160 | 130 | 120 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Pennsylvania | 570 | 460 | 480 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Rhode Island | 60 | 70 | 40 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| South Carolina | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| South Dakota | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Tennessee | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Texas | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Utah | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Vermont | 20 | 20 | 30 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Virginia | 950 | 730 | 760 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Washington | 370 | 290 | 330 | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| West Virginia | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Wisconsin | – | – | – | ... | ... | ... | ... | ... | ... | ... | ... | ... |
| Wyoming | 50 | 30 | 40 | ... | ... | ... | ... | ... | ... | ... | ... | ... |

App. 001675

| | Jan '24 | Feb '24 | Mar '24 | Apr '24 | May '24 | Jun '24 | Jul '24 | Aug '24 | Sep '24 | Oct '24 | Nov '24 | Dec '24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Restrictiveness level** | | | | | | | | | | | | |
| Banned | – | – | – | … | … | … | … | … | … | … | … | … |
| 6-week ban | – | – | – | … | … | … | … | … | … | … | … | … |
| Permitted | 9,580 | 7,820 | 8,290 | … | … | … | … | … | … | … | … | … |

*Table 3 national totals include telehealth abortions provided under shield laws. Abortions provided under shield laws are reported in aggregate only and thus are not included in the state totals.*

*All numbers in Table 3 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "...". Numbers have been corrected as needed for missingness with imputation.*

**Table 4-2023 Q3 (July-September 2023). Estimated number of telehealth abortions by state and month**

| | Jul '23 | | | Aug '23 | | | Sep '23 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **All US state totals** | **13,680** | 510 | **14,190** | **13,520** | 750 | **14,270** | **13,010** | 950 | **13,960** |
| Abortions provided under shield laws to states with telehealth restrictions | 1,720 | … | 1,720 | 1,640 | … | 1,640 | 1,650 | … | 1,650 |
| Abortions provided under shield laws to states with total bans and 6-week bans | 3,900 | … | 3,900 | 4,040 | … | 4,040 | 4,220 | … | 4,220 |
| Alabama | – | 0 | – | – | 0 | – | – | 0 | – |
| Alaska | – | 0 | – | – | 0 | – | – | 0 | – |
| Arizona | – | 0 | – | – | 0 | – | – | 0 | – |
| Arkansas | – | 0 | – | – | 0 | – | – | 0 | – |
| California | 1,270 | 150 | 1,420 | 1,260 | 260 | 1,520 | 1,070 | 210 | 1,280 |
| Colorado | 520 | 10 | 530 | 510 | 40 | 550 | 510 | 30 | 540 |
| Connecticut | 150 | 0 | 150 | 140 | 0 | 140 | 130 | 0 | 130 |
| Delaware | 90 | 0 | 90 | 90 | 10 | 100 | 70 | 10 | 80 |
| District of Columbia | 50 | 0 | 50 | 50 | 0 | 50 | 40 | 0 | 40 |
| Florida | – | 0 | – | – | 0 | – | – | 0 | – |
| Georgia | – | 0 | – | – | 0 | – | – | 0 | – |
| Hawaii | 40 | 30 | 70 | 40 | 20 | 60 | 50 | 20 | 70 |
| Idaho | – | 0 | – | – | 0 | – | – | 0 | – |
| Illinois | 890 | 50 | 940 | 890 | 80 | 970 | 780 | 80 | 860 |
| Indiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Iowa | – | 0 | – | – | 0 | – | – | 0 | – |
| Kansas | 170 | 0 | 170 | 140 | 0 | 140 | 110 | 0 | 110 |
| Kentucky | – | 0 | – | – | 0 | – | – | 0 | – |
| Louisiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Maine | 40 | 10 | 50 | 50 | 30 | 80 | 60 | 30 | 90 |
| Maryland | 400 | 110 | 510 | 400 | 120 | 520 | 410 | 120 | 530 |
| Massachusetts | 260 | 10 | 270 | 260 | 0 | 260 | 230 | 0 | 230 |
| Michigan | 300 | 0 | 300 | 310 | 0 | 310 | 320 | 0 | 320 |
| Minnesota | 330 | 0 | 330 | 320 | 0 | 320 | 250 | 0 | 250 |
| Mississippi | – | 0 | – | – | 0 | – | – | 0 | – |
| Missouri | – | 0 | – | – | 0 | – | – | 0 | – |
| Montana | 40 | 30 | 70 | 30 | 40 | 70 | 30 | 50 | 80 |
| Nebraska | – | 0 | – | – | 0 | – | – | 0 | – |
| Nevada | 290 | 0 | 290 | 310 | 0 | 310 | 310 | 90 | 400 |
| New Hampshire | 50 | 10 | 60 | 50 | 10 | 60 | 30 | 10 | 40 |
| New Jersey | 480 | 0 | 480 | 480 | 0 | 480 | 410 | 0 | 410 |
| New Mexico | 160 | 0 | 160 | 120 | 0 | 120 | 150 | 0 | 150 |
| New York | 800 | 0 | 800 | 760 | 0 | 760 | 660 | 0 | 660 |
| North Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| North Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Ohio | – | 0 | – | – | 0 | – | – | 0 | – |
| Oklahoma | – | 0 | – | – | 0 | – | – | 0 | – |
| Oregon | 130 | 0 | 130 | 100 | 30 | 130 | 90 | 20 | 110 |
| Pennsylvania | 370 | 90 | 460 | 340 | 20 | 360 | 360 | 210 | 570 |
| Rhode Island | 60 | 0 | 60 | 50 | 0 | 50 | 40 | 0 | 40 |
| South Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| South Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Tennessee | – | 0 | – | – | 0 | – | – | 0 | – |
| Texas | – | 0 | – | – | 0 | – | – | 0 | – |
| Utah | – | 0 | – | – | 0 | – | – | 0 | – |
| Vermont | 20 | 10 | 30 | 20 | 10 | 30 | 10 | 10 | 20 |
| Virginia | 730 | 0 | 730 | 720 | 60 | 780 | 690 | 50 | 740 |
| Washington | 390 | 0 | 390 | 360 | 20 | 380 | 300 | 10 | 310 |
| West Virginia | – | 0 | – | – | 0 | – | – | 0 | – |
| Wisconsin | – | 0 | – | – | 0 | – | – | 0 | – |
| Wyoming | 30 | 0 | 30 | 40 | 0 | 40 | 30 | 0 | 30 |

| | Jul '23 | | | Aug '23 | | | Sep '23 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **Restrictiveness level** | | | | | | | | | |
| Banned | – | 0 | – | – | 0 | – | – | 0 | – |
| 6-week ban | – | 0 | – | – | 0 | – | – | 0 | – |
| Permitted | 8,060 | 510 | 8,570 | 7,840 | 750 | 8,590 | 7,140 | 950 | 8,090 |

*Table 4 includes abortions provided by virtual-only clinics, including telehealth abortions provided under shield laws, and telehealth abortions provided by brick-and-mortar facilities.*

*All numbers in Table 4 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "...". Numbers have been corrected as needed for missingness with imputation.*

App. 001678

**Table 4-2023 Q4 (October-December 2023). Estimated number of telehealth abortions by state and month**

| | Oct '23 | | | Nov '23 | | | Dec '23 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **All US state totals** | **15,190** | 1,100 | **16,290** | **15,970** | 1,120 | **17,090** | **16,450** | 2,050 | **18,500** |
| Abortions provided under shield laws to states with telehealth restrictions | 2,000 | … | 2,000 | 2,180 | … | 2,180 | 2,220 | … | 2,220 |
| Abortions provided under shield laws to states with total bans and 6-week bans | 5,420 | … | 5,420 | 5,820 | … | 5,820 | 6,200 | … | 6,200 |
| Alabama | – | 0 | – | – | 0 | – | – | 0 | – |
| Alaska | – | 0 | – | – | 0 | – | – | 0 | – |
| Arizona | – | 0 | – | – | 0 | – | – | 0 | – |
| Arkansas | – | 0 | – | – | 0 | – | – | 0 | – |
| California | 1,200 | 330 | 1,530 | 1,160 | 360 | 1,520 | 1,220 | 320 | 1,540 |
| Colorado | 470 | 40 | 510 | 490 | 50 | 540 | 500 | 40 | 540 |
| Connecticut | 140 | 0 | 140 | 160 | 0 | 160 | 160 | 0 | 160 |
| Delaware | 90 | 10 | 100 | 90 | 10 | 100 | 90 | 10 | 100 |
| District of Columbia | 70 | 0 | 70 | 80 | 0 | 80 | 70 | 0 | 70 |
| Florida | – | 0 | – | – | 0 | – | – | 0 | – |
| Georgia | – | 0 | – | – | 0 | – | – | 0 | – |
| Hawaii | 40 | 20 | 60 | 70 | 20 | 90 | 50 | 20 | 70 |
| Idaho | – | 0 | – | – | 0 | – | – | 0 | – |
| Illinois | 820 | 80 | 900 | 840 | 90 | 930 | 770 | 80 | 850 |
| Indiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Iowa | – | 0 | – | – | 0 | – | – | 0 | – |
| Kansas | 150 | 0 | 150 | 160 | 0 | 160 | 160 | 0 | 160 |
| Kentucky | – | 0 | – | – | 0 | – | – | 0 | – |
| Louisiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Maine | 60 | 20 | 80 | 50 | 30 | 80 | 60 | 20 | 80 |
| Maryland | 400 | 140 | 540 | 400 | 150 | 550 | 380 | 160 | 540 |
| Massachusetts | 250 | 10 | 260 | 280 | 10 | 290 | 270 | 0 | 270 |
| Michigan | 320 | 0 | 320 | 360 | 0 | 360 | 290 | 0 | 290 |
| Minnesota | 270 | 0 | 270 | 280 | 0 | 280 | 320 | 0 | 320 |
| Mississippi | – | 0 | – | – | 0 | – | – | 0 | – |
| Missouri | – | 0 | – | – | 0 | – | – | 0 | – |
| Montana | 40 | 40 | 80 | 50 | 40 | 90 | 30 | 50 | 80 |
| Nebraska | – | 0 | – | – | 0 | – | – | 0 | – |
| Nevada | 340 | 60 | 400 | 360 | 20 | 380 | 390 | 30 | 420 |
| New Hampshire | 30 | 10 | 40 | 50 | 0 | 50 | 40 | 10 | 50 |
| New Jersey | 520 | 0 | 520 | 490 | 0 | 490 | 530 | 0 | 530 |
| New Mexico | 160 | 0 | 160 | 140 | 0 | 140 | 150 | 0 | 150 |
| New York | 700 | 0 | 700 | 710 | 0 | 710 | 750 | 0 | 750 |
| North Carolina | – | 0 | – | – | 0 | – | – | 1,080 | 1,080 |
| North Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Ohio | – | 0 | – | – | 0 | – | – | 0 | – |
| Oklahoma | – | 0 | – | – | 0 | – | – | 0 | – |
| Oregon | 120 | 30 | 150 | 120 | 20 | 140 | 120 | 10 | 130 |
| Pennsylvania | 400 | 200 | 600 | 440 | 230 | 670 | 450 | 130 | 580 |
| Rhode Island | 50 | 0 | 50 | 50 | 0 | 50 | 50 | 0 | 50 |
| South Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| South Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Tennessee | – | 0 | – | – | 0 | – | – | 0 | – |
| Texas | – | 0 | – | – | 0 | – | – | 0 | – |
| Utah | – | 0 | – | – | 0 | – | – | 0 | – |
| Vermont | 10 | 10 | 20 | 20 | 10 | 30 | 20 | 10 | 30 |
| Virginia | 750 | 70 | 820 | 750 | 60 | 810 | 820 | 60 | 880 |
| Washington | 340 | 30 | 370 | 330 | 20 | 350 | 310 | 20 | 330 |
| West Virginia | – | 0 | – | – | 0 | – | – | 0 | – |
| Wisconsin | – | 0 | – | – | 0 | – | – | 0 | – |
| Wyoming | 30 | 0 | 30 | 40 | 0 | 40 | 30 | 0 | 30 |

| | Oct '23 | | | Nov '23 | | | Dec '23 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **Restrictiveness level** | | | | | | | | | |
| Banned | – | 0 | – | – | 0 | – | – | 0 | – |
| 6-week ban | – | 0 | – | – | 0 | – | – | 0 | – |
| Permitted | 7,770 | 1,100 | 8,870 | 7,970 | 1,120 | 9,090 | 8,030 | 2,050 | 10,080 |

*Table 4 includes abortions provided by virtual only clinics, including telehealth abortions provided under shield laws, and telehealth abortions provided by brick-and-mortar facilities.*

*All numbers in Table 4 have been rounded to the nearest 10. Data that are suppressed are represented by '–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "...". Numbers have been corrected as needed for missingness with imputation.*

App. 001680

**Table 4-2024 Q1 (January-March 2024). Estimated number of telehealth abortions by state and month**

| | Jan '24 | | | Feb '24 | | | Mar '24 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **All US state totals** | **19,210** | **2,130** | **21,340** | **16,350** | **1,770** | **18,120** | **17,790** | **1,790** | **19,580** |
| Abortions provided under shield laws to states with telehealth restrictions | 2,700 | … | 2,700 | 2,220 | … | 2,220 | 2,540 | … | 2,540 |
| Abortions provided under shield laws to states with total bans and 6-week bans | 6,930 | … | 6,930 | 6,310 | … | 6,310 | 6,960 | … | 6,960 |
| Alabama | – | 0 | – | – | 0 | – | – | 0 | – |
| Alaska | – | 0 | – | – | 0 | – | – | 0 | – |
| Arizona | – | 0 | – | – | 0 | – | – | 0 | – |
| Arkansas | – | 0 | – | – | 0 | – | – | 0 | – |
| California | 1,460 | 340 | 1,800 | 1,090 | 380 | 1,470 | 1,150 | 330 | 1,480 |
| Colorado | 510 | 40 | 550 | 480 | 20 | 500 | 490 | 30 | 520 |
| Connecticut | 160 | 0 | 160 | 110 | 0 | 110 | 150 | 10 | 160 |
| Delaware | 110 | 20 | 130 | 100 | 0 | 100 | 110 | 10 | 120 |
| District of Columbia | 100 | 0 | 100 | 70 | 0 | 70 | 90 | 0 | 90 |
| Florida | – | 0 | – | – | 0 | – | – | 0 | – |
| Georgia | – | 0 | – | – | 0 | – | – | 0 | – |
| Hawaii | 70 | 20 | 90 | 60 | 30 | 90 | 50 | 30 | 80 |
| Idaho | – | 0 | – | – | 0 | – | – | 0 | – |
| Illinois | 860 | 70 | 930 | 800 | 50 | 850 | 850 | 70 | 920 |
| Indiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Iowa | – | 0 | – | – | 0 | – | – | 0 | – |
| Kansas | 200 | 0 | 200 | 150 | 0 | 150 | 160 | 0 | 160 |
| Kentucky | – | 0 | – | – | 0 | – | – | 0 | – |
| Louisiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Maine | 50 | 20 | 70 | 40 | 10 | 50 | 50 | 10 | 60 |
| Maryland | 480 | 160 | 640 | 400 | 0 | 400 | 430 | 10 | 440 |
| Massachusetts | 310 | 0 | 310 | 260 | 10 | 270 | 280 | 10 | 290 |
| Michigan | 450 | 0 | 450 | 350 | 0 | 350 | 340 | 0 | 340 |
| Minnesota | 340 | 0 | 340 | 350 | 0 | 350 | 330 | 0 | 330 |
| Mississippi | – | 0 | – | – | 0 | – | – | 0 | – |
| Missouri | – | 0 | – | – | 0 | – | – | 0 | – |
| Montana | 40 | 50 | 90 | 30 | 40 | 70 | 30 | 30 | 60 |
| Nebraska | – | 0 | – | – | 0 | – | – | 0 | – |
| Nevada | 500 | 20 | 520 | 440 | 10 | 450 | 490 | 10 | 500 |
| New Hampshire | 40 | 10 | 50 | 70 | 0 | 70 | 60 | 0 | 60 |
| New Jersey | 700 | 0 | 700 | 540 | 0 | 540 | 590 | 0 | 590 |
| New Mexico | 200 | 0 | 200 | 130 | 0 | 130 | 160 | 20 | 180 |
| New York | 820 | 0 | 820 | 620 | 0 | 620 | 680 | 0 | 680 |
| North Carolina | – | 1,090 | 1,090 | – | 1,010 | 1,010 | – | 1,040 | 1,040 |
| North Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Ohio | – | 0 | – | – | 0 | – | – | 0 | – |
| Oklahoma | – | 0 | – | – | 0 | – | – | 0 | – |
| Oregon | 160 | 20 | 180 | 130 | 20 | 150 | 120 | 20 | 140 |
| Pennsylvania | 570 | 170 | 740 | 460 | 180 | 640 | 480 | 130 | 610 |
| Rhode Island | 60 | 0 | 60 | 70 | 0 | 70 | 40 | 10 | 50 |
| South Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| South Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Tennessee | – | 0 | – | – | 0 | – | – | 0 | – |
| Texas | – | 0 | – | – | 0 | – | – | 0 | – |
| Utah | – | 0 | – | – | 0 | – | – | 0 | – |
| Vermont | 20 | 10 | 30 | 20 | 0 | 20 | 30 | 0 | 30 |
| Virginia | 950 | 70 | 1,020 | 730 | 0 | 730 | 760 | 20 | 780 |
| Washington | 370 | 20 | 390 | 290 | 0 | 290 | 330 | 0 | 330 |
| West Virginia | – | 0 | – | – | 0 | – | – | 0 | – |
| Wisconsin | – | 0 | – | – | 0 | – | – | 0 | – |
| Wyoming | 50 | 0 | 50 | 30 | 10 | 40 | 40 | 0 | 40 |

| | Jan '24 | | | Feb '24 | | | Mar '24 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **Restrictiveness level** | | | | | | | | | |
| Banned | – | 0 | – | – | 0 | – | – | 0 | – |
| 6-week ban | – | 0 | – | – | 0 | – | – | 0 | – |
| Permitted | 9,580 | 2,130 | 11,710 | 7,820 | 1,770 | 9,590 | 8,290 | 1,790 | 10,080 |

*Table 4 includes abortions provided by virtual only clinics, including telehealth abortions provided under shield laws, and telehealth abortions provided by brick-and-mortar facilities.*

*All numbers in Table 4 have been rounded to the nearest 10. Data that are suppressed are represented by "–". Numbers 0-9 have been rounded up to 10 or are represented by "–". Data that were not collected are represented by "...". Numbers have been corrected as needed for missingness with imputation.*

**Contributors**

This report was prepared by #WeCount Co-Chairs and Society of Family Planning staff, with guidance from the Research Steering Committee, as well as the support of many members of the Society of Family Planning community.

#WeCount Co-Chairs
- Alison Norris, MD, PhD; Ohio State University
- Ushma Upadhyay, PhD, MPH; University of California, San Francisco

#WeCount Research Steering Committee
- Abigail Aiken, MD, PhD, MPH; University of Texas at Austin
- Danielle Bessett, PhD, MA; University of Cincinnati
- Anitra Beasley, MD, MPH; Baylor College of Medicine
- Jenny Higgins, PhD, MPH; University of Wisconsin
- Rachel Jones, PhD; Guttmacher Institute
- Isaac Maddow-Zimet, MS; Guttmacher Institute
- Caitlin Myers, PhD; Middlebury College
- Whitney Rice, DrPH, MPH; Emory University
- Hannah Simons, DrPH; Planned Parenthood Federation of America
- Mikaela Smith, PhD; Ohio State University
- Terri-Ann Thompson, PhD; Ibis Reproductive Health
- Kari White, PhD, MPH; Resound Research for Reproductive Health

#WeCount Society of Family Planning Staff
- Vanessa Arenas, MPH; Director of #WeCount
- Jenny O'Donnell, ScD, MS; Senior Director of Research and Evaluation
- Claire Yuan, MPP; Senior #WeCount Coordinator

Please contact us with questions or comments at WeCount@SocietyFP.org.
Media inquiries can be directed to SFP@conwaystrategic.com.

# EXHIBIT 89

# WeCount Tables

| | Apr '22 | May '22 | Jun '22 | Jul '22 | Aug '22 | Sep '22 | Oct '22 | Nov '22 | Dec '22 | Jan '23 | Feb '23 | Mar '23 | Apr '23 | May '23 | Jun '23 | Jul '23 | Aug '23 | Sep '23 | Oct '23 | Nov '23 | Dec '23 | Jan '24 | Feb '24 | Mar '24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All US state totals | 84,690 | 84,070 | 86,830 | 80,250 | 82,020 | 76,680 | 77,230 | 75,080 | 83,530 | 86,640 | 80,740 | 93,520 | 84,200 | 87,930 | 88,020 | 88,340 | 92,640 | 85,560 | 86,210 | 86,420 | 91,470 | 102,350 | 94,670 | 99,950 |
| Abortions provided under shield laws to states with telehealth restrictions | … | … | … | … | … | … | … | … | … | … | … | … | … | … | … | 1,720 | 1,640 | 1,650 | 2,020 | 2,180 | 2,220 | 2,700 | 2,220 | 2,540 |
| Abortions provided under shield laws to states with total bans and 6-week bans | … | … | … | … | … | … | … | … | … | … | … | … | … | … | … | 3,900 | 4,040 | 4,220 | 5,420 | 5,820 | 6,200 | 6,930 | 6,310 | 6,960 |
| Alabama | 650 | 620 | 520 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Alaska‡ | 120 | 130 | 140 | 110 | 150 | 160 | 140 | 140 | 160 | 140 | 130 | 140 | 110 | 160 | 140 | 130 | 140 | 120 | 140 | 120 | 110 | 100 | 120 | 120 |
| Arizona† | 1,320 | 1,470 | 1,170 | 210 | 720 | 610 | 420 | 790 | 820 | 1,120 | 990 | 1,260 | 1,000 | 1,150 | 1,090 | 1,040 | 1,120 | 1,110 | 1,010 | 950 | 1,020 | 1,250 | 1,190 | 1,230 |
| Arkansas | 290 | 340 | 260 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| California‡ | 13,760 | 13,750 | 14,360 | 14,020 | 14,520 | 12,820 | 12,850 | 13,060 | 15,210 | 15,720 | 13,990 | 16,070 | 14,820 | 15,530 | 15,200 | 14,100 | 15,390 | 13,940 | 14,160 | 13,530 | 14,760 | 17,310 | 15,390 | 15,950 |
| Colorado‡ | 1,600 | 1,680 | 1,800 | 1,960 | 2,210 | 1,990 | 1,950 | 1,960 | 2,120 | 2,320 | 2,070 | 2,390 | 2,180 | 2,390 | 2,260 | 2,290 | 1,970 | 2,120 | 2,120 | 2,050 | 2,310 | 2,060 | 2,310 | 2,070 |
| Connecticut† | 920 | 950 | 970 | 1,000 | 960 | 880 | 880 | 900 | 990 | 1,120 | 990 | 1,230 | 1,220 | 1,280 | 1,250 | 1,380 | 1,220 | 1,100 | 1,240 | 1,120 | 1,220 | 1,270 | 1,070 | 1,250 |
| Delaware† | 220 | 230 | 270 | 250 | 270 | 300 | 300 | 310 | 350 | 270 | 240 | 300 | 250 | 270 | 310 | 310 | 280 | 270 | 300 | 320 | 290 | 360 | 330 | 310 |
| District of Columbia‡ | 930 | 880 | 880 | 880 | 950 | 840 | 900 | 820 | 840 | 910 | 880 | 1,100 | 930 | 1,010 | 900 | 960 | 920 | 750 | 750 | 720 | 690 | 840 | 860 | 970 |
| Florida§ | 6,160 | 6,230 | 6,750 | 6,690 | 7,150 | 6,830 | 7,430 | 6,760 | 7,940 | 7,170 | 7,050 | 8,040 | 7,080 | 7,110 | 7,040 | 7,050 | 7,060 | 6,930 | 6,740 | 6,260 | 6,530 | 7,640 | 7,260 | 7,510 |
| Georgia‡ | 4,540 | 4,230 | 4,460 | 4,440 | 1,990 | 2,280 | 2,390 | 2,710 | 2,430 | 2,650 | 2,410 | 3,000 | 2,610 | 2,460 | 2,490 | 2,420 | 2,390 | 2,260 | 2,200 | 2,260 | 2,430 | 2,380 | 2,110 | 2,530 |
| Hawaii | 240 | 210 | 250 | 210 | 300 | 280 | 260 | 280 | 270 | 300 | 260 | 280 | 300 | 300 | 280 | 300 | 270 | 280 | 280 | 260 | 310 | 260 | 300 | |
| Idaho§ | 220 | 220 | 230 | 190 | 180 | – | 10 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Illinois‡ | 5,640 | 5,600 | 6,220 | 6,840 | 7,310 | 6,690 | 6,670 | 6,420 | 7,310 | 7,920 | 7,370 | 8,540 | 7,710 | 7,910 | 7,980 | 7,700 | 8,380 | 7,570 | 7,580 | 7,700 | 7,770 | 8,170 | 8,170 | 8,390 |
| Indiana† | 920 | 850 | 860 | 1,100 | 1,060 | 710 | 480 | 670 | 550 | 510 | 690 | 730 | 610 | 640 | 700 | 720 | 20 | 10 | 20 | 20 | 20 | 10 | 20 | |
| Iowa‡ | 380 | 370 | 390 | 360 | 280 | 320 | 310 | 350 | 370 | 370 | 300 | 390 | 390 | 240 | 290 | 190 | 270 | 240 | 270 | 200 | 280 | 160 | 200 | 230 |
| Kansas† | 970 | 950 | 930 | 930 | 1,280 | 1,150 | 1,260 | 1,130 | 1,310 | 1,660 | 1,560 | 1,700 | 1,740 | 1,810 | 2,020 | 1,710 | 1,820 | 1,620 | 1,720 | 1,880 | 1,830 | 2,130 | 2,050 | 2,250 |
| Kentucky | 310 | 380 | 300 | 280 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Louisiana | 760 | 810 | 540 | 310 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Maine | 190 | 230 | 240 | 240 | 240 | 220 | 200 | 190 | 200 | 240 | 210 | 260 | 210 | 220 | 250 | 230 | 220 | 230 | 210 | 220 | 220 | 280 | 240 | 250 |
| Maryland§ | 2,860 | 2,850 | 2,870 | 2,760 | 2,900 | 2,970 | 3,030 | 3,040 | 3,510 | 3,530 | 3,550 | 3,430 | 3,740 | 3,760 | 3,720 | 3,600 | 3,510 | 3,130 | 3,220 | 3,480 | 3,300 | 3,910 | 3,360 | 3,460 |
| Massachusetts‡ | 1,680 | 1,550 | 1,650 | 1,680 | 1,690 | 1,650 | 1,600 | 1,560 | 1,730 | 1,770 | 1,520 | 1,940 | 1,600 | 1,740 | 1,790 | 1,660 | 1,830 | 1,620 | 1,690 | 1,780 | 2,000 | 1,990 | 1,870 | 1,910 |
| Michigan‡ | 2,610 | 2,570 | 2,900 | 3,020 | 3,130 | 2,950 | 2,970 | 2,850 | 2,990 | 2,990 | 2,910 | 3,370 | 3,060 | 3,000 | 2,940 | 2,990 | 3,150 | 2,970 | 3,000 | 2,950 | 3,050 | 3,500 | 3,270 | 3,320 |
| Minnesota‡ | 1,110 | 1,080 | 1,270 | 1,380 | 1,310 | 1,310 | 1,360 | 1,390 | 1,320 | 1,420 | 1,280 | 1,600 | 1,330 | 1,540 | 1,500 | 1,450 | 1,530 | 1,410 | 1,370 | 1,350 | 1,310 | 1,500 | 1,410 | 1,460 |
| Mississippi | 350 | 350 | 470 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Missouri | 10 | 10 | 10 | – | – | – | – | – | – | – | – | 10 | – | – | – | – | – | – | – | – | – | 10 | – | – |
| Montana | 170 | 180 | 170 | 160 | 220 | 170 | 200 | 190 | 170 | 210 | 170 | 190 | 180 | 190 | 200 | 210 | 250 | 210 | 220 | 230 | 220 | 230 | 200 | 210 |
| Nebraska | 200 | 190 | 210 | 210 | 260 | 230 | 240 | 200 | 170 | 320 | 280 | 250 | 280 | 180 | 240 | 120 | 230 | 180 | 140 | 150 | 220 | 200 | 200 | 190 |
| Nevada§ | 1,140 | 1,110 | 1,140 | 1,230 | 1,530 | 1,380 | 1,440 | 1,390 | 1,540 | 1,560 | 1,450 | 1,650 | 1,400 | 1,390 | 1,410 | 1,280 | 1,340 | 1,320 | 1,380 | 1,340 | 1,440 | 1,800 | 1,630 | 1,800 |
| New Hampshire‡ | 230 | 200 | 220 | 210 | 230 | 220 | 200 | 200 | 240 | 210 | 220 | 270 | 250 | 250 | 230 | 240 | 280 | 250 | 230 | 280 | 290 | 290 | 300 | 310 |
| New Jersey¶ | 4,580 | 4,500 | 4,600 | 4,640 | 4,990 | 4,290 | 4,350 | 4,550 | 4,810 | 4,840 | 4,660 | 5,380 | 4,880 | 5,550 | 5,370 | 5,040 | 5,470 | 4,660 | 4,560 | 4,390 | 5,210 | 5,250 | 4,560 | 5,140 |
| New Mexico‡ | 1,220 | 1,200 | 1,420 | 1,460 | 1,530 | 1,690 | 1,730 | 1,810 | 1,930 | 2,070 | 1,840 | 2,140 | 1,890 | 1,860 | 1,970 | 1,760 | 1,640 | 1,640 | 1,490 | 1,550 | 1,690 | 1,910 | 1,930 | 1,720 |
| New York¶ | 8,230 | 8,610 | 9,180 | 8,820 | 9,530 | 8,680 | 8,720 | 7,060 | 8,370 | 8,070 | 7,500 | 9,340 | 8,430 | 8,780 | 8,910 | 8,570 | 9,440 | 8,530 | 9,020 | 8,360 | 9,100 | 10,110 | 9,310 | 9,560 |
| North Carolina‡ | 4,090 | 3,870 | 3,770 | 4,070 | 4,510 | 4,120 | 4,730 | 4,270 | 4,640 | 4,730 | 3,140 | 3,330 | 3,950 | 3,790 | 3,190 | 3,590 | 3,800 | 3,830 | 3,980 | | | | | |
| North Dakota | 90 | 110 | 130 | 100 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Ohio‡ | 2,040 | 1,990 | 1,830 | 810 | 780 | 1,070 | 1,500 | 1,510 | 1,860 | 1,950 | 1,920 | 2,110 | 1,860 | 1,970 | 1,970 | 1,720 | 1,930 | 1,680 | 1,940 | 1,750 | 1,880 | 1,760 | 1,810 | 2,100 |
| Oklahoma | 480 | 140 | 10 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Oregon‡ | 840 | 800 | 910 | 870 | 1,070 | 960 | 960 | 950 | 1,000 | 1,040 | 870 | 1,130 | 920 | 1,040 | 1,060 | 1,010 | 1,110 | 960 | 1,010 | 960 | 980 | 1,050 | 1,090 | 1,020 |
| Pennsylvania† | 2,950 | 2,690 | 2,970 | 3,350 | 3,140 | 3,080 | 2,760 | 2,570 | 3,170 | 2,940 | 3,050 | 3,530 | 3,100 | 3,130 | 3,300 | 3,260 | 3,420 | 3,210 | 3,110 | 3,090 | 3,340 | 3,550 | 3,640 | 3,620 |
| Rhode Island† | 320 | 300 | 270 | 290 | 300 | 290 | 320 | 210 | 240 | 270 | 240 | 300 | 220 | 240 | 250 | 240 | 250 | 260 | 290 | 270 | 300 | 270 | 300 | 290 |
| South Carolina§ | 690 | 630 | 490 | 180 | 360 | 790 | 830 | 630 | 850 | 990 | 1,000 | 1,090 | 950 | 890 | 930 | 880 | 760 | 160 | 200 | 180 | 210 | 310 | 280 | 310 |
| South Dakota | 20 | 40 | 30 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Tennessee* | 1,190 | 1,220 | 1,040 | 280 | 250 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Texas | 3,190 | 2,990 | 2,600 | 70 | – | – | – | – | – | 10 | – | 10 | – | – | – | – | 10 | – | – | – | – | 10 | 10 | 10 |
| Utah | 320 | 400 | 360 | 270 | 310 | 320 | 280 | 320 | 340 | 360 | 340 | 400 | 340 | 310 | 330 | 370 | 340 | 350 | 310 | 360 | 300 | 360 | 340 | 340 |
| Vermont‡ | 110 | 120 | 120 | 120 | 140 | 120 | 110 | 120 | 120 | 140 | 100 | 140 | 120 | 180 | 120 | 120 | 140 | 110 | 110 | 120 | 130 | 140 | 140 | 150 |
| Virginia‡ | 2,070 | 2,130 | 2,310 | 2,530 | 2,220 | 2,250 | 2,280 | 2,190 | 2,230 | 2,920 | 2,660 | 2,890 | 2,820 | 2,800 | 2,770 | 2,550 | 2,880 | 2,750 | 2,660 | 2,580 | 2,830 | 3,480 | 3,250 | 3,530 |
| Washington‡ | 1,780 | 1,730 | 1,950 | 1,750 | 1,960 | 2,010 | 2,000 | 1,930 | 1,960 | 2,050 | 1,900 | 2,080 | 1,860 | 2,010 | 2,000 | 1,920 | 2,040 | 1,830 | 2,020 | 1,930 | 1,940 | 2,240 | 2,050 | 2,040 |
| West Virginia | 170 | 230 | 220 | 60 | 160 | 20 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 10 | – | – | – |
| Wisconsin‡ | 580 | 700 | 470 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | 50 | 250 | 330 | 260 | 400 | 350 | 450 |
| Wyoming | 40 | 40 | 50 | 50 | 40 | 60 | 40 | 40 | 50 | 50 | 40 | 50 | 70 | 70 | 50 | 80 | 60 | 70 | 70 | 70 | 70 | 80 | 60 | 90 |

**Restrictiveness level**

| | Apr '22 | May '22 | Jun '22 | Jul '22 | Aug '22 | Sep '22 | Oct '22 | Nov '22 | Dec '22 | Jan '23 | Feb '23 | Mar '23 | Apr '23 | May '23 | Jun '23 | Jul '23 | Aug '23 | Sep '23 | Oct '23 | Nov '23 | Dec '23 | Jan '24 | Feb '24 | Mar '24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Banned | – | – | – | 130 | – | 710 | 10 | 10 | – | – | – | 10 | 10 | 10 | – | 10 | 30 | 30 | 10 | 20 | 30 | 50 | 20 | 30 |
| Gestational limit, 6 weeks | 3,190 | 2,990 | 2,600 | 990 | 3,130 | 2,280 | 2,390 | 2,710 | 2,430 | 2,650 | 2,410 | 3,000 | 2,610 | 2,460 | 2,490 | 2,610 | 2,390 | 2,420 | 2,400 | 2,440 | 2,640 | 2,690 | 2,390 | 2,840 |
| Permitted | 81,500 | 81,080 | 84,230 | 79,130 | 78,890 | 73,690 | 74,830 | 72,360 | 81,100 | 83,990 | 78,330 | 90,510 | 81,580 | 85,460 | 85,530 | 80,100 | 84,540 | 77,240 | 78,380 | 75,960 | 80,380 | 89,980 | 83,730 | 87,580 |

| | *Pre-Dobbs monthly average number of abortions, April and May 2022* | *Post-Dobbs monthly average number of abortions, July 2022 through March 2024* | *Cumulative sum of differences, all post-Dobbs months compared to average of April and May 2022* | *Average monthly difference in post-Dobbs months compared to average of April and May 2022* |
|---|---|---|---|---|
| Totals in all states with abortion bans or 6-week gestational limits | 12,620 | 2,713 | -208,040 | -9,907 |
| | | | | |
| Alabama | 635 | 0 | -13,335 | -635 |
| Arkansas | 315 | 0 | -6,615 | -315 |
| Georgia‡ | 4,385 | 2,516 | -39,245 | -1,869 |
| Idaho§ | 220 | 18 | -4,240 | -202 |
| Kentucky | 345 | 13 | -6,965 | -332 |
| Louisiana | 785 | 15 | -16,175 | -770 |
| Mississippi | 350 | 0 | -7,350 | -350 |
| Missouri | 10 | 1 | -190 | -9 |
| North Dakota | 100 | 5 | -2,000 | -95 |
| Oklahoma | 310 | 0 | -6,510 | -310 |
| South Dakota | 30 | 0 | -630 | -30 |
| Tennessee* | 1,205 | 25 | -24,775 | -1,180 |
| Texas | 3,090 | 9 | -64,710 | -3,081 |
| West Virginia | 200 | 12 | -3,950 | -188 |
| Wisconsin‡ | 640 | 100 | -11,350 | -540 |
| | | | | |
| **Restrictiveness level** | | | | |
| Banned | 8,235 | 197 | -168,795 | -8,038 |
| Gestational limit, 6 weeks | 4,385 | 2,516 | -39,245 | -1,869 |

App. 001686

#NAME?

| | Apr '22 | May '22 | Jun '22 | Jul '22 | Aug '22 | Sep '22 | Oct '22 | Nov '22 | Dec '22 | Jan '23 | Feb '23 | Mar '23 | Apr '23 | May '23 | Jun '23 | Jul '23 | Aug '23 | Sep '23 | Oct '23 | Nov '23 | Dec '23 | Jan '24 | Feb '24 | Mar '24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All US state totals** | **3,650** | **4,400** | **5,200** | **5,570** | **7,180** | **6,640** | **6,810** | **7,490** | **8,560** | **7,250** | **5,940** | **6,870** | **6,860** | **7,350** | **7,060** | **13,680** | **13,520** | **13,010** | **15,190** | **15,970** | **16,450** | **19,210** | **16,350** | **17,790** |
| Abortions provided under shield laws to states with telehealth restrictions | … | … | … | … | … | … | … | … | … | … | … | … | … | … | … | … | 1,720 | 1,640 | 1,650 | 2,000 | 2,180 | 2,220 | 2,700 | 2,220 | 2,540 |
| Abortions provided under shield laws to states with total bans and 6-week bans | … | … | … | … | … | … | … | … | … | … | … | … | … | … | … | … | 3,900 | 4,040 | 4,220 | 5,420 | 5,820 | 6,200 | 6,930 | 6,310 | 6,960 |
| Alabama | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Alaska | 10 | 10 | 20 | 20 | 40 | 40 | 30 | 40 | 40 | 30 | 20 | 20 | 20 | 30 | 20 | – | – | – | – | – | – | – | – | – |
| Arizona | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Arkansas | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| California | 690 | 850 | 1,010 | 1,110 | 1,460 | 1,340 | 1,350 | 1,440 | 1,680 | 1,410 | 1,120 | 1,240 | 1,200 | 1,200 | 1,340 | 1,180 | 1,270 | 1,260 | 1,070 | 1,200 | 1,160 | 1,220 | 1,460 | 1,090 | 1,150 |
| Colorado | 220 | 300 | 350 | 490 | 610 | 560 | 570 | 560 | 590 | 500 | 450 | 460 | 480 | 470 | 490 | 520 | 510 | 510 | 470 | 490 | 500 | 510 | 480 | 490 |
| Connecticut | 50 | 60 | 60 | 60 | 110 | 110 | 100 | 130 | 160 | 150 | 100 | 130 | 140 | 130 | 140 | 150 | 140 | 130 | 140 | 160 | 160 | 160 | 110 | 150 |
| Delaware | 20 | 40 | 40 | 40 | 70 | 60 | 60 | 60 | 60 | 70 | 60 | 60 | 80 | 60 | 80 | 90 | 90 | 90 | 70 | 90 | 90 | 110 | 100 | 110 |
| District of Columbia | 30 | 30 | 40 | 60 | 80 | 50 | 30 | 30 | 40 | 40 | 40 | 30 | 50 | 50 | 60 | 50 | 50 | 50 | 40 | 70 | 80 | 70 | 100 | 90 |
| Florida | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Georgia | 550 | 520 | 490 | 320 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Hawaii | 10 | 10 | 20 | 20 | 60 | 40 | 30 | 30 | 50 | 40 | 20 | 40 | 30 | 40 | 30 | 40 | 40 | 50 | 40 | 70 | 50 | 70 | 60 | 50 |
| Idaho | 20 | 30 | 40 | 50 | 80 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Illinois | 330 | 420 | 530 | 530 | 690 | 640 | 600 | 700 | 780 | 770 | 610 | 770 | 710 | 840 | 820 | 890 | 890 | 780 | 820 | 840 | 770 | 860 | 800 | 850 |
| Indiana | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Iowa | 20 | 10 | 10 | 20 | 20 | 20 | 30 | 40 | 40 | 30 | 30 | 60 | 90 | 100 | 60 | – | – | – | – | – | – | – | – | – |
| Kansas | – | – | – | – | – | – | – | – | 10 | 80 | 100 | 140 | 140 | 130 | 130 | 170 | 140 | 110 | 150 | 160 | 160 | 200 | 150 | 160 |
| Kentucky | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Louisiana | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Maine | 10 | 10 | 20 | 20 | 30 | 30 | 30 | 50 | 40 | 50 | 30 | 30 | 40 | 30 | 40 | 40 | 50 | 60 | 60 | 50 | 60 | 50 | 40 | 50 |
| Maryland | 140 | 140 | 180 | 170 | 270 | 260 | 270 | 340 | 400 | 310 | 310 | 370 | 310 | 440 | 370 | 400 | 400 | 410 | 400 | 400 | 380 | 480 | 400 | 430 |
| Massachusetts | 70 | 100 | 120 | 130 | 180 | 150 | 210 | 280 | 260 | 200 | 200 | 140 | 230 | 160 | 190 | 220 | 260 | 260 | 230 | 250 | 280 | 270 | 310 | 280 |
| Michigan | – | 120 | 190 | 200 | 410 | 410 | 430 | 460 | 560 | 290 | 230 | 240 | 250 | 230 | 170 | 300 | 310 | 320 | 320 | 360 | 290 | 450 | 350 | 340 |
| Minnesota | 220 | 240 | 260 | 300 | 280 | 280 | 300 | 280 | 280 | 290 | 240 | 330 | 240 | 310 | 290 | 330 | 320 | 250 | 270 | 280 | 320 | 340 | 350 | 330 |
| Mississippi | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Missouri | 40 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Montana | 40 | 30 | 40 | 40 | 40 | 40 | 40 | 30 | 30 | 40 | 30 | 40 | 30 | 40 | 30 | 40 | 30 | 30 | 40 | 50 | 30 | 40 | 30 | 30 |
| Nebraska | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Nevada | 120 | 150 | 180 | 190 | 290 | 320 | 320 | 320 | 370 | 310 | 300 | 310 | 280 | 310 | 240 | 290 | 310 | 310 | 340 | 360 | 390 | 500 | 440 | 490 |
| New Hampshire | – | – | – | 10 | 30 | 20 | 30 | 40 | 40 | 20 | 10 | 30 | 30 | 30 | 10 | 50 | 50 | 30 | 30 | 50 | 40 | 40 | 70 | 60 |
| New Jersey | 140 | 180 | 160 | 230 | 380 | 360 | 380 | 440 | 530 | 520 | 420 | 440 | 470 | 480 | 480 | 480 | 410 | 520 | 490 | 530 | 700 | 540 | 590 | |
| New Mexico | 100 | 120 | 170 | 210 | 220 | 210 | 220 | 230 | 260 | 220 | 190 | 180 | 170 | 190 | 190 | 160 | 120 | 150 | 160 | 140 | 150 | 200 | 130 | 160 |
| New York | 370 | 460 | 510 | 510 | 790 | 660 | 700 | 780 | 1,000 | 800 | 620 | 750 | 830 | 750 | 720 | 800 | 760 | 660 | 700 | 710 | 750 | 820 | 620 | 680 |
| North Carolina | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| North Dakota | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Ohio | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Oklahoma | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Oregon | 30 | 60 | 80 | 80 | 130 | 130 | 120 | 150 | 160 | 100 | 80 | 70 | 90 | 100 | 90 | 130 | 100 | 90 | 120 | 120 | 120 | 160 | 130 | 120 |
| Pennsylvania | – | – | 10 | 40 | 50 | 50 | 60 | 50 | 70 | – | – | 120 | 110 | 170 | 370 | 340 | 360 | 400 | 440 | 450 | 570 | 460 | 480 | |
| Rhode Island | 20 | 20 | 30 | 30 | 20 | 20 | 30 | 30 | 30 | 30 | 30 | 40 | 30 | 50 | 50 | 60 | 50 | 40 | 50 | 50 | 50 | 60 | 70 | 40 |
| South Carolina | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| South Dakota | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Tennessee | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Texas | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Utah | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Vermont | 20 | 10 | 20 | 20 | 20 | 20 | 20 | 20 | 30 | 20 | 10 | 30 | 10 | 10 | 10 | 20 | 20 | 10 | 10 | 20 | 20 | 20 | 20 | 30 |
| Virginia | 240 | 250 | 300 | 380 | 480 | 490 | 520 | 610 | 630 | 570 | 500 | 530 | 520 | 540 | 660 | 730 | 720 | 690 | 750 | 750 | 820 | 950 | 730 | 760 |
| Washington | 140 | 190 | 280 | 250 | 310 | 280 | 290 | 320 | 380 | 320 | 230 | 240 | 300 | 300 | 280 | 390 | 360 | 300 | 340 | 330 | 310 | 370 | 290 | 330 |
| West Virginia | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Wisconsin | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Wyoming | 40 | 40 | 40 | 40 | 30 | 50 | 40 | 30 | 40 | 40 | 30 | 40 | 40 | 40 | 40 | 30 | 40 | 30 | 30 | 40 | 30 | 50 | 30 | 40 |
| **Restrictiveness level** | | | | | | | | | | | | | | | | | | | | | | | | |
| Banned | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Gestational limit, 6 weeks | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Permitted | 3,650 | 4,400 | 5,200 | 5,570 | 7,180 | 6,640 | 6,810 | 7,490 | 8,560 | 7,250 | 5,940 | 6,870 | 6,860 | 7,350 | 7,060 | 8,060 | 7,840 | 7,140 | 7,770 | 7,970 | 8,030 | 9,580 | 7,820 | 8,290 |

| | Jul '23 | | | Aug '23 | | | Sep '23 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **All US state totals** | **13,680** | 510 | **14,190** | **13,520** | 750 | **14,270** | **13,010** | 950 | **13,960** |
| Abortions provided under shield laws to states with telehealth restrictions | 1,720 | … | 1,720 | 1,640 | … | 1,640 | 1,650 | … | 1,650 |
| Abortions provided under shield laws to states with total bans and 6-week bans | 3,900 | … | 3,900 | 4,040 | … | 4,040 | 4,220 | … | 4,220 |
| Alabama | – | 0 | – | – | 0 | – | – | 0 | – |
| Alaska | – | 0 | – | – | 0 | – | – | 0 | – |
| Arizona | – | 0 | – | – | 0 | – | – | 0 | – |
| Arkansas | – | 0 | – | – | 0 | – | – | 0 | – |
| California | 1,270 | 150 | 1,420 | 1,260 | 260 | 1,520 | 1,070 | 210 | 1,280 |
| Colorado | 520 | 10 | 530 | 510 | 40 | 550 | 510 | 30 | 540 |
| Connecticut | 150 | 0 | 150 | 140 | 0 | 140 | 130 | 0 | 130 |
| Delaware | 90 | 0 | 90 | 90 | 10 | 100 | 70 | 10 | 80 |
| District of Columbia | 50 | 0 | 50 | 50 | 0 | 50 | 40 | 0 | 40 |
| Florida | – | 0 | – | – | 0 | – | – | 0 | – |
| Georgia | – | 0 | – | – | 0 | – | – | 0 | – |
| Hawaii | 40 | 30 | 70 | 40 | 20 | 60 | 50 | 20 | 70 |
| Idaho | – | 0 | – | – | 0 | – | – | 0 | – |
| Illinois | 890 | 50 | 940 | 890 | 80 | 970 | 780 | 80 | 860 |
| Indiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Iowa | – | 0 | – | – | 0 | – | – | 0 | – |
| Kansas | 170 | 0 | 170 | 140 | 0 | 140 | 110 | 0 | 110 |
| Kentucky | – | 0 | – | – | 0 | – | – | 0 | – |
| Louisiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Maine | 40 | 10 | 50 | 50 | 30 | 80 | 60 | 30 | 90 |
| Maryland | 400 | 110 | 510 | 400 | 120 | 520 | 410 | 120 | 530 |
| Massachusetts | 260 | 10 | 270 | 260 | 0 | 260 | 230 | 0 | 230 |
| Michigan | 300 | 0 | 300 | 310 | 0 | 310 | 320 | 0 | 320 |
| Minnesota | 330 | 0 | 330 | 320 | 0 | 320 | 250 | 0 | 250 |
| Mississippi | – | 0 | – | – | 0 | – | – | 0 | – |
| Missouri | – | 0 | – | – | 0 | – | – | 0 | – |
| Montana | 40 | 30 | 70 | 30 | 40 | 70 | 30 | 50 | 80 |
| Nebraska | – | 0 | – | – | 0 | – | – | 0 | – |
| Nevada | 290 | 0 | 290 | 310 | 0 | 310 | 310 | 90 | 400 |
| New Hampshire | 50 | 10 | 60 | 50 | 10 | 60 | 30 | 10 | 40 |
| New Jersey | 480 | 0 | 480 | 480 | 0 | 480 | 410 | 0 | 410 |
| New Mexico | 160 | 0 | 160 | 120 | 0 | 120 | 150 | 0 | 150 |
| New York | 800 | 0 | 800 | 760 | 0 | 760 | 660 | 0 | 660 |
| North Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| North Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Ohio | – | 0 | – | – | 0 | – | – | 0 | – |
| Oklahoma | – | 0 | – | – | 0 | – | – | 0 | – |
| Oregon | 130 | 0 | 130 | 100 | 30 | 130 | 90 | 20 | 110 |
| Pennsylvania | 370 | 90 | 460 | 340 | 20 | 360 | 360 | 210 | 570 |
| Rhode Island | 60 | 0 | 60 | 50 | 0 | 50 | 40 | 0 | 40 |
| South Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| South Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Tennessee | – | 0 | – | – | 0 | – | – | 0 | – |
| Texas | – | 0 | – | – | 0 | – | – | 0 | – |
| Utah | – | 0 | – | – | 0 | – | – | 0 | – |
| Vermont | 20 | 10 | 30 | 20 | 10 | 30 | 10 | 10 | 20 |
| Virginia | 730 | 0 | 730 | 720 | 60 | 780 | 690 | 50 | 740 |
| Washington | 390 | 0 | 390 | 360 | 20 | 380 | 300 | 10 | 310 |
| West Virginia | – | 0 | – | – | 0 | – | – | 0 | – |
| Wisconsin | – | 0 | – | – | 0 | – | – | 0 | – |
| Wyoming | 30 | 0 | 30 | 40 | 0 | 40 | 30 | 0 | 30 |
| **Restrictiveness level** | | | | | | | | | |
| Banned | – | 0 | – | – | 0 | – | – | 0 | – |
| Gestational limit, 6 weeks | – | 0 | – | – | 0 | – | – | 0 | – |
| Permitted | 8,060 | 510 | 8,570 | 7,840 | 750 | 8,590 | 7,140 | 950 | 8,090 |

| | Oct '23 | | | Nov '23 | | | Dec '23 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **All US state totals** | **15,190** | 1,100 | **16,290** | **15,970** | 1,120 | **17,090** | **16,450** | 2,050 | **18,500** |
| Abortions provided under shield laws to states with telehealth restrictions | 2,000 | … | 2,000 | 2,180 | … | 2,180 | 2,220 | … | 2,220 |
| Abortions provided under shield laws to states with total bans and 6-week bans | 5,420 | … | 5,420 | 5,820 | … | 5,820 | 6,200 | … | 6,200 |
| Alabama | – | 0 | – | – | 0 | – | – | 0 | – |
| Alaska | – | 0 | – | – | 0 | – | – | 0 | – |
| Arizona | – | 0 | – | – | 0 | – | – | 0 | – |
| Arkansas | – | 0 | – | – | 0 | – | – | 0 | – |
| California | 1,200 | 330 | 1,530 | 1,160 | 360 | 1,520 | 1,220 | 320 | 1,540 |
| Colorado | 470 | 40 | 510 | 490 | 50 | 540 | 500 | 40 | 540 |
| Connecticut | 140 | 0 | 140 | 160 | 0 | 160 | 160 | 0 | 160 |
| Delaware | 90 | 10 | 100 | 90 | 10 | 100 | 90 | 10 | 100 |
| District of Columbia | 70 | 0 | 70 | 80 | 0 | 80 | 70 | 0 | 70 |
| Florida | – | 0 | – | – | 0 | – | – | 0 | – |
| Georgia | – | 0 | – | – | 0 | – | – | 0 | – |
| Hawaii | 40 | 20 | 60 | 70 | 20 | 90 | 50 | 20 | 70 |
| Idaho | – | 0 | – | – | 0 | – | – | 0 | – |
| Illinois | 820 | 80 | 900 | 840 | 90 | 930 | 770 | 80 | 850 |
| Indiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Iowa | – | 0 | – | – | 0 | – | – | 0 | – |
| Kansas | 150 | 0 | 150 | 160 | 0 | 160 | 160 | 0 | 160 |
| Kentucky | – | 0 | – | – | 0 | – | – | 0 | – |
| Louisiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Maine | 60 | 20 | 80 | 50 | 30 | 80 | 60 | 20 | 80 |
| Maryland | 400 | 140 | 540 | 400 | 150 | 550 | 380 | 160 | 540 |
| Massachusetts | 250 | 10 | 260 | 280 | 10 | 290 | 270 | 0 | 270 |
| Michigan | 320 | 0 | 320 | 360 | 0 | 360 | 290 | 0 | 290 |
| Minnesota | 270 | 0 | 270 | 280 | 0 | 280 | 320 | 0 | 320 |
| Mississippi | – | 0 | – | – | 0 | – | – | 0 | – |
| Missouri | – | 0 | – | – | 0 | – | – | 0 | – |
| Montana | 40 | 40 | 80 | 50 | 40 | 90 | 30 | 50 | 80 |
| Nebraska | – | 0 | – | – | 0 | – | – | 0 | – |
| Nevada | 340 | 60 | 400 | 360 | 20 | 380 | 390 | 30 | 420 |
| New Hampshire | 30 | 10 | 40 | 50 | 0 | 50 | 40 | 10 | 50 |
| New Jersey | 520 | 0 | 520 | 490 | 0 | 490 | 530 | 0 | 530 |
| New Mexico | 160 | 0 | 160 | 140 | 0 | 140 | 150 | 0 | 150 |
| New York | 700 | 0 | 700 | 710 | 0 | 710 | 750 | 0 | 750 |
| North Carolina | – | 0 | – | – | 0 | – | – | 1,080 | 1,080 |
| North Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Ohio | – | 0 | – | – | 0 | – | – | 0 | – |
| Oklahoma | – | 0 | – | – | 0 | – | – | 0 | – |
| Oregon | 120 | 30 | 150 | 120 | 20 | 140 | 120 | 10 | 130 |
| Pennsylvania | 400 | 200 | 600 | 440 | 230 | 670 | 450 | 130 | 580 |
| Rhode Island | 50 | 0 | 50 | 50 | 0 | 50 | 50 | 0 | 50 |
| South Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| South Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Tennessee | – | 0 | – | – | 0 | – | – | 0 | – |
| Texas | – | 0 | – | – | 0 | – | – | 0 | – |
| Utah | – | 0 | – | – | 0 | – | – | 0 | – |
| Vermont | 10 | 10 | 20 | 20 | 10 | 30 | 20 | 10 | 30 |
| Virginia | 750 | 70 | 820 | 750 | 60 | 810 | 820 | 60 | 880 |
| Washington | 340 | 30 | 370 | 330 | 20 | 350 | 310 | 20 | 330 |
| West Virginia | – | 0 | – | – | 0 | – | – | 0 | – |
| Wisconsin | – | 0 | – | – | 0 | – | – | 0 | – |
| Wyoming | 30 | 0 | 30 | 40 | 0 | 40 | 30 | 0 | 30 |
| **Restrictiveness level** | | | | | | | | | |
| Banned | – | 0 | – | – | 0 | – | – | 0 | – |
| Gestational limit, 6 weeks | – | 0 | – | – | 0 | – | – | 0 | – |
| Permitted | 7,770 | 1,100 | 8,870 | 7,970 | 1,120 | 9,090 | 8,030 | 2,050 | 10,080 |

| | Jan '24 | | | Feb '24 | | | Mar '24 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth | Virtual-only | Brick and mortar | Total telehealth |
| **All US state totals** | **19,210** | **2,130** | **21,340** | **16,350** | **1,770** | **18,120** | **17,790** | **1,790** | **19,580** |
| Abortions provided under shield laws to states with telehealth restrictions | 2,700 | … | 2,700 | 2,220 | … | 2,220 | 2,540 | … | 2,540 |
| Abortions provided under shield laws to states with total bans and 6-week bans | 6,930 | … | 6,930 | 6,310 | … | 6,310 | 6,960 | … | 6,960 |
| Alabama | – | 0 | – | – | 0 | – | – | 0 | – |
| Alaska | – | 0 | – | – | 0 | – | – | 0 | – |
| Arizona | – | 0 | – | – | 0 | – | – | 0 | – |
| Arkansas | – | 0 | – | – | 0 | – | – | 0 | – |
| California | 1,460 | 340 | 1,800 | 1,090 | 380 | 1,470 | 1,150 | 330 | 1,480 |
| Colorado | 510 | 40 | 550 | 480 | 20 | 500 | 490 | 30 | 520 |
| Connecticut | 160 | 0 | 160 | 110 | 0 | 110 | 150 | 10 | 160 |
| Delaware | 110 | 20 | 130 | 100 | 0 | 100 | 110 | 10 | 120 |
| District of Columbia | 100 | 0 | 100 | 70 | 0 | 70 | 90 | 0 | 90 |
| Florida | – | 0 | – | – | 0 | – | – | 0 | – |
| Georgia | – | 0 | – | – | 0 | – | – | 0 | – |
| Hawaii | 70 | 20 | 90 | 60 | 30 | 90 | 50 | 30 | 80 |
| Idaho | – | 0 | – | – | 0 | – | – | 0 | – |
| Illinois | 860 | 70 | 930 | 800 | 50 | 850 | 850 | 70 | 920 |
| Indiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Iowa | – | 0 | – | – | 0 | – | – | 0 | – |
| Kansas | 200 | 0 | 200 | 150 | 0 | 150 | 160 | 0 | 160 |
| Kentucky | – | 0 | – | – | 0 | – | – | 0 | – |
| Louisiana | – | 0 | – | – | 0 | – | – | 0 | – |
| Maine | 50 | 20 | 70 | 40 | 10 | 50 | 50 | 10 | 60 |
| Maryland | 480 | 160 | 640 | 400 | 0 | 400 | 430 | 10 | 440 |
| Massachusetts | 310 | 0 | 310 | 260 | 10 | 270 | 280 | 10 | 290 |
| Michigan | 450 | 0 | 450 | 350 | 0 | 350 | 340 | 0 | 340 |
| Minnesota | 340 | 0 | 340 | 350 | 0 | 350 | 330 | 0 | 330 |
| Mississippi | – | 0 | – | – | 0 | – | – | 0 | – |
| Missouri | – | 0 | – | – | 0 | – | – | 0 | – |
| Montana | 40 | 50 | 90 | 30 | 40 | 70 | 30 | 30 | 60 |
| Nebraska | – | 0 | – | – | 0 | – | – | 0 | – |
| Nevada | 500 | 20 | 520 | 440 | 10 | 450 | 490 | 10 | 500 |
| New Hampshire | 40 | 10 | 50 | 70 | 0 | 70 | 60 | 0 | 60 |
| New Jersey | 700 | 0 | 700 | 540 | 0 | 540 | 590 | 0 | 590 |
| New Mexico | 200 | 0 | 200 | 130 | 0 | 130 | 160 | 20 | 180 |
| New York | 820 | 0 | 820 | 620 | 0 | 620 | 680 | 0 | 680 |
| North Carolina | – | 1,090 | 1,090 | – | 1,010 | 1,010 | – | 1,040 | 1,040 |
| North Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Ohio | – | 0 | – | – | 0 | – | – | 0 | – |
| Oklahoma | – | 0 | – | – | 0 | – | – | 0 | – |
| Oregon | 160 | 20 | 180 | 130 | 20 | 150 | 120 | 20 | 140 |
| Pennsylvania | 570 | 170 | 740 | 460 | 180 | 640 | 480 | 130 | 610 |
| Rhode Island | 60 | 0 | 60 | 70 | 0 | 70 | 40 | 10 | 50 |
| South Carolina | – | 0 | – | – | 0 | – | – | 0 | – |
| South Dakota | – | 0 | – | – | 0 | – | – | 0 | – |
| Tennessee | – | 0 | – | – | 0 | – | – | 0 | – |
| Texas | – | 0 | – | – | 0 | – | – | 0 | – |
| Utah | – | 0 | – | – | 0 | – | – | 0 | – |
| Vermont | 20 | 10 | 30 | 20 | 0 | 20 | 30 | 0 | 30 |
| Virginia | 950 | 70 | 1,020 | 730 | 0 | 730 | 760 | 20 | 780 |
| Washington | 370 | 20 | 390 | 290 | 0 | 290 | 330 | 0 | 330 |
| West Virginia | – | 0 | – | – | 0 | – | – | 0 | – |
| Wisconsin | – | 0 | – | – | 0 | – | – | 0 | – |
| Wyoming | 50 | 0 | 50 | 30 | 10 | 40 | 40 | 0 | 40 |
| **Restrictiveness level** | | | | | | | | | |
| Banned | – | 0 | – | – | 0 | – | – | 0 | – |
| Gestational limit, 6 weeks | – | 0 | – | – | 0 | – | – | 0 | – |
| Permitted | 9,580 | 2,130 | 11,710 | 7,820 | 1,770 | 9,590 | 8,290 | 1,790 | 10,080 |

**EXHIBIT 90**

**Medication Abortion Accounted for 63 of All US Abortions in 2023 -- Guttmacher Institute**

**guttmacher**

DONATE    MENU

# Medication Abortion Accounted for 63% of All US Abortions in 2023—An Increase from 53% in 2020



**AUTHORS**

**Rachel K. Jones**, Guttmacher Institute
**Amy Friedrich-Karnik**, Guttmacher Institute

**Reproductive rights are under attack. Will you help us fight back with facts?**    *Donate*

New Guttmacher Institute research from the **Monthly Abortion Provision Study** shows that there were approximately 642,700 medication abortions in the United States in 2023, accounting for 63% of all abortions in the formal health care system. This is an increase from 2020, when medication abortions accounted for 53% of all abortions.

**guttmacher**

DONATE



*Sources:* Guttmacher Abortion Provider Census and Monthly Abortion Provision Study.

guttmacher.org

**Medication abortion using mifepristone** was first approved for use in the United States by the U.S. Food and Drug Administration (FDA) in 2000, and reliance on medication abortion has increased steadily as it has become more accessible over time. The two-drug combination of mifepristone and misoprostol is the most common medication abortion regimen offered by US providers, and decades of research have established that medication abortion using mifepristone is **highly safe and effective**. Increased access to and use of medication abortion is likely one reason why the overall number of abortions in the formal health care system **increased 10% nationally** between 2020 and 2023.

The medication abortion counts for 2023 do not include **self-managed medication abortions** that take place outside of the formal health care system or abortion medication mailed to people in states with total abortion bans. While there are no comprehensive data on the number of self-managed medication abortions in the United States, evidence suggests they **have been increasing** in the past several years. Therefore, the total count of medication abortions nationally is higher than our count of those offered within the formal health care system.

Unfortunately, gains in access to and use of medication abortion are at risk. The US Supreme Court will hear a case on March 26—*Alliance for Hippocratic Medicine v. FDA*—

guttmacher                                                    **DONATE**

and reinstate the requirement for the drug to be provided in person. If outdated and medically unnecessary restrictions are placed on the provision of mifepristone—in contrast with the FDA's evidence-based protocol—access to abortion across the country would be greatly impacted.

## Medication Abortion Has Become More Widely Available

For many people, medication abortion is more accessible than a procedural abortion. In 2021 (the most recent year with available data), 40% of facilities known to provide abortion care **offered only medication abortion**. And, starting in 2021, the FDA lifted medically unnecessary restrictions that had required in-person provision of mifepristone. That **regulation change**, which the FDA finalized in January 2023, meant that health care providers and online pharmacies could mail abortion medication to patients, including those who live far from a provider or are otherwise unable to make an in-person visit. In addition, brick-and-mortar pharmacies can now become certified to **dispense and fill mifepristone prescriptions**, so access is expected to continue growing.

The number of US providers offering a telemedicine consultation—by video, phone call, text or online platform—and **mailing abortion pills increased** from 7% of all providers known to offer medication abortion in 2020 to 31% in 2022. Online-only clinics, after first appearing as a new type of abortion provider in 2021, accounted for **8% of all abortions** provided within the formal health care system in the first six months of 2023.

Medication abortion provided via telemedicine is as **safe and effective** as provision in a health care facility. Offering options besides in-person care can reduce, or even remove, some of the secondary costs related to seeking an abortion, such as transportation, child care and missed wages from taking time off work. Like with other types of health care, having the option to access abortion care via telemedicine allows for more flexibility and can expand **person-centered care** by meeting patients where they want to be served.

## Not All People Prefer Medication Abortion Over Procedural Abortion

While broader access to medication abortion has likely contributed to its increased use, it does not necessarily indicate that all people are getting their preferred method.

Since the Supreme Court's *Dobbs v. Jackson Women's Health Organization* decision in June 2022 ended a right to abortion nationally, there has been an increase in patients at clinics in states where abortion continues to be available. Sixteen percent of abortion

App. 001693

guttmacher

DONATE

**banned**. At the same time, abortion has also increased among residents in almost all of these bordering states. In some places, these developments have led to **wait times** of two weeks or longer for abortion care.

Some individuals may opt to access care through telehealth options to avoid long wait times for appointments, even if they would have preferred in-clinic care. Even at brick-and-mortar clinics, wait times may be shorter for medication abortion than procedural abortion since the pills can be offered by methods such as "**quick pick-up**." Finally, for some patients, the closest abortion provider may only offer medication abortion, limiting their access to a procedural abortion unless they can travel to a clinic where it is offered.

When procedural abortion is harder to access relative to medication abortion, the impact of those restricted options falls hardest on groups of people historically marginalized within the health care system. For example, research suggests that Black individuals, people who have had a prior abortion and those with incomes below the federal poverty level are less likely than other groups **to prefer**, and **to have**, a medication abortion (vs. a procedural abortion).

## State Restrictions on Use of Medication Abortion

Anti-abortion policymakers have been working to restrict access to abortion care on many fronts. Besides the 14 states that are **enforcing a total ban on abortion**, five states where abortion remains legal until at least six weeks' gestation have laws that restrict access to medication abortion via telemedicine. Arizona, Nebraska, North Carolina, South Carolina and Wisconsin require that a patient being prescribed medication abortion have an in-person visit with a physician, and Arizona and North Carolina also ban mailing medication abortion pills to a patient. Furthermore, 15 states require medication abortion to be provided by a physician, despite evidence that advanced practice clinicians can provide it safely, as they do in other states.

## It Is Critical to Ensure Full Access to Medication Abortion

Medication abortion has proven to be a game changer in expanding abortion care in the United States. Unfortunately, legal attacks and restrictive policies continue to challenge access. When the Supreme Court rules on the case challenging access to mifepristone this spring, it will have to decide whether to ignore the FDA and reimpose unnecessary

guttmacher

DONATE

Any return to restrictions on medication abortion provision via telemedicine would be detrimental for people who either prefer or only have access to abortion using telemedicine. While the current court case only affects use of mifepristone—and a misoprostol-only regimen is also a **safe and effective method** of medication abortion— everyone seeking an abortion should have access to the full range of safe, effective options.

## Methodology

Data on medication abortion for 2023 are from Guttmacher's **Monthly Abortion Provision Study**, which produces national and state estimates of the number of abortions provided within the formal health care system in the United States based on data collected from samples of abortion providers. Questions about medication abortion were included in versions of the survey distributed to providers in August and September 2023 and in February 2024 (with the latter asking providers for annual medication abortion figures for 2023). Estimates include abortions provided at brick-and-mortar facilities (including those that use telehealth) and online-only providers. These estimates do not include abortions obtained outside of the formal health care sector or any abortions—whether self-managed or provided by out-of-state clinicians—involving medication mailed to states with total abortion bans.

First published online: **March 19, 2024**

**Share**

🖨 **Printer-friendly version**

## Read More

INITIATIVE
**Monthly Abortion Provision Study**

NEWS RELEASE
**Medication Abortions Accounted for 63% of All US Abortions in 2023, an Increase from 53% in 2020**

POLICY ANALYSIS
**spite Bans, Number of Abortions in the United States Increased in 2023**

**guttmacher**

Know

POLICY ANALYSIS

**Mifepristone for Abortion in a Global Context: Safe, Effective and Approved in Nearly 100 Countries**

**TOPIC**

United States

**Abortion**

**GEOGRAPHY**

**Northern America**: United States

**TAGS**

Supreme Court (SCOTUS), medication abortion, provision study

US Policy Resources

More

Center facts. Shape policy.
Advance sexual and reproductive rights.

**Donate Now**

Newsletter Signup        Contact Us

Privacy Policy     Accessibility Statement

guttmacher

DONATE

fullest extent allowable.

# EXHIBIT 91

# State Abortion Travel 2023

App. 001698

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | state_occu | AK_reside | AL_reside | AR_reside | AZ_reside | CA_reside | CO_reside | CT_reside | DC_reside | DE_reside | FL_reside | GA_reside | HI_resider | IA_resider | ID_resider | IL_residen | IN_resider | KS_reside | KY_reside | LA_reside |
| 2 | AK | 1600 | | | | | | | | | | | | | | | | | | |
| 3 | AZ | | | | 13520 | | | | | | | | | | | | | | | |
| 4 | CA | | | | 1660 | 173260 | | | | | 220 | | | | | | | | | 130 |
| 5 | CO | | | | | | 17980 | | | | | | | | | | | 110 | | 100 |
| 6 | CT | | | | | | | 13960 | | | | | | | | | | | | |
| 7 | DC | | | | | | | | 4290 | | 540 | 200 | | | | | | | | |
| 8 | DE | | | | | | | | | 3240 | | | | | | | | | | |
| 9 | FL | | 1570 | | | 130 | | | | | 76290 | 3590 | | | | | | | | 1710 |
| 10 | GA | | 3410 | | | | | | | | 220 | 23970 | | | | | | | | 340 |
| 11 | HI | | | | | | | | | | | | 3760 | | | | | | | |
| 12 | IA | | | | | | | | | | | | | 3680 | | | | | | |
| 13 | IL | | 490 | 2040 | | | | | | | 210 | 420 | | 370 | | 53220 | 5450 | | 1850 | 870 |
| 14 | IN | | | | | | | | | | | | | | | | 3550 | | 790 | |
| 15 | KS | | | 520 | | | | | | | | | | | | | | 6280 | | 150 |
| 16 | MA | | | | | | | | | | | | | | | | | | | |
| 17 | MD | | | | | | | | 2770 | 460 | 130 | 230 | | | | | | | | 100 |
| 18 | ME | | | | | | | | | | | | | | | | | | | |
| 19 | MI | | | | | | | | | | | | | | | | 890 | | | |
| 20 | MN | | | | | | | | | | | | | 410 | | | | | | |
| 21 | MT | | | | | | | | | | | | | | | | | | | |
| 22 | NC | | 950 | | | | | | | | 210 | 5970 | | | | | | | | |
| 23 | NE | | | | | | | | | | | | | | 180 | | | | | |
| 24 | NH | | | | | | | | | | | | | | | | | | | |
| 25 | NJ | | | | | | | | 290 | | 400 | | | | | | | | | |
| 26 | NM | | | | 260 | | | | | | | | | | | | | | | |
| 27 | NV | | | | 1080 | 210 | | | | | | | | | | | | | | |
| 28 | NY | | | | | | | 500 | | | 730 | 260 | | | | | | | | |
| 29 | OH | | | | | | | | | | | | | | | | 640 | | 1780 | |
| 30 | OR | | | | | | | | | | | | | | 400 | | | | | |
| 31 | PA | | | | | | | 310 | | | | | | | | | | | | |
| 32 | RI | | | | | | | | | | | | | | | | | | | |
| 33 | SC | | 370 | | | | | | | | | 2780 | | | | | | | | |
| 34 | UT | | | | | | | | | | | | | | 210 | | | | | |
| 35 | VA | | | | | | | 310 | | | 170 | 390 | | | | | | | | |
| 36 | VT | | | | | | | | | | | | | | | | | | | |
| 37 | WA | 110 | | | | | | | | | | | | | 660 | | | | | |
| 38 | WI | | | | | | | | | | | | | | | | | | | |
| 39 | WY | | | | | | | | | | | | | | | | | | | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MA_reside | MD_reside | ME_reside | MI_reside | MN_reside | MO_reside | MS_reside | MT_reside | NC_reside | ND_reside | NE_reside | NH_reside | NJ_reside | NM_reside | NV_reside | NY_reside | OH_reside | OK_reside | OR_reside | PA_reside |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | 530 | | | | | |
| 5 | | | | | | | | | | | 180 | | | 490 | 490 | | | 370 | | |
| 6 | 160 | | | | | | | | | | | | | | | 150 | | | | |
| 7 | | 1590 | | 110 | | | | | 300 | | | | | | | | | | | |
| 8 | | 120 | | | | | | | | | | | | | | | | | | 110 |
| 9 | | | | | | | 570 | | | | | | | | | | | | | |
| 10 | | | | | | | 700 | | 140 | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | 270 | | | | | | | | |
| 13 | | | 220 | | | 8750 | 2060 | | | | | | | | | | | 230 | 170 | |
| 14 | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | 2850 | | | | | | | | | | | | | 2950 | |
| 16 | 20460 | | | | | | | | | | | 230 | | | | | | | | |
| 17 | | 31150 | | | | | | | 310 | | | | | | | | | | | 990 |
| 18 | | | 2260 | | | | | | | | | | | | | | | | | |
| 19 | | | | 34930 | | | | | | | | | | | | | 1220 | | | |
| 20 | | | | | 11470 | | | | | 780 | 120 | | | | | | | | | |
| 21 | | | | | | | | 1990 | | | | | | | | | | | | |
| 22 | | | | | | | 140 | | 30240 | | | | | | | 120 | | | | |
| 23 | | | | | | | | | | | | 2170 | | | | | | | | |
| 24 | 170 | | | | | | | | | | | | 2150 | | | | | | | |
| 25 | | | | | | | | | | | | | 56430 | | | | | 430 | | 3060 |
| 26 | | | | | | | | | | | | | | 6050 | | | | 150 | | |
| 27 | | | | | | | | | | | | | | | 13450 | | | | | |
| 28 | | | | | | | | | | | | | 2610 | 119320 | | | | | | 980 |
| 29 | | | | | | | | | | | | | | | | 21120 | | | | 120 |
| 30 | | | | | | | | | | | | | | | | | | | 10650 | |
| 31 | | | | | | | | | | | | | | 230 | | | 910 | | | 35340 |
| 32 | 240 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | 240 | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | |
| 35 | | 520 | | | | | | | 1670 | | | | | | | | 100 | | | |
| 36 | | | | | | | | | | | | 230 | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | 370 | |
| 38 | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | |

| | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RI_resider | SC_reside | SD_reside | TN_reside | TX_reside | UT_reside | VA_reside | VT_reside | WA_reside | WI_reside | WV_reside | WY_reside | Other Country/Territory | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | 250 | | | | | | | | | | |
| 4 | | | | 200 | 3320 | | | | | | | | | | |
| 5 | | | 170 | | 4440 | 120 | | | | | | 280 | | | |
| 6 | 410 | | | | | | | | | | | | | | |
| 7 | | 250 | | | 400 | | 1210 | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | 160 | | | 1070 | | | | | | | | 300 | | |
| 10 | | 1540 | | 900 | 140 | | | | | | | | | | |
| 11 | | | | | | | | 140 | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | 7140 | 1580 | | | | | 5220 | | | | | |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | 5940 | | | | | | | | | | |
| 16 | 510 | | | | 110 | | | | | | | | | | |
| 17 | | 120 | | | 170 | | 1260 | | | | 800 | | | | |
| 18 | | | | | | | | | | | | | | | |
| 19 | | | | | 130 | | | | | | | | | | |
| 20 | | | 350 | | 100 | | | | | 1100 | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | | 5710 | | 1270 | 170 | | 300 | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | |
| 25 | | | | | 220 | | | | | | | | | | |
| 26 | | | | | 14230 | | | | | | | | | | |
| 27 | | | | | 860 | 240 | | | | | | | | | |
| 28 | | | | | 540 | | | | | | | | | | |
| 29 | | | | | | | | | | | 220 | | | | |
| 30 | | | | | | | | | 700 | | | | | | |
| 31 | | | | | 110 | | | | | | 600 | | | | |
| 32 | 2660 | | | | | | | | | | | | | | |
| 33 | | 5990 | | 120 | | | | | | | | | | | |
| 34 | | | | | | 3800 | | | | | | | | | |
| 35 | | 870 | | 900 | 180 | | 27220 | | | | 580 | | | | |
| 36 | | | | | | | | 1110 | | | | | | | |
| 37 | | | | | 250 | | | | 22320 | | | | | | |
| 38 | | | | | | | | | | 990 | | | | | |
| 39 | | | | | | | | | | | | 350 | | | |

App. 001701

Cells with values <100 suppressed
Published 9/12/2024

**EXHIBIT 92**

**Guttmacher Institute**
**Monthly Abortion Provision Study**

guttmacher

DONATE



2023          2024          **Kansas**          ⌄

| Month | Value |
|-------|-------|
| JAN | 1,550 |
| FEB | 1,350 |
| MAR | 1,360 |
| APR | 1,430 |
| MAY | 1,470 |
| JUN | 1,700 |
| JUL | 1,600 |
| AUG | 1,830 |
| SEP | 1,550 |
| OCT | 1,720 |
| NOV | 1,810 |
| DEC | 1,850 |

‹          ›

Data for 2023, the first full year after the US Supreme Court overturned *Roe v. Wade*, show that an **estimated total of 19,220** clinician-provided abortions took place in **Kansas**.

SKIP TO FULL DATA »

App. 001704

Kansas ⌄

**19,300**
estimated clinician-provided abortions in **Kansas** in 2023

**135%**
increase in clinician-provided abortions in **Kansas** since 2020

**142**
abortion-related legislative actions introduced in **Kansas** since 2023

See legislation tracker 🔗

Abortion policies are
**RESTRICTIVE**
in **Kansas** and in 5 other states

See interactive map 🔗



🟦 **KANSAS** JAN 2023 - JUN 2024

**Detailed estimates of clinician-provided abortions in  Kansas** ⌄

50% uncertainty interval     90% uncertainty interval

#WECOUNT ESTIMATES
Hide ⬤ Show

### About the study

The Monthly Abortion Provision Study estimates the number of clinician-provided abortions that take place each month in each US state without a total ban. It collects data on procedural and medication abortions provided at brick-and-mortar health facilities (such as clinics or doctor's offices), as well as medication abortions provided via telehealth and virtual providers in the United States. Abortions are counted as having been provided in the state in which a patient had a procedure or where pills were dispensed.

In addition to ▬ **median estimates** for each month, we provide a     range (uncertainty interval) that describes the precision of the estimates: A bigger range means that the estimate is more uncertain for a specific state and month, while a smaller range indicates that the estimate is more precise.

**Jump to the full methodology to learn more.** »

App. 001705

Share this link ➚    Download the data ⬇

**KANSAS** 2023

## Outflow: Where patients from Kansas ⌄ travel out of state to get abortions



SHOW

Inflow ... Note: Counts <100 not shown.

Share this link ➚    Download the data ⬇

**KANSAS** 2023

## Change in proportion of abortions that are obtained by patients traveling from out of state...

### ...in all states without total bans
37 states





### ...in states bordering states with total bans
20 states



### ...in states bordering Kansas
2 states





Kansas
52%    67%

27%
Average

13%

0%
2020        2023

**Share this link** ➤    **Download the data** ⤓

## Policy Analysis



SEPTEMBER 2024  |  POLICY ANALYSIS

**Florida's Six-Week Ban Led to Substantial Drop in Clinician-Provided Abortions**



MARCH 2024  |  POLICY ANALYSIS

**Despite Bans, Number of Abortions in the United States Increased in 2023**



MARCH 2024  |  POLICY ANALYSIS

**Medication Abortion Accounted for 63% of All US Abortions in 2023—An Increase from 53% in 2020**



DECEMBER 2023  |  POLICY ANALYSIS

**The High Toll of US Abortion Bans: Nearly One in Five Patients Now Traveling Out of State for Abortion Care**



OCTOBER 2023  |  POLICY ANALYSIS

**In the First Month After North Carolina's Latest Abortion Restrictions, Facility-Based Abortions Dropped by 31%**

SEPTEMBER 2023 | POLICY ANALYSIS

**New State Abortion Data Indicate Widespread Travel for Care**

## What we're tracking

The Monthly Abortion Provision Study estimates the number of clinician-provided abortions provided in each US state without a total ban for each month since January 2023. It collects data on procedural and medication abortions provided at brick-and-mortar health facilities (such as clinics or doctor's offices), as well as medication abortions provided via telehealth and virtual providers in the United States. Abortions are counted as having been provided in the state in which a patient had a procedure or where pills were dispensed.

In addition to median estimates for each month, we provide a range (uncertainty interval) that describes the precision of the estimates: A bigger range means that the estimate is more uncertain for a specific state and month, while a smaller range indicates that the estimate is more precise.

To understand shifts in abortion provision over time, the study compares estimates from 2023 to 2020 data from **our most recent Abortion Provider Census**, which gathers comprehensive data on US national and state-level abortion incidence and care.

**Read more about Guttmacher's efforts to track abortion since *Roe v. Wade* was overturned**                    ⌄

**How do I interpret the uncertainty intervals?**                    ⌄

**Why is there uncertainty in these estimates?**                    ⌄

**Do these data reflect self-managed abortions?**                    ⌄

**Do these data reflect abortions provided under the protection of shield laws?**                    ⌄

**Why am I seeing different data now than when I checked this website last month?**                    ⌄

**Can I use these data for my own analysis?**                    ⌄

**How do I cite this work?**                    ⌄

## How we collect the data

The Monthly Abortion Provision Study leverages an innovative methodology—monthly collection of data from samples of abortion providers— to produce timely estimates of clinician-provided abortions in states without total abortion bans. The primary aim of the study's design is to meet the need for up-to-date data on the impact of rapidly changing state abortion policies, while minimizing the burden we place on providers. Estimates are generated by a statistical model that combines data collected from monthly samples of providers with historical data on the caseload of every provider in the United States; as more data is collected each month, estimates for past months become more precise.

**Read more about our methodology**                    ⌄

**How does the Monthly Abortion Provision Study differ from other Guttmacher efforts to measure abortion incidence?**                    ⌄

**How does the Monthly Abortion Provision Study differ from #WeCount?**                    ⌄

App. 001709

What security precautions are in place to protect providers and patients?

## Acknowledgments

The Guttmacher Institute is profoundly grateful to the staff at abortion-providing facilities who supplied data to this study—for their participation in this work, as well as for the care they provide to patients every day. The Institute is also grateful to the fielding team (Mariah Menanno, Lauren Mitchell, Aisiri Murulidhar and Cici Osias), who work tirelessly to collect and check the data on which this study relies.

The Monthly Abortion Provision Study is supported by the *Eunice Kennedy Shriver* National Institute of Child Health & Human Development, the Office of Research on Women's Health, and the Office of Behavioral and Social Sciences Research of the National Institutes of Health, under award number R61HD112921. The content is the sole responsibility of the authors and does not necessarily represent the official views of the National Institutes of Health.

## Key staff


**Isaac Maddow-Zimet**
*Data Scientist*


**Ava Braccia**
*Research Fielding Lead*


**Isabel DoCampo**
*Senior Research Associate*


**Rachel K. Jones**
*Principal Research Scientist*


**Aisiri Murulidhar**
*Research Assistant II*


**Mariah Menanno**
*Senior Research Assistant*


**Cici Osias**
*Research Assistant II*


**Lauren Mitchell**
*Research Assistant II*


**Elizabeth A. Sully**
*Principal Research Scientist*


**Emma Stoskopf-Ehrlich**
*Senior US Communications Manager*


**Kimya Forouzan**
*Principal Policy Associate, State Issues*

Center facts. Shape policy.
Advance sexual and reproductive rights.

**Donate Now**

Newsletter Signup    Contact Us

© 2024 Guttmacher Institute. The Guttmacher Institute is registered as a 501(c)(3) nonprofit organization under the tax identification number 13-2890727. Contributions are tax deductible to the fullest extent allowable.

App. 001711

# EXHIBIT 93

## Medication Abortion State Laws and Policies
## Guttmacher Institute

guttmacher                                                              DONATE    MENU

# Medication Abortion

Laws and regulations on mifepristone are rapidly changing across the United States since the District Court for the Northern District of Texas ordered the Food and Drug Administration in April to revoke its approval of mifepristone, one of two pills used in medication abortions, in *Alliance for Hippocratic Medicine v. US FDA*. As a result, some information here may be out of date. Our team is working diligently to update this resource. Thank you for your patience.

Medication abortion has been available in the United States since 2000, when the US Food and Drug Administration (FDA) approved the use of mifepristone for early abortion. Unlike procedural abortion, medication abortion does not have to be done in a clinical setting; the pills—mifepristone, followed by misoprostol—can be taken in one's own home. Decades of studies have shown that medication abortion is safe and effective. By 2020, medication abortion accounted for more than half of all abortions obtained in the United States, up from 39% in 2017.

In the wake of *Dobbs v. Jackson Women's Health Organization*, the US Supreme Court decision in June 2022 that overturned the federal constitutional right to abortion, states across the country have banned the procedure. Near-total or early gestational age bans in those states have restricted both procedural and medication abortion.

In January 2023, the FDA lifted restrictions that prevented patients from obtaining medication abortion pills from a retail pharmacy. Pharmacies must complete a certification form from the manufacturer to dispense the pills. Individuals cannot obtain the medication at a pharmacy in states that have a near-total abortion ban.

Many of the states that allow abortion have imposed unnecessary restrictions on medication abortion that only serve to increase barriers to care; almost half of those states limit its provision solely to physicians. This policy contradicts findings from the World Health Organization and other health and medical organizations that advanced practice clinicians, such as physician assistants and advanced practice nurses, can safely provide medication abortion. Currently, medication abortion is approved by the FDA for use up to 10 weeks of gestational age and it is used safely off-label at later gestations.

App. 001713

**guttmacher**                                                              D O N A T E

medication abortion despite clinical evidence that this practice is appropriate and safe.
Other ways to limit access to medication abortion are requiring that the provider observe
the patient taking the first dose and prohibiting a provider from mailing the medications
to a patient. Allowing use of telehealth would expand access to medication abortion,
particularly for patients in rural areas and in areas with few abortion providers.

## Highlights

- 14 states have a near-total ban on abortion in effect (Alabama, Arkansas,
  Idaho, Indiana, Kentucky, Louisiana, Mississippi, Missouri, North Dakota, Oklahoma,
  South Dakota, Tennessee, Texas and West Virginia). All of these states have separate
  laws limiting the provision of medication abortion, although these are not currently
  applicable because providers have stopped offering all abortion care.

- 15 states restrict access to medication abortion.

  - 15 states require that medication abortion be provided by a physician.

  - 5 of these states require the patient to have an in-person visit with a physician.

  - 1 state requires that the first of the two-drug regimen for medication abortion be
    taken in the presence of a physician.

  - 1 state bans mailing pills for medication abortion to a patient.

   **Printer-friendly version**

**Share**

## For more information

**Public Policy Office**

**202 296-4012**
**policyinfo@guttmacher.org**

**T O P I C**
United States
**Abortion**: State Policies on Abortion

**G E O G R A P H Y**
**Northern America**: United States

App. 001714

**guttmacher**                                                         DONATE

REPORT
**Abortion Incidence and Service Availability in the United States, 2017**

POLICY ANALYSIS
**Medication Abortion and the Changing Abortion Landscape**

FACT SHEET
**Abortion in the United States**

Visit our state legislation tracker

Go

# Restrictions on Medication Abortion

| State | Must be provided by physician | Patient must have in-person visit with physician | Gestational age limit for provision | Patient must take first dose in the presence of physician | Mailing of abortion pills banned |
|---|---|---|---|---|---|
| Alaska | X | | | | |
| Arizona | X | X | | | X |
| Florida | X | | | | |
| Georgia* | X | | | | |
| Iowa | X | ▼ | | | |
| Kansas | X | ▽ | | ▽ | |
| Michigan | X | | | | |
| Minnesota | ▽ | | | | |
| Montana | | ▽ | ▽ | | ▽ |
| Nebraska | X | X | | | |
| Nevada | X | | | | |
| North Carolina | X | X | | | |
| Ohio | X | ▽ | | ▽ | |
| Pennsylvania | X | | | | |
| South Carolina* | X | X | | | |
| Utah | X | | | | |
| Wisconsin | X | X | | X | |
| **TOTAL**‡ | **15** | **5** | **0** | **1** | **1** |

**guttmacher**                                                    D O N A T E

Arkansas, Idaho, Indiana, Kentucky, Louisiana, Mississippi, Missouri, North Dakota, Oklahoma, South Dakota, Tennessee, Texas and West Virginia).

▼ Permanently blocked by court order; law not in effect.

▽ Temporarily blocked by court order; law not in effect.

\* State bans abortion at six weeks.

‡ Wyoming enacted a law that would have banned medication abortion beginning in July 2023; however, a judge temporarily blocked the law from taking effect while a case against it proceeds.

*The information provided on this website is not intended to, and does not, constitute legal advice. All information, content, and materials available on this site are for general informational purposes only. Information on this website may not constitute the most up-to-date legal or other information. We encourage anyone with legal questions to contact a licensed attorney.*

Get updates on policy issues and more

**Sign Up**

Center facts. Shape policy.
Advance sexual and reproductive rights.

**Donate Now**

Newsletter Signup        Contact Us

App. 001716

**guttmacher**                                                                 **DONATE**

Privacy Policy       Accessibility Statement

© 2024 Guttmacher Institute. The Guttmacher Institute is registered as a 501(c)(3) nonprofit
organization under the tax identification number 13-2890727. Contributions are tax deductible to the
fullest extent allowable.

App. 001717

# EXHIBIT 94

# Second Declaration of Juliet Charron

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

| | | |
|---|---|---|
| ALLIANCE FOR HIPPOCRACTIC | ) | |
| MEDICINE, on behalf of itself, its member | ) | |
| Organizations, their members, and these | ) | |
| Members' patients, et al., | ) | |
| | ) | Case No. 2:22-cv-00223 |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| U.S. FOOD AND DRUG | ) | |
| ADMINISTRATION, et al. | ) | |
| | ) | |
| Defendants. | ) | |

## <u>SECOND DECLARATION OF JULIET CHARRON</u>

I, Juliet Charron, hereby declare and swear as follows:

1.　　　I am over 18 years of age, have personal knowledge of the matters set forth here, and am competent to make this declaration.

2.　　　I currently work in the Idaho Department of Health and Welfare (DHW) as the Deputy Director for Medicaid & Behavioral Health.

3.　　　In my role with DHW, I am familiar with the administration of the Idaho Medicaid program.

4.　　　The statements in this declaration are based on my professional knowledge and experience.

**Idaho Medicaid & Health claims data.**

5.　　　When a provider seeks coverage for medical services, it submits a claim to Idaho Medicaid.

6.　　　The claims typically include information regarding services rendered, diagnosis

1

App. 001719

codes, and payment amounts.

7.     In my role with DHW, I am familiar with Idaho Medicaid claim records, and in preparing this declaration, I've reviewed a subset of paid claim amounts for Calendar Years 2019 and 2022.

**Idaho Medicaid covers abortion complications.**

8.     As a matter of State policy, Idaho Medicaid provides coverage for treatment and follow-up care at hospitals following abortion complications, including complications from abortifacients like Mifepristone.

9.     Often, the cost to Idaho for providing such coverage is not quantified, or is difficult to identify, in the medical records due to a range of factors, such as coding variances and State resources spent administering such coverage.

10.     Nonetheless, through a manual review of a subset of Idaho's Medicaid records for the Calendar Years 2022 and 2019, I have identified the below coverage costs to the State of Idaho provided for treatment and follow-up care at hospitals following abortion complications, including complications following abortions from Mifepristone.

11.     In Calendar Year 2019, Idaho Medicaid expended at least $10,086.47 total funds ($3,025.94 state funds and $7,060.53 federal funds) covering treatment and follow-up care for abortion medical complications. The abortion medical complications covered by State Medicaid dollars included emergency care after women took RU 486, sometimes also known as Mifepristone or Mifeprex.

12.     In Calendar Year 2022, Idaho Medicaid expended at least $12,658.05 in total funds ($3,797.42 state funds and $8,860.64 federal funds) covering treatment and follow-up care for abortion medical complications. The abortion medical complications covered by State Medicaid

App. 001720

dollars included emergency care after women took RU 486, sometimes also known as Mifepristone or Mifeprex. Some Idaho Medicaid patients presenting in emergency rooms with abortion medical complications in CY 2019 and 2022 reported that Planned Parenthood provided them with abortion pills.

**Idaho Medicaid covers medical intervention needed following use of mifepristone.**

13.    Idaho Medicaid provides coverage for medical intervention needed resulting from a medication abortion, which sometimes includes Mifepristone's use.

14.    For example, in Calendar Year 2022, Idaho Medicaid provided coverage for a woman presenting to the emergency room with bleeding following a failed medication abortion, reportedly provided by Planned Parenthood. The medical intervention that was required and that Idaho Medicaid covered was dilation & curretage.

**Idaho and the Federal Government both spend money on Idaho Medicaid.**

15.    Idaho Medicaid is a federal/state partnership.  Both Idaho and the federal government pay money to cover Idaho Medicaid claims.  For instance, from July 2020 to June 2021 Idaho Medicaid expended $3.24 billion on services for Medicaid participants.  Of this amount, approximately $2.27 billion was federal money.

**Number of Idahoans on Idaho Medicaid**

16.    From July 2020 to June 2021 Idaho Medicaid average monthly enrollment was 379,954 participants.

17.    During that time, Idaho Medicaid average monthly enrollment was 97,055 women between the ages of 14 and 45.

<p style="text-align:center">*     *     *     *     *</p>

App. 001721

I declare that the foregoing is true and correct to the best of my knowledge, information and belief.

Executed on September 16, 2024.                  _/s/ Juliet Charron_____
                                                 Juliet Charron

App. 001722

# EXHIBIT 95

# Affidavit of Missouri Department of Health and Senior Services

# Exhibit 39

DHSS Abortion Data Affidavit

THE STATE OF MISSOURI          )
                               )ss.
COUNTY OF COLE                 )

### AFFIDAVIT

Before me, the undersigned authority, personally appeared <u>Christy Higgins</u>, who being by me duly sworn, deposed as follows:

1. My name is <u>Christy Higgins</u>, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts stated herein:

2. I am the custodian of records of <u>the Missouri Department of Health and Senior Services</u>.

3. Attached hereto are <u>eight (8)</u> pages of records from <u>the Missouri Department of Health and Senior Services</u>, consisting of:

- Missouri Abortion Complication Reports, April 28, 2018 – Aug. 23, 2023 (1 page)
- Graph D. Resident Abortion Ratios per 1,000 Live Births: Missouri, 1971-2021 (1 page)
- Table 11. Resident Teen-Age Pregnancies and Abortions by Selected Ages by County of Residence: Missouri, 2021 (2 pages)
- Table 12A. Resident Abortions by Race, Age, and Type of Procedure by Weeks of Gestation: Missouri, 2021 (1 page)
- Table 12B: Recorded Abortions by Race, Age, and Type of Procedure by Weeks of Gestation: Missouri, 2021 (1 page)
- Table 12C. Post-Abortion Complication Report: Missouri, 2021 (1 page)
- Table 13: Resident Abortions by Age, Marital Status, and Education by Race and Hispanic Origin: Missouri, 2021 (1 page)

4. These <u>eight (8)</u> pages of records are kept by <u>the Missouri Department of Health and Senior Services</u> in the regular course of business, and it was the regular course of business of <u>the Missouri Department of Health and Senior Services</u> for an employee or representative of <u>the Missouri Department of Health and Senior Services</u> with knowledge of the act, event, condition, opinion, or diagnosis recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time of the act, event, opinion, or diagnosis. The records attached hereto are the original or exact duplicates of the original.

I declare under penalty of perjury that the foregoing is true and correct.

_Christy Higgins_
Affiant, Christy Higgins, Custodian of Records

In witness whereof I have hereunto subscribed by name and affixed by official seal this.
Subscribed and affirmed before me this <u>1st</u> day of <u>November, 2023</u>.

EMILY E HOLLIS
My Commission Expires
February 7, 2024
Cole County
Commission #12301399

My commission expires:
Febuary 7, 2024

_Emily E. HS._
Notary Public

Missouri Abortion Complication Reports, April 28, 2018 - Aug. 23, 2023

| Year | Total Complication Reports | Total Complication Reports for Medical Abortions | Total Complications Reports for Medical Abortions Reported by Public Hospital |
|------|---------------------------|--------------------------------------------------|------------------------------------------------------------------------------|
| 2018 | 134 | 34 | 4 |
| 2019 | 103 | 62 | 8 |
| 2020 | 45 | 17 | 8 |
| 2021 | 56 | 25 | 13 |
| 2022 | 66 | 32 | 16 |
| 2023 | 34 | 16 | 6 |

## Graph D. Resident Abortion Ratios per 1,000 Live Births: Missouri, 1971-2021



Rate

—— Resident Abortion Ratio ······ Estimated* Resident Abortion Ratio

Source: 1971-1974 Centers for Disease Control; 1975-2021 Missouri Department of Health & Senior Services.

| Year | Recorded | Resident | Resident Ratio | Estimated* Resident | Estimated* Resident Ratio |
|---|---|---|---|---|---|
| 1971 | | 4,582 | 58.5 | --- | --- |
| 1975 | 10,245 | 11,077 | 161.8 | --- | --- |
| 1980 | 19,043 | 21,671 | 275.8 | --- | --- |
| 1985 | 19,482 | 19,210 | 250.5 | --- | --- |
| 1990 | 16,366 | 17,947 | 226.8 | 19,582 | 247.5 |
| 1995 | 11,203 | 13,635 | 187.3 | 16,281 | 223.6 |
| 2000 | 7,884 | 12,292 | 161.0 | 15,710 | 205.8 |
| 2005 | 7,977 | 11,619 | 147.9 | 14,025 | 178.6 |

| Year | Recorded | Resident | Resident Ratio | Estimated* Resident | Estimated* Resident Ratio |
|---|---|---|---|---|---|
| 2010 | 6,163 | 9,796 | 127.7 | 11,823 | 154.1 |
| 2015 | 4,765 | 7,474 | 99.6 | 9,083 | 121.0 |
| 2016 | 4,562 | 7,275 | 97.4 | 9,074 | 121.5 |
| 2017 | 3,903 | 6,790 | 93.0 | 9,029 | 123.6 |
| 2018 | 2,910 | 6,125 | 83.6 | 9,271 | 126.5 |
| 2019 | 1,471 | 4,660 | 64.6 | 9,254 | 128.3 |
| 2020 | 167 | 3,391 | 48.9 | 10,018 | 144.6 |
| 2021 | 150 | 3,653 | 52.7 | 11,185 | 161.5 |

Graph D Abortion Definitions:

Recorded: Abortions performed in a facility located in Missouri.

Resident: Abortions to Missouri residents regardless of where the abortions occurred as indicated on the individual record level data reports.

*Estimated Resident: Resident abortions as defined above plus estimated Missouri resident counts from Illinois for 1988-2021 and Tennessee in 1997-2005, Arkansas 2014-2017, and Oklahoma 2019-2021. See Appendix under Vital Records for more information.

Table 11. Resident Teen-Age Pregnancies and Abortions by Selected Ages by County of Residence: Missouri, 2021

| | Total Pregnancies | | | Abortions | | |
|---|---|---|---|---|---|---|
| | Under 20 | Under 18 | 18-19 | Under 20 | Under 18 | 18-19 |
| State Total | 3,681 | 922 | 2,759 | 318 | 101 | 217 |
| Adair | 10 | 3 | 7 | 0 | 0 | 0 |
| Andrew | 13 | 1 | 12 | 0 | 0 | 0 |
| Atchison | 2 | 1 | 1 | 1 | 1 | 0 |
| Audrain | 17 | 3 | 14 | 0 | 0 | 0 |
| Barry | 34 | 10 | 24 | 1 | 1 | 0 |
| Barton | 6 | 1 | 5 | 0 | 0 | 0 |
| Bates | 14 | 4 | 10 | 3 | 2 | 1 |
| Benton | 6 | 2 | 4 | 1 | 0 | 1 |
| Bollinger | 11 | 4 | 7 | 0 | 0 | 0 |
| Boone | 62 | 16 | 46 | 9 | 4 | 5 |
| Buchanan | 82 | 17 | 65 | 12 | 5 | 7 |
| Butler | 56 | 13 | 43 | 1 | 1 | 0 |
| Caldwell | 8 | 4 | 4 | 1 | 0 | 1 |
| Callaway | 23 | 2 | 21 | 1 | 1 | 0 |
| Camden | 16 | 0 | 16 | 0 | 0 | 0 |
| Cape Girardeau | 51 | 21 | 30 | 0 | 0 | 0 |
| Carroll | 5 | 0 | 5 | 0 | 0 | 0 |
| Carter | 8 | 4 | 4 | 0 | 0 | 0 |
| Cass | 67 | 19 | 48 | 19 | 8 | 11 |
| Cedar | 16 | 3 | 13 | 0 | 0 | 0 |
| Chariton | 4 | 1 | 3 | 0 | 0 | 0 |
| Christian | 37 | 7 | 30 | 3 | 1 | 2 |
| Clark | 6 | 1 | 5 | 0 | 0 | 0 |
| Clay | 127 | 31 | 96 | 33 | 12 | 21 |
| Clinton | 13 | 4 | 9 | 4 | 0 | 4 |
| Cole | 36 | 14 | 22 | 2 | 0 | 2 |
| Cooper | 12 | 3 | 9 | 2 | 0 | 2 |
| Crawford | 14 | 2 | 12 | 0 | 0 | 0 |
| Dade | 5 | 1 | 4 | 0 | 0 | 0 |

| | Total Pregnancies | | | Abortions | | |
|---|---|---|---|---|---|---|
| | Under 20 | Under 18 | 18-19 | Under 20 | Under 18 | 18-19 |
| Dallas | 14 | 2 | 12 | 0 | 0 | 0 |
| Daviess | 4 | 2 | 2 | 0 | 0 | 0 |
| Dekalb | 4 | 0 | 4 | 0 | 0 | 0 |
| Dent | 15 | 2 | 13 | 0 | 0 | 0 |
| Douglas | 18 | 3 | 15 | 0 | 0 | 0 |
| Dunklin | 43 | 14 | 29 | 3 | 1 | 2 |
| Franklin | 52 | 15 | 37 | 1 | 0 | 1 |
| Gasconade | 9 | 1 | 8 | 0 | 0 | 0 |
| Gentry | 3 | 1 | 2 | 0 | 0 | 0 |
| Greene | 181 | 41 | 140 | 8 | 3 | 5 |
| Grundy | 10 | 2 | 8 | 1 | 0 | 1 |
| Harrison | 5 | 1 | 4 | 0 | 0 | 0 |
| Henry | 22 | 5 | 17 | 1 | 0 | 1 |
| Hickory | 8 | 2 | 6 | 5 | 2 | 3 |
| Holt | 3 | 3 | 0 | 0 | 0 | 0 |
| Howard | 3 | 0 | 3 | 1 | 0 | 1 |
| Howell | 43 | 8 | 35 | 1 | 1 | 0 |
| Iron | 5 | 0 | 5 | 0 | 0 | 0 |
| Jackson | 572 | 150 | 422 | 150 | 42 | 108 |
| Jasper | 115 | 31 | 84 | 4 | 1 | 3 |
| Jefferson | 81 | 17 | 64 | 0 | 0 | 0 |
| Johnson | 37 | 8 | 29 | 9 | 3 | 6 |
| Knox | 1 | 1 | 0 | 0 | 0 | 0 |
| Laclede | 40 | 7 | 33 | 0 | 0 | 0 |
| Lafayette | 21 | 7 | 14 | 1 | 0 | 1 |
| Lawrence | 33 | 8 | 25 | 0 | 0 | 0 |
| Lewis | 3 | 1 | 2 | 1 | 0 | 1 |
| Lincoln | 32 | 6 | 26 | 0 | 0 | 0 |
| Linn | 6 | 0 | 6 | 0 | 0 | 0 |
| Livingston | 9 | 3 | 6 | 0 | 0 | 0 |

**Table 11. Resident Teen-Age Pregnancies and Abortions by Selected Ages by County of Residence: Missouri, 2021**

| | Total Pregnancies | | | Abortions | | |
|---|---|---|---|---|---|---|
| | Under 20 | Under 18 | 18-19 | Under 20 | Under 18 | 18-19 |
| Macon | 10 | 2 | 8 | 1 | 0 | 0 |
| Madison | 5 | 1 | 4 | 0 | 0 | 0 |
| Maries | 5 | 2 | 3 | 0 | 0 | 0 |
| Marion | 13 | 4 | 9 | 0 | 0 | 0 |
| McDonald | 36 | 10 | 26 | 0 | 0 | 0 |
| Mercer | 0 | 0 | 0 | 0 | 0 | 0 |
| Miller | 19 | 4 | 15 | 0 | 0 | 0 |
| Mississippi | 15 | 3 | 12 | 0 | 0 | 0 |
| Moniteau | 9 | 4 | 5 | 1 | 0 | 1 |
| Monroe | 4 | 1 | 3 | 0 | 0 | 0 |
| Montgomery | 14 | 4 | 10 | 0 | 0 | 0 |
| Morgan | 18 | 4 | 14 | 0 | 0 | 0 |
| New Madrid | 19 | 6 | 13 | 0 | 0 | 0 |
| Newton | 53 | 14 | 39 | 3 | 1 | 2 |
| Nodaway | 7 | 1 | 6 | 2 | 0 | 2 |
| Oregon | 15 | 5 | 10 | 0 | 0 | 0 |
| Osage | 3 | 0 | 3 | 0 | 0 | 0 |
| Ozark | 4 | 0 | 4 | 0 | 0 | 0 |
| Pemiscot | 31 | 9 | 22 | 5 | 3 | 2 |
| Perry | 8 | 3 | 5 | 0 | 0 | 0 |
| Pettis | 42 | 9 | 33 | 2 | 0 | 2 |
| Phelps | 29 | 4 | 25 | 0 | 0 | 0 |
| Pike | 11 | 4 | 7 | 0 | 0 | 0 |
| Platte | 32 | 14 | 18 | 10 | 3 | 7 |
| Polk | 17 | 0 | 17 | 0 | 0 | 0 |
| Pulaski | 34 | 9 | 25 | 0 | 0 | 0 |
| Putnam | 3 | 0 | 3 | 0 | 0 | 0 |
| Ralls | 9 | 1 | 8 | 0 | 0 | 0 |
| Randolph | 18 | 3 | 15 | 2 | 1 | 1 |
| Ray | 19 | 5 | 14 | 1 | 0 | 1 |

| | Total Pregnancies | | | Abortions | | |
|---|---|---|---|---|---|---|
| | Under 20 | Under 18 | 18-19 | Under 20 | Under 18 | 18-19 |
| Reynolds | 4 | 1 | 3 | 0 | 0 | 0 |
| Ripley | 11 | 2 | 9 | 0 | 0 | 0 |
| Saline | 13 | 3 | 10 | 3 | 1 | 2 |
| Schuyler | 2 | 0 | 2 | 0 | 0 | 0 |
| Scotland | 2 | 1 | 1 | 0 | 0 | 0 |
| Scott | 28 | 9 | 19 | 0 | 0 | 0 |
| Shannon | 6 | 2 | 4 | 0 | 0 | 0 |
| Shelby | 2 | 1 | 1 | 0 | 0 | 0 |
| St. Charles | 72 | 20 | 52 | 0 | 0 | 0 |
| St. Clair | 7 | 1 | 6 | 0 | 0 | 0 |
| St. Francois | 53 | 12 | 41 | 0 | 0 | 0 |
| St. Louis City | 208 | 61 | 147 | 2 | 1 | 1 |
| St. Louis County | 335 | 89 | 246 | 2 | 0 | 2 |
| Ste. Genevieve | 8 | 2 | 6 | 0 | 0 | 0 |
| Stoddard | 29 | 6 | 23 | 0 | 0 | 0 |
| Stone | 22 | 3 | 19 | 1 | 0 | 1 |
| Sullivan | 6 | 0 | 6 | 1 | 0 | 1 |
| Taney | 53 | 9 | 44 | 3 | 1 | 2 |
| Texas | 17 | 4 | 13 | 0 | 0 | 0 |
| Vernon | 29 | 5 | 24 | 0 | 0 | 0 |
| Warren | 16 | 3 | 13 | 0 | 0 | 0 |
| Washington | 31 | 10 | 21 | 0 | 0 | 0 |
| Wayne | 15 | 3 | 12 | 0 | 0 | 0 |
| Webster | 32 | 10 | 22 | 0 | 0 | 0 |
| Worth | 1 | 0 | 1 | 0 | 0 | 0 |
| Wright | 24 | 6 | 18 | 0 | 0 | 0 |

Table 12A. Resident Abortions by Race, Age, and Type of Procedure by Weeks of Gestation: Missouri, 2021

| | Total | Weeks of Gestation | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Under 9 | 9-10 | 11-12 | 13-14 | 15-16 | 17-19 | 20 | 21 and Over | Unknown |
| **State Total** | 3,653 | 2,521 | 504 | 260 | 121 | 92 | 88 | 27 | 40 | 0 |
| **Patient's Race** | | | | | | | | | | |
| White, Non-Hispanic | 1,842 | 1,315 | 231 | 107 | 57 | 47 | 50 | 9 | 26 | 0 |
| Black, Non-Hispanic | 1,353 | 882 | 210 | 128 | 52 | 31 | 30 | 11 | 9 | 0 |
| Other, Non-Hispanic | 251 | 170 | 34 | 17 | 10 | 8 | 5 | 4 | 3 | 0 |
| Unknown, Non-Hispanic | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Hispanic, Any Race | 204 | 154 | 28 | 7 | 2 | 6 | 3 | 2 | 2 | 0 |
| **Patient's Age** | | | | | | | | | | |
| Under 15 | 10 | 4 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| 15 | 17 | 9 | 3 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| 16 | 34 | 16 | 9 | 3 | 0 | 2 | 3 | 0 | 1 | 0 |
| 17 | 40 | 23 | 7 | 4 | 2 | 1 | 2 | 0 | 1 | 0 |
| 18 | 88 | 54 | 12 | 11 | 6 | 1 | 1 | 1 | 2 | 0 |
| 19 | 129 | 83 | 26 | 8 | 7 | 2 | 3 | 0 | 0 | 0 |
| 20-24 | 1,105 | 747 | 172 | 84 | 30 | 28 | 24 | 10 | 10 | 0 |
| 25-29 | 1,010 | 733 | 112 | 76 | 31 | 21 | 21 | 6 | 10 | 0 |
| 30-34 | 728 | 518 | 85 | 47 | 23 | 17 | 20 | 5 | 13 | 0 |
| 35-39 | 369 | 248 | 57 | 18 | 17 | 16 | 7 | 4 | 2 | 0 |
| 40 and Over | 121 | 86 | 19 | 6 | 3 | 2 | 4 | 0 | 1 | 0 |
| Unknown | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Type of Procedure** | | | | | | | | | | |
| Curettage | 834 | 430 | 129 | 224 | 36 | 9 | 5 | 1 | 0 | 0 |
| Intrauterine Instillation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hysterotomy/Hysterectomy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laminaria D & E | 288 | 2 | 1 | 10 | 84 | 78 | 73 | 20 | 20 | 0 |
| Medical/Nonsurgical | 2,503 | 2,086 | 374 | 26 | 0 | 1 | 2 | 4 | 10 | 0 |
| Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 27 | 2 | 0 | 0 | 1 | 4 | 8 | 2 | 10 | 0 |

Table 12B. Recorded Abortions by Race, Age, and Type of Procedure by Weeks of Gestation: Missouri, 2021

| | | | | | Weeks of Gestation | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Under 9 | 9-10 | 11-12 | 13-14 | 15-16 | 17-19 | 20 | 21 and Over | Unknown |
| State Total | 150 | 21 | 17 | 20 | 11 | 13 | 18 | 15 | 35 | 0 |
| **Patient's Race** | | | | | | | | | | |
| White, Non-Hispanic | 74 | 6 | 3 | 5 | 7 | 7 | 13 | 7 | 26 | 0 |
| Black, Non-Hispanic | 63 | 13 | 12 | 13 | 3 | 5 | 4 | 5 | 8 | 0 |
| Other, Non-Hispanic | 6 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| Unknown, Non-Hispanic | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Hispanic, Any Race | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| **Patient's Age** | | | | | | | | | | |
| Under 15 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-24 | 33 | 4 | 6 | 5 | 1 | 2 | 3 | 3 | 9 | 0 |
| 25-29 | 44 | 5 | 5 | 8 | 4 | 4 | 5 | 3 | 10 | 0 |
| 30-34 | 32 | 7 | 2 | 3 | 4 | 2 | 7 | 1 | 6 | 0 |
| 35-39 | 30 | 2 | 2 | 2 | 2 | 5 | 3 | 6 | 8 | 0 |
| 40 and Over | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Type of Procedure** | | | | | | | | | | |
| Curettage | 58 | 21 | 16 | 13 | 7 | 1 | 0 | 0 | 0 | 0 |
| Intrauterine Instillation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hysterotomy/Hysterectomy | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laminaria D & E | 45 | 0 | 0 | 7 | 1 | 6 | 9 | 8 | 14 | 0 |
| Medical/Nonsurgical | 23 | 0 | 0 | 0 | 0 | 1 | 4 | 6 | 12 | 0 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 23 | 0 | 0 | 0 | 3 | 5 | 5 | 1 | 9 | 0 |

## Table 12C. Post-Abortion Complication Report: Missouri, 2021

| | Procedure Type | | | | |
|---|---|---|---|---|---|
| | Surgical | Medical | Not Specified | Total | |
| **Total Complications** | 43 | 34 | 2 | 79 | |
| ..Incomplete Abortion | 6 | 8 | 1 | 15 | |
| ..Hemorrhage | 13 | 8 | 0 | 21 | |
| ..Endometritis | 6 | 3 | 0 | 9 | |
| ..Parametritis | 0 | 0 | 0 | 0 | |
| ..Pyrexia | 1 | 0 | 0 | 1 | |
| ..Pelvic Abscess | 0 | 0 | 0 | 0 | |
| ..Uterine Perforation | 2 | 0 | 0 | 2 | |
| ..Failed Abortion, Pregnancy Undisturbed | 1 | 1 | 0 | 2 | |
| ..Retained Products | 9 | 10 | 1 | 20 | |
| ..Cervical Laceration | 2 | 0 | 0 | 2 | |
| ..Psychiatric | 0 | 0 | 0 | 0 | |
| ..Other Complication | 3 | 4 | 0 | 7 | |
| No Complication Reported | 0 | 0 | 0 | 0 | |
| **Total Complication Reports Received** | 29 | 23 | 2 | 54 | |

| | Count |
|---|---|
| Patients Hospitalized | 25 |

| | Count | Percent with Complications* |
|---|---|---|
| Complication Reports for Abortions Recorded in Missouri | 3 | 2.0 |

Refer to Appendix Section "New Tables on Post-Abortion Complications" for more information.

* Rate is calculated as total complication reports for abortions performed in Missouri out of all abortions performed in Missouri.

## Table 13. Resident Abortions by Age, Marital Status, and Education by Race and Hispanic Origin: Missouri, 2021

| | | Patient's Race | | | | |
|---|---|---|---|---|---|---|
| | Total | White, Non-Hispanic | Black, Non-Hispanic | Other, Non-Hispanic | Unknown, Non-Hispanic | Hispanic, Any Race |
| State Total | 3,653 | 1,842 | 1,353 | 251 | 3 | 204 |
| **Patient's Age** | | | | | | |
| Under 15 | 10 | 6 | 4 | 0 | 0 | 0 |
| 15 | 17 | 7 | 7 | 2 | 0 | 1 |
| 16 | 34 | 23 | 7 | 3 | 0 | 1 |
| 17 | 40 | 20 | 12 | 5 | 0 | 3 |
| 18 | 88 | 53 | 25 | 6 | 0 | 4 |
| 19 | 129 | 69 | 41 | 8 | 1 | 10 |
| 20-24 | 1,105 | 556 | 392 | 79 | 0 | 78 |
| 25-29 | 1,010 | 457 | 432 | 66 | 0 | 55 |
| 30-34 | 728 | 373 | 278 | 46 | 1 | 30 |
| 35-39 | 369 | 211 | 117 | 25 | 1 | 15 |
| 40 and Over | 121 | 67 | 36 | 11 | 0 | 7 |
| Unknown | 2 | 0 | 2 | 0 | 0 | 0 |
| **Marital Status** | | | | | | |
| Never Married | 69 | 16 | 46 | 3 | 2 | 2 |
| Currently Married | 413 | 256 | 82 | 46 | 1 | 28 |
| Formerly Married | 4 | 2 | 2 | 0 | 0 | 0 |
| Unmarried, Unspecified | 3,144 | 1,551 | 1,220 | 199 | 0 | 174 |
| Unknown | 23 | 17 | 3 | 3 | 0 | 0 |
| **Years of Education** | | | | | | |
| 0-8 | 18 | 10 | 7 | 1 | 0 | 0 |
| 9-11 | 200 | 101 | 75 | 15 | 0 | 9 |
| 12 | 1,486 | 654 | 638 | 91 | 3 | 100 |
| 13-15 | 1,327 | 701 | 477 | 82 | 0 | 67 |
| 16 or More | 535 | 335 | 126 | 51 | 0 | 23 |
| Unknown | 87 | 41 | 30 | 11 | 0 | 5 |

# EXHIBIT 96

# Declaration of Lora Brown

## DECLARATION OF LORA BROWN

1.     I am over 18 years of age, have personal knowledge of the matters set forth here, and am competent to make this declaration.

2.     I work for the Missouri Department of Social Services (DSS) as the Research Data Analysis Manager. I have worked for DSS for over thirty years.

3.     As part of my position with DSS, I am familiar with the DSS's data for purposes of producing data reports for DSS, for federal agencies, and for external requesters.

4.     The statements in this declaration are based on my professional knowledge and experience.

5.     Some data reports are made available publically through the Department of Social Services website at https://dss.mo.gov/mis/cqfacts/. The information contained on DSS's website is normally pulled by me or a member of the DSS Research Data team. Per data published at https://dss.mo.gov/mis/cqfacts/, between July 2020 and June 2021, an average of 1,030,053 Missourians were enrolled for MO HealthNet Services at the end of each month.[1]

6.     Per data reported as of October 31, 2023, 398,945 women between the ages of 14 and 45 were eligible [2] for MO HealthNet services.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on November 3, 2023         */s/   Lora K. Brown*

---

[1] https://dss.mo.gov/mis/cqfacts/
[2] Eligibility for Medicaid services indicates that an individual meets eligibility criteria for a Medicaid program. Enrollment in Medicaid is contingent upon payment of a premium or spend down for certain eligibility categories.

# EXHIBIT 97

# Uninsured Rate for People of Reproductive Age Ticked Up Between 2016 and 2019



# Uninsured Rate for People of Reproductive Age Ticked Up Between 2016 and 2019

# Appendix Tables

Analysis conducted by Ayana Douglas-Hall and Mira Tignor of the Guttmacher Institute, using data from the U.S. Census Bureau's American Community Survey.

Policy analysis available at:

https://www.guttmacher.org/article/2021/04/uninsured-rate-people-reproductive-age-ticked-between-2016-and-2019

©2021 Guttmacher Institute

**TABLE 1A. Insurance status by demographic characteristics for U.S. residents of reproductive age (15–49) in 2019 and change between 2016 and 2019**

| All people aged 15–49 | No. (2019) | | | | | % (2019) | | | | Percentage point change (2016–2019) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Uninsured | Medicaid | Private insurance | Other | Uninsured | Medicaid | Private insurance | Other | Uninsured | Medicaid | Private insurance | Other |
| Total | 150,773,000 | 21,493,000 | 25,120,000 | 98,523,000 | 5,638,000 | 14.3 | 16.7 | 65.3 | 3.7 | 0.7 * | -1.0 * | 0.3 * | 0.0 |
| In Medicaid expansion states | 96,306,000 | 10,415,000 | 18,900,000 | 63,778,000 | 3,213,000 | 10.8 | 19.6 | 66.2 | 3.3 | 0.3 * | -0.9 * | 0.6 * | 0.1 |
| Not in Medicaid expansion states | 54,467,000 | 11,078,000 | 6,220,000 | 34,744,000 | 2,425,000 | 20.3 | 11.4 | 63.8 | 4.5 | 1.2 * | -1.0 * | -0.1 | -0.1 |
| U.S. born | 126,222,000 | 15,023,000 | 21,550,000 | 84,441,000 | 5,209,000 | 11.9 | 17.1 | 66.9 | 4.1 | 1.0 * | -0.9 * | -0.1 | 0.0 |
| Naturalized citizens | 9,921,000 | 1,197,000 | 1,525,000 | 6,917,000 | 282,000 | 12.1 | 15.4 | 69.7 | 2.8 | 1.1 * | -1.6 * | 0.4 | 0.1 |
| Noncitizens | 14,629,000 | 5,273,000 | 2,045,000 | 7,165,000 | 147,000 | 36.0 | 14.0 | 49.0 | 1.0 | -0.6 * | -2.0 * | 2.7 * | 0.0 |
| Hispanic | 31,905,000 | 8,336,000 | 6,765,000 | 15,924,000 | 880,000 | 26.1 | 21.2 | 49.9 | 2.8 | -0.1 | -2.1 * | 1.9 * | 0.2 * |
| Non-Hispanic White | 83,229,000 | 8,224,000 | 10,805,000 | 60,849,000 | 3,351,000 | 9.9 | 13.0 | 73.1 | 4.0 | 0.8 * | -0.7 * | -0.1 | 0.0 |
| Non-Hispanic Black | 20,098,000 | 3,287,000 | 5,160,000 | 10,759,000 | 893,000 | 16.4 | 25.7 | 53.5 | 4.4 | 0.7 * | -1.1 * | 0.4 | 0.0 |
| Non-Hispanic Asian | 9,795,000 | 780,000 | 1,136,000 | 7,668,000 | 212,000 | 8.0 | 11.6 | 78.3 | 2.2 | -0.1 | -1.3 * | 1.4 * | -0.1 |
| Non-Hispanic other/multiple races | 5,745,000 | 866,000 | 1,255,000 | 3,323,000 | 302,000 | 15.1 | 21.8 | 57.8 | 5.3 | 0.4 | -2.0 * | 1.5 * | 0.1 |
| aged 15–17 | 12,401,000 | 845,000 | 4,058,000 | 7,221,000 | 277,000 | 6.8 | 32.7 | 58.2 | 2.2 | 0.9 * | -0.7 * | -0.1 | -0.1 |
| aged 18–19 | 8,853,000 | 1,042,000 | 2,009,000 | 5,495,000 | 306,000 | 11.8 | 22.7 | 62.1 | 3.5 | 1.2 * | -0.4 | -0.8 * | 0.0 |
| aged 20–29 | 44,726,000 | 7,263,000 | 7,151,000 | 28,644,000 | 1,669,000 | 16.2 | 16.0 | 64.0 | 3.7 | 0.6 * | -1.2 * | 0.7 * | -0.1 |
| aged 30–49 | 84,792,000 | 12,343,000 | 11,901,000 | 57,162,000 | 3,385,000 | 14.6 | 14.0 | 67.4 | 4.0 | 0.6 * | -0.9 * | 0.3 * | 0.1 |
| | | | | | | | | | | | | | |
| **Low-income people aged 15–49** | | | | | | | | | | | | | |
| Total | 18,219,000 | 4,365,000 | 8,355,000 | 5,024,000 | 475,000 | 24.0 | 45.9 | 27.6 | 2.6 | 0.1 | 0.1 | -0.2 | 0.0 |
| In Medicaid expansion states | 11,234,000 | 1,887,000 | 6,106,000 | 2,991,000 | 251,000 | 16.8 | 54.4 | 26.6 | 2.2 | -0.4 | 0.5 | 0.1 | -0.1 |
| Not in Medicaid expansion states | 6,985,000 | 2,478,000 | 2,249,000 | 2,034,000 | 224,000 | 35.5 | 32.2 | 29.1 | 3.2 | 0.8 * | -0.3 | -0.9 * | 0.3 * |
| U.S. born | 14,743,000 | 2,860,000 | 7,312,000 | 4,134,000 | 437,000 | 19.4 | 49.6 | 28.0 | 3.0 | 0.5 * | -0.1 | -0.4 | 0.0 |
| Naturalized citizens | 837,000 | 178,000 | 404,000 | 235,000 | 20,000 | 21.3 | 48.3 | 28.1 | 2.4 | 1.6 | 0.1 | -1.8 | 0.2 |
| Noncitizens | 2,638,000 | 1,326,000 | 639,000 | 655,000 | 18,000 | 50.3 | 24.2 | 24.8 | 0.7 | 1.8 * | -2.1 * | 0.5 | -0.3 * |
| Hispanic | 4,762,000 | 1,776,000 | 2,051,000 | 860,000 | 76,000 | 37.3 | 43.1 | 18.1 | 1.6 | 0.2 | -0.6 | 0.4 | -0.1 |
| Non-Hispanic White | 8,035,000 | 1,484,000 | 3,519,000 | 2,778,000 | 254,000 | 18.5 | 43.8 | 34.6 | 3.2 | 0.5 | -0.1 | -0.5 | 0.1 |
| Non-Hispanic Black | 3,613,000 | 760,000 | 2,058,000 | 690,000 | 104,000 | 21.0 | 57.0 | 19.1 | 2.9 | -0.2 | 1.3 * | -1.2 * | 0.1 |
| Non-Hispanic Asian | 941,000 | 150,000 | 281,000 | 496,000 | 14,000 | 15.9 | 29.8 | 52.7 | 1.5 | -0.1 | -1.0 | 1.3 | -0.2 |
| Non-Hispanic other/multiple races | 868,000 | 195,000 | 446,000 | 200,000 | 27,000 | 22.4 | 51.4 | 23.0 | 3.2 | -0.2 | -1.6 | 1.2 | 0.6 |
| aged 15–17 | 1,800,000 | 186,000 | 1,298,000 | 291,000 | 25,000 | 10.4 | 72.1 | 16.2 | 1.4 | 1.4 * | -1.6 * | 0.1 | 0.1 |
| aged 18–19 | 1,256,000 | 232,000 | 587,000 | 413,000 | 24,000 | 18.5 | 46.8 | 32.8 | 1.9 | 0.9 | -1.0 | 0.2 | 0.0 |
| aged 20–29 | 6,703,000 | 1,477,000 | 2,296,000 | 2,779,000 | 151,000 | 22.0 | 34.3 | 41.5 | 2.3 | -0.3 | -0.2 | 0.4 | 0.1 |
| aged 30–49 | 8,460,000 | 2,469,000 | 4,174,000 | 1,541,000 | 275,000 | 29.2 | 49.3 | 18.2 | 3.3 | 0.1 | 0.8 * | -0.8 * | 0.0 |

*Statistically significant (p≤.05). *Notes:* All counts are rounded to the nearest thousand. "Other" category includes those covered by the military or Veterans Administration as well as nonelderly Medicare enrollees. Low-income=those in families with incomes below the federal poverty level ($21,330 for a family of three in 2019). Data include some information on undocumented immigrants, although that information is generally acknowledged to be a considerable undercount.

**TABLE 1B. Insurance status by demographic characteristics for U.S. women of reproductive age (15–49) in 2019 and change between 2016 and 2019**

| | No. (2019) | | | | | % (2019) | | | | Percentage point change (2016–2019) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All women aged 15–49** | Total | Uninsured | Medicaid | Private insurance | Other | Uninsured | Medicaid | Private insurance | Other | Uninsured | Medicaid | Private insurance | Other |
| Total | 74,752,000 | 9,048,000 | 14,098,000 | 49,412,000 | 2,193,000 | 12.1 | 18.9 | 66.1 | 2.9 | 0.7 * | -1.0 * | 0.4 * | 0.0 |
| In Medicaid expansion states | 47,628,000 | 4,184,000 | 10,456,000 | 31,758,000 | 1,230,000 | 8.8 | 22.0 | 66.7 | 2.6 | 0.4 * | -1.0 * | 0.6 * | 0.0 |
| Not in Medicaid expansion states | 27,124,000 | 4,864,000 | 3,642,000 | 17,655,000 | 963,000 | 17.9 | 13.4 | 65.1 | 3.6 | 1.0 * | -1.0 * | 0.2 | -0.1 * |
| U.S. born | 62,399,000 | 6,142,000 | 12,019,000 | 42,258,000 | 1,980,000 | 9.8 | 19.3 | 67.7 | 3.2 | 0.9 * | -0.9 * | 0.0 | -0.1 |
| Naturalized citizens | 5,315,000 | 563,000 | 902,000 | 3,727,000 | 123,000 | 10.6 | 17.0 | 70.1 | 2.3 | 0.9 * | -1.5 * | 0.5 | 0.0 |
| Noncitizens | 7,037,000 | 2,342,000 | 1,176,000 | 3,428,000 | 90,000 | 33.3 | 16.7 | 48.7 | 1.3 | -0.2 | -2.3 * | 2.5 * | 0.0 |
| Hispanic | 15,518,000 | 3,602,000 | 3,805,000 | 7,771,000 | 341,000 | 23.2 | 24.5 | 50.1 | 2.2 | 0.2 | -2.3 * | 2.1 * | 0.0 |
| Non-Hispanic White | 40,992,000 | 3,426,000 | 6,021,000 | 30,288,000 | 1,257,000 | 8.4 | 14.7 | 73.9 | 3.1 | 0.8 * | -0.6 * | -0.1 | -0.1 |
| Non-Hispanic Black | 10,289,000 | 1,282,000 | 2,977,000 | 5,653,000 | 376,000 | 12.5 | 28.9 | 54.9 | 3.7 | 0.5 * | -1.2 * | 0.6 | 0.1 |
| Non-Hispanic Asian | 5,084,000 | 370,000 | 600,000 | 4,014,000 | 100,000 | 7.3 | 11.8 | 79.0 | 2.0 | -0.3 | -1.6 * | 2.0 * | -0.2 |
| Non-Hispanic other/multiple races | 2,869,000 | 368,000 | 695,000 | 1,686,000 | 119,000 | 12.8 | 24.2 | 58.8 | 4.2 | 0.5 | -2.3 * | 2.0 * | -0.2 |
| aged 15–17 | 6,044,000 | 410,000 | 1,969,000 | 3,532,000 | 134,000 | 6.8 | 32.6 | 58.4 | 2.2 | 1.0 * | -1.0 * | 0.0 | -0.1 |
| aged 18–19 | 4,351,000 | 480,000 | 1,014,000 | 2,733,000 | 124,000 | 11.0 | 23.3 | 62.8 | 2.9 | 1.4 * | -0.5 | -0.8 | -0.1 |
| aged 20–29 | 21,871,000 | 2,985,000 | 4,197,000 | 14,079,000 | 609,000 | 13.6 | 19.2 | 64.4 | 2.8 | 0.8 * | -1.4 * | 0.7 * | -0.1 |
| aged 30–49 | 42,486,000 | 5,174,000 | 6,917,000 | 29,069,000 | 1,326,000 | 12.2 | 16.3 | 68.4 | 3.1 | 0.5 * | -0.9 * | 0.4 * | 0.0 |
| | | | | | | | | | | | | | |
| **Low-income women aged 15–49** | | | | | | | | | | | | | |
| Total | 10,496,000 | 2,285,000 | 5,221,000 | 2,754,000 | 237,000 | 21.8 | 49.7 | 26.2 | 2.3 | 0.1 | 0.4 | -0.4 | -0.1 |
| In Medicaid expansion states | 6,403,000 | 924,000 | 3,760,000 | 1,596,000 | 123,000 | 14.4 | 58.7 | 24.9 | 1.9 | -0.5 | 1.2 * | -0.4 | -0.3 * |
| Not in Medicaid expansion states | 4,093,000 | 1,361,000 | 1,460,000 | 1,158,000 | 114,000 | 33.3 | 35.7 | 28.3 | 2.8 | 0.8 | -0.2 | -0.7 | 0.1 |
| U.S. born | 8,480,000 | 1,429,000 | 4,551,000 | 2,283,000 | 216,000 | 16.9 | 53.7 | 26.9 | 2.5 | 0.4 | 0.3 | -0.6 | -0.1 |
| Naturalized citizens | 516,000 | 100,000 | 268,000 | 139,000 | 9,000 | 19.4 | 51.9 | 26.9 | 1.8 | 1.0 | 1.5 | -1.9 | -0.5 |
| Noncitizens | 1,501,000 | 756,000 | 401,000 | 332,000 | 12,000 | 50.4 | 26.8 | 22.1 | 0.8 | 2.4 * | -2.2 * | 0.0 | -0.3 * |
| Hispanic | 2,792,000 | 1,000,000 | 1,269,000 | 482,000 | 41,000 | 35.8 | 45.5 | 17.3 | 1.5 | 0.6 | -1.1 | 0.6 | -0.2 |
| Non-Hispanic White | 4,573,000 | 734,000 | 2,198,000 | 1,521,000 | 120,000 | 16.1 | 48.1 | 33.3 | 2.6 | 0.2 | 0.9 * | -0.9 * | -0.2 |
| Non-Hispanic Black | 2,150,000 | 375,000 | 1,326,000 | 392,000 | 57,000 | 17.5 | 61.7 | 18.2 | 2.7 | -0.4 | 1.8 * | -1.5 * | 0.2 |
| Non-Hispanic Asian | 490,000 | 75,000 | 159,000 | 250,000 | 7,000 | 15.3 | 32.4 | 51.0 | 1.4 | -0.3 | -0.9 | 1.8 | -0.6 * |
| Non-Hispanic other/multiple races | 492,000 | 100,000 | 270,000 | 109,000 | 13,000 | 20.4 | 54.9 | 22.2 | 2.6 | 1.1 | -2.2 | 0.8 | 0.3 |
| aged 15–17 | 887,000 | 85,000 | 648,000 | 142,000 | 12,000 | 9.6 | 73.1 | 16.0 | 1.4 | 0.6 | -0.2 | -0.4 | 0.1 |
| aged 18–19 | 647,000 | 114,000 | 304,000 | 216,000 | 11,000 | 17.7 | 47.1 | 33.4 | 1.8 | 1.2 | -0.7 | -0.3 | -0.2 |
| aged 20–29 | 3,873,000 | 760,000 | 1,540,000 | 1,497,000 | 77,000 | 19.6 | 39.8 | 38.6 | 2.0 | -0.2 | -0.2 | 0.4 | -0.1 |
| aged 30–49 | 5,090,000 | 1,326,000 | 2,729,000 | 899,000 | 136,000 | 26.0 | 53.6 | 17.7 | 2.7 | 0.0 | 1.2 * | -1.0 * | -0.2 |

*Statistically significant (p≤.05). *Notes:* All counts are rounded to the nearest thousand. "Other" category includes those covered by the military or Veterans Administration as well as nonelderly Medicare enrollees. Low-income=those in families with incomes below the federal poverty level ($21,330 for a family of three in 2019). Data include some information on undocumented immigrants, although that information is generally acknowledged to be a considerable undercount.

**TABLE 1C. Insurance status by demographic characteristics for U.S. men of reproductive age (15–49) in 2019 and change between 2016 and 2019**

| | No. (2019) | | | | | % (2019) | | | | Percentage point change (2016–2019) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All men aged 15–49** | Total | Uninsured | Medicaid | Private insurance | Other | Uninsured | Medicaid | Private insurance | Other | Uninsured | Medicaid | Private insurance | Other |
| Total | 76,021,000 | 12,445,000 | 11,022,000 | 49,110,000 | 3,444,000 | 16.4 | 14.5 | 64.6 | 4.5 | 0.7 * | -1.0 * | 0.2 * | 0.1 |
| In Medicaid expansion states | 48,678,000 | 6,231,000 | 8,444,000 | 32,021,000 | 1,983,000 | 12.8 | 17.3 | 65.8 | 4.1 | 0.2 * | -0.9 * | 0.5 * | 0.1 * |
| Not in Medicaid expansion states | 27,343,000 | 6,214,000 | 2,578,000 | 17,090,000 | 1,462,000 | 22.7 | 9.4 | 62.5 | 5.3 | 1.4 * | -1.0 * | -0.3 | 0.0 |
| U.S. born | 63,823,000 | 8,881,000 | 9,531,000 | 42,183,000 | 3,229,000 | 13.9 | 14.9 | 66.1 | 5.1 | 1.1 * | -0.8 * | -0.3 * | 0.0 |
| Naturalized citizens | 4,606,000 | 633,000 | 623,000 | 3,191,000 | 159,000 | 13.8 | 13.5 | 69.3 | 3.4 | 1.3 * | -1.8 * | 0.3 | 0.2 |
| Noncitizens | 7,593,000 | 2,930,000 | 869,000 | 3,737,000 | 56,000 | 38.6 | 11.4 | 49.2 | 0.7 | -1.0 * | -1.8 * | 2.8 * | 0.0 |
| Hispanic | 16,387,000 | 4,734,000 | 2,961,000 | 8,153,000 | 539,000 | 28.9 | 18.1 | 49.8 | 3.3 | -0.3 | -1.8 * | 1.8 * | 0.3 * |
| Non-Hispanic White | 42,237,000 | 4,798,000 | 4,783,000 | 30,561,000 | 2,094,000 | 11.4 | 11.3 | 72.4 | 5.0 | 0.8 * | -0.7 * | -0.1 | 0.0 |
| Non-Hispanic Black | 9,810,000 | 2,005,000 | 2,183,000 | 5,105,000 | 517,000 | 20.4 | 22.3 | 52.0 | 5.3 | 0.8 * | -1.0 * | 0.2 | 0.0 |
| Non-Hispanic Asian | 4,711,000 | 410,000 | 536,000 | 3,653,000 | 111,000 | 8.7 | 11.4 | 77.5 | 2.4 | 0.1 | -1.0 * | 0.7 * | 0.1 |
| Non-Hispanic other/multiple races | 2,877,000 | 497,000 | 559,000 | 1,637,000 | 183,000 | 17.3 | 19.4 | 56.9 | 6.3 | 0.2 | -1.6 * | 1.0 | 0.4 |
| aged 15–17 | 6,357,000 | 436,000 | 2,089,000 | 3,689,000 | 143,000 | 6.9 | 32.9 | 58.0 | 2.2 | 0.7 * | -0.4 | -0.3 | -0.1 |
| aged 18–19 | 4,502,000 | 562,000 | 995,000 | 2,763,000 | 182,000 | 12.5 | 22.1 | 61.4 | 4.0 | 1.1 * | -0.4 | -0.8 | 0.1 |
| aged 20–29 | 22,856,000 | 4,278,000 | 2,953,000 | 14,565,000 | 1,060,000 | 18.7 | 12.9 | 63.7 | 4.6 | 0.5 * | -1.1 * | 0.6 * | 0.0 |
| aged 30–49 | 42,307,000 | 7,169,000 | 4,984,000 | 28,094,000 | 2,060,000 | 16.9 | 11.8 | 66.4 | 4.9 | 0.7 * | -1.0 * | 0.1 | 0.2 * |
| | | | | | | | | | | | | | |
| **Low-income men aged 15–49** | | | | | | | | | | | | | |
| Total | 7,723,000 | 2,080,000 | 3,134,000 | 2,270,000 | 238,000 | 26.9 | 40.6 | 29.4 | 3.1 | 0.2 | -0.5 | 0.0 | 0.2 * |
| In Medicaid expansion states | 4,831,000 | 963,000 | 2,345,000 | 1,394,000 | 128,000 | 19.9 | 48.5 | 28.9 | 2.7 | -0.3 | -0.4 | 0.7 | 0.0 |
| Not in Medicaid expansion states | 2,892,000 | 1,117,000 | 789,000 | 876,000 | 110,000 | 38.6 | 27.3 | 30.3 | 3.8 | 1.0 | -0.5 | -1.1 | 0.6 * |
| U.S. born | 6,264,000 | 1,432,000 | 2,760,000 | 1,851,000 | 221,000 | 22.9 | 44.1 | 29.5 | 3.5 | 0.6 | -0.7 | -0.2 | 0.2 |
| Naturalized citizens | 321,000 | 78,000 | 137,000 | 96,000 | 11,000 | 24.3 | 42.5 | 29.9 | 3.4 | 2.6 | -2.5 | -1.4 | 1.3 * |
| Noncitizens | 1,138,000 | 570,000 | 238,000 | 324,000 | 6,000 | 50.1 | 20.9 | 28.5 | 0.5 | 1.0 | -2.0 * | 1.3 | -0.2 |
| Hispanic | 1,970,000 | 776,000 | 781,000 | 378,000 | 35,000 | 39.4 | 39.7 | 19.2 | 1.8 | -0.3 | 0.1 | 0.2 | 0.0 |
| Non-Hispanic White | 3,462,000 | 750,000 | 1,322,000 | 1,257,000 | 134,000 | 21.7 | 38.2 | 36.3 | 3.9 | 0.9 * | -1.4 * | 0.1 | 0.4 |
| Non-Hispanic Black | 1,463,000 | 385,000 | 733,000 | 298,000 | 47,000 | 26.3 | 50.1 | 20.4 | 3.2 | 0.0 | 0.8 | -0.8 | 0.0 |
| Non-Hispanic Asian | 451,000 | 75,000 | 122,000 | 246,000 | 7,000 | 16.6 | 27.1 | 54.6 | 1.7 | 0.1 | -1.0 | 0.6 | 0.3 |
| Non-Hispanic other/multiple races | 377,000 | 95,000 | 176,000 | 91,000 | 15,000 | 25.1 | 46.8 | 24.2 | 3.9 | -2.0 | -0.7 | 1.7 | 1.0 |
| aged 15–17 | 913,000 | 102,000 | 650,000 | 149,000 | 12,000 | 11.1 | 71.2 | 16.4 | 1.4 | 2.2 * | -3.0 * | 0.6 | 0.2 |
| aged 18–19 | 609,000 | 118,000 | 283,000 | 196,000 | 12,000 | 19.3 | 46.4 | 32.2 | 2.0 | 0.5 | -1.4 | 0.8 | 0.1 |
| aged 20–29 | 2,830,000 | 718,000 | 756,000 | 1,282,000 | 74,000 | 25.4 | 26.7 | 45.3 | 2.6 | -0.6 | -0.1 | 0.5 | 0.2 |
| aged 30–49 | 3,370,000 | 1,143,000 | 1,445,000 | 642,000 | 139,000 | 33.9 | 42.9 | 19.1 | 4.1 | 0.3 | 0.0 | -0.6 | 0.3 |

*Statistically significant (p≤.05). *Notes:* All counts are rounded to the nearest thousand. "Other" category includes those covered by the military or Veterans Administration as well as nonelderly Medicare enrollees. Low-income=those in families with incomes below the federal poverty level ($21,330 for a family of three in 2019). Data include some information on undocumented immigrants, although that information is generally acknowledged to be a considerable undercount.

**TABLE 2A. Insurance status by state for U.S. residents of reproductive age (15–49) in 2019 and change between 2016 and 201**

| | No. (2019) | | | | % (2019) | | | Percentage point change (2016–2019) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Uninsured | Medicaid | Private insurance | Uninsured | Medicaid | Private insurance | Uninsured | Medicaid | Private insurance |
| National | 150,773,000 | 21,493,000 | 25,120,000 | 98,523,000 | 14.3 | 16.7 | 65.3 | 0.7 * | -1.0 * | 0.3 * |
| Alabama | 2,194,000 | 359,000 | 295,000 | 1,417,000 | 16.4 | 13.4 | 64.6 | 0.3 | -0.5 | -0.2 |
| Alaska | 349,000 | 58,000 | 59,000 | 185,000 | 16.7 | 16.8 | 52.9 | -2.0 | 1.9 | 0.2 |
| Arizona | 3,308,000 | 569,000 | 632,000 | 1,979,000 | 17.2 | 19.1 | 59.8 | 1.3 * | -2.7 * | 1.0 |
| Arkansas | 1,352,000 | 208,000 | 298,000 | 794,000 | 15.4 | 22.0 | 58.7 | 1.3 | -0.2 | -1.0 |
| California | 19,046,000 | 2,217,000 | 4,305,000 | 11,999,000 | 11.6 | 22.6 | 63.0 | 0.4 * | -1.8 * | 1.5 * |
| Colorado | 2,827,000 | 335,000 | 414,000 | 1,928,000 | 11.8 | 14.7 | 68.2 | 0.1 | -2.7 * | 2.6 * |
| Connecticut | 1,580,000 | 143,000 | 337,000 | 1,064,000 | 9.0 | 21.3 | 67.4 | 1.7 * | 1.2 | -2.8 * |
| Delaware | 420,000 | 48,000 | 79,000 | 270,000 | 11.5 | 18.9 | 64.3 | 2.1 * | 1.6 | -5.7 * |
| District of Columbia | 401,000 | 19,000 | 78,000 | 292,000 | 4.8 | 19.4 | 72.9 | -0.3 | -2.2 | 2.1 |
| Florida | 9,209,000 | 1,980,000 | 1,125,000 | 5,708,000 | 21.5 | 12.2 | 62.0 | 0.9 * | -2.1 * | 1.1 * |
| Georgia | 5,022,000 | 1,058,000 | 528,000 | 3,182,000 | 21.1 | 10.5 | 63.4 | 0.8 * | -0.6 | 0.2 |
| Hawaii | 629,000 | 38,000 | 99,000 | 403,000 | 6.0 | 15.7 | 64.0 | 1.1 | 0.9 | -1.5 |
| Idaho | 807,000 | 132,000 | 86,000 | 561,000 | 16.4 | 10.6 | 69.5 | 0.3 | -1.5 | 1.6 |
| Illinois | 5,860,000 | 652,000 | 968,000 | 4,105,000 | 11.1 | 16.5 | 70.1 | 0.9 * | -1.8 * | 0.5 |
| Indiana | 3,054,000 | 398,000 | 477,000 | 2,099,000 | 13.0 | 15.6 | 68.7 | 0.6 | 0.5 | -1.1 * |
| Iowa | 1,397,000 | 105,000 | 251,000 | 1,007,000 | 7.5 | 18.0 | 72.0 | 0.9 * | 0.2 | -1.5 |
| Kansas | 1,317,000 | 188,000 | 137,000 | 921,000 | 14.3 | 10.4 | 69.9 | 0.7 | 1.3 * | -1.6 |
| Kentucky | 2,002,000 | 214,000 | 478,000 | 1,223,000 | 10.7 | 23.9 | 61.1 | 2.1 * | -2.0 * | 0.2 |
| Louisiana | 2,124,000 | 311,000 | 571,000 | 1,158,000 | 14.6 | 26.9 | 54.5 | -2.9 * | 6.7 * | -4.0 * |
| Maine | 555,000 | 69,000 | 105,000 | 359,000 | 12.4 | 18.9 | 64.6 | 0.0 | 1.5 | -2.0 |
| Maryland | 2,746,000 | 257,000 | 460,000 | 1,892,000 | 9.3 | 16.8 | 68.9 | -0.3 | 1.0 | -0.8 |
| Massachusetts | 3,215,000 | 150,000 | 671,000 | 2,343,000 | 4.7 | 20.9 | 72.9 | 0.9 * | -2.5 * | 1.6 * |
| Michigan | 4,410,000 | 412,000 | 934,000 | 2,975,000 | 9.3 | 21.2 | 67.5 | 0.6 | -1.0 * | 0.5 |
| Minnesota | 2,541,000 | 191,000 | 408,000 | 1,886,000 | 7.5 | 16.1 | 74.2 | 1.1 * | -1.3 * | 0.2 |
| Mississippi | 1,349,000 | 298,000 | 220,000 | 771,000 | 22.1 | 16.3 | 57.2 | 2.2 * | -0.9 | -0.9 |
| Missouri | 2,738,000 | 441,000 | 291,000 | 1,898,000 | 16.1 | 10.6 | 69.3 | 1.6 * | 0.1 | -1.3 * |
| Montana | 462,000 | 53,000 | 91,000 | 296,000 | 11.4 | 19.7 | 64.0 | -1.5 | 1.1 | 0.3 |
| Nebraska | 878,000 | 107,000 | 76,000 | 659,000 | 12.2 | 8.7 | 75.0 | -1.1 | -0.1 | 0.5 |
| Nevada | 1,428,000 | 248,000 | 215,000 | 906,000 | 17.4 | 15.0 | 63.4 | 0.3 | -1.4 * | 0.9 |
| New Hampshire | 588,000 | 60,000 | 75,000 | 433,000 | 10.3 | 12.8 | 73.6 | 0.0 | 0.2 | -0.3 |
| New Jersey | 3,970,000 | 498,000 | 573,000 | 2,825,000 | 12.6 | 14.4 | 71.2 | 0.1 | -0.7 | 0.4 |
| New Mexico | 937,000 | 148,000 | 291,000 | 454,000 | 15.8 | 31.1 | 48.5 | 1.6 | -1.1 | 0.4 |
| New York | 8,950,000 | 739,000 | 2,153,000 | 5,907,000 | 8.3 | 24.1 | 66.0 | -1.3 * | -0.8 * | 2.2 * |
| North Carolina | 4,813,000 | 854,000 | 627,000 | 3,030,000 | 17.8 | 13.0 | 63.0 | 1.2 * | -1.0 * | -0.1 |
| North Dakota | 357,000 | 35,000 | 37,000 | 262,000 | 9.7 | 10.3 | 73.2 | -0.9 | 1.5 | -0.3 |
| Ohio | 5,176,000 | 536,000 | 988,000 | 3,523,000 | 10.4 | 19.1 | 68.1 | 1.3 * | -2.4 * | 1.2 * |
| Oklahoma | 1,818,000 | 424,000 | 200,000 | 1,088,000 | 23.3 | 11.0 | 59.8 | 1.3 * | -1.3 * | -0.5 |
| Oregon | 1,954,000 | 216,000 | 385,000 | 1,298,000 | 11.1 | 19.7 | 66.5 | 1.5 * | -3.3 * | 1.6 * |

App. 001741

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania | 5,589,000 | 511,000 | 1,047,000 | 3,900,000 | 9.1 | 18.7 | 69.8 | -0.3 | 0.3 | -0.3 |
| Rhode Island | 483,000 | 34,000 | 94,000 | 341,000 | 7.0 | 19.5 | 70.7 | -0.2 | -0.7 | 1.0 |
| South Carolina | 2,276,000 | 388,000 | 324,000 | 1,432,000 | 17.1 | 14.2 | 62.9 | 1.0 | -0.9 | 0.5 |
| South Dakota | 383,000 | 58,000 | 36,000 | 272,000 | 15.2 | 9.3 | 71.1 | 1.1 | -0.2 | 0.2 |
| Tennessee | 3,102,000 | 504,000 | 489,000 | 1,978,000 | 16.2 | 15.8 | 63.7 | 1.4 * | -1.9 * | 0.5 |
| Texas | 14,119,000 | 3,792,000 | 1,277,000 | 8,492,000 | 26.9 | 9.0 | 60.1 | 1.6 * | -0.8 * | -0.8 * |
| Utah | 1,615,000 | 209,000 | 109,000 | 1,260,000 | 12.9 | 6.7 | 78.0 | 0.7 | -1.6 * | 1.1 |
| Vermont | 272,000 | 19,000 | 66,000 | 180,000 | 7.0 | 24.4 | 66.3 | 1.1 | -2.2 | 0.8 |
| Virginia | 3,960,000 | 477,000 | 436,000 | 2,625,000 | 12.1 | 11.0 | 66.3 | -1.3 * | 2.8 * | -1.7 * |
| Washington | 3,605,000 | 360,000 | 617,000 | 2,431,000 | 10.0 | 17.1 | 67.4 | 0.6 | -2.2 * | 2.1 * |
| West Virginia | 758,000 | 85,000 | 207,000 | 436,000 | 11.3 | 27.4 | 57.5 | 2.2 * | -2.4 * | -0.1 |
| Wisconsin | 2,569,000 | 240,000 | 377,000 | 1,896,000 | 9.3 | 14.7 | 73.8 | 0.8 | -0.9 | 0.1 |
| Wyoming | 259,000 | 46,000 | 23,000 | 178,000 | 17.6 | 8.9 | 68.9 | 2.0 | -1.1 | 0.2 |

*Statistically significant ($p \leq .05$). *Notes:* All counts are rounded to the nearest thousand. Column percentages do not add to 100 because the "other" insurance category is excluded.

**TABLE 2B. Insurance status by state for U.S. women of reproductive age (15–49) in 2019 and change between 2016 and 2019**

| | No. (2019) | | | | % (2019) | | | Percentage point change (2016–2019) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Uninsured | Medicaid | Private insurance | Uninsured | Medicaid | Private insurance | Uninsured | Medicaid | Private insurance |
| National | 74,752,000 | 9,048,000 | 14,098,000 | 49,412,000 | 12.1 | 18.9 | 66.1 | 0.7 * | -1.0 * | 0.4 * |
| Alabama | 1,113,000 | 155,000 | 174,000 | 730,000 | 13.9 | 15.6 | 65.6 | 0.1 | -1.1 | 0.1 |
| Alaska | 162,000 | 21,000 | 30,000 | 93,000 | 12.7 | 18.2 | 57.5 | -5.3 * | 0.2 | 5.4 |
| Arizona | 1,614,000 | 240,000 | 341,000 | 986,000 | 14.8 | 21.1 | 61.1 | 2.1 * | -3.7 * | 1.2 |
| Arkansas | 677,000 | 85,000 | 174,000 | 397,000 | 12.6 | 25.7 | 58.7 | 0.4 | 0.8 | -0.9 |
| California | 9,334,000 | 910,000 | 2,329,000 | 5,902,000 | 9.8 | 25.0 | 63.2 | 0.5 * | -1.8 * | 1.5 * |
| Colorado | 1,358,000 | 137,000 | 222,000 | 943,000 | 10.1 | 16.3 | 69.5 | 1.1 * | -3.7 * | 2.5 * |
| Connecticut | 786,000 | 55,000 | 185,000 | 535,000 | 6.9 | 23.6 | 68.0 | 0.5 | 1.0 | -1.3 |
| Delaware | 211,000 | 17,000 | 45,000 | 139,000 | 7.9 | 21.5 | 65.9 | 1.2 | 2.2 | -4.8 * |
| District of Columbia | 209,000 | 5,000 | 43,000 | 156,000 | 2.4 | 20.6 | 74.6 | -1.2 | -3.2 | 3.9 * |
| Florida | 4,571,000 | 836,000 | 659,000 | 2,919,000 | 18.3 | 14.4 | 63.9 | 0.8 * | -2.2 * | 1.5 * |
| Georgia | 2,536,000 | 454,000 | 319,000 | 1,657,000 | 17.9 | 12.6 | 65.3 | 0.2 | -0.4 | 0.8 |
| Hawaii | 303,000 | 17,000 | 54,000 | 198,000 | 5.6 | 17.8 | 65.4 | 0.9 | 1.9 | -1.8 |
| Idaho | 394,000 | 60,000 | 45,000 | 278,000 | 15.3 | 11.4 | 70.6 | 0.2 | -1.8 | 2.3 |
| Illinois | 2,922,000 | 266,000 | 552,000 | 2,051,000 | 9.1 | 18.9 | 70.2 | 0.9 * | -2.2 * | 0.9 |
| Indiana | 1,516,000 | 168,000 | 278,000 | 1,037,000 | 11.1 | 18.3 | 68.4 | 0.2 | 0.8 | -1.4 |
| Iowa | 685,000 | 38,000 | 145,000 | 492,000 | 5.6 | 21.2 | 71.9 | 0.6 | 1.3 | -1.9 |
| Kansas | 648,000 | 88,000 | 77,000 | 457,000 | 13.5 | 11.9 | 70.6 | 1.6 * | 1.3 | -1.9 |
| Kentucky | 987,000 | 83,000 | 266,000 | 608,000 | 8.4 | 26.9 | 61.6 | 2.0 * | -1.7 * | 0.5 |
| Louisiana | 1,067,000 | 112,000 | 328,000 | 594,000 | 10.5 | 30.7 | 55.6 | -3.3 * | 6.9 * | -3.8 * |
| Maine | 280,000 | 30,000 | 59,000 | 182,000 | 10.8 | 20.9 | 65.2 | 1.1 | 0.8 | -1.9 |
| Maryland | 1,383,000 | 109,000 | 257,000 | 958,000 | 7.9 | 18.6 | 69.3 | 0.2 | 1.0 | -1.1 |
| Massachusetts | 1,615,000 | 52,000 | 366,000 | 1,179,000 | 3.2 | 22.6 | 73.0 | 0.7 * | -2.5 * | 1.9 * |
| Michigan | 2,192,000 | 153,000 | 522,000 | 1,485,000 | 7.0 | 23.8 | 67.8 | 0.3 | -1.4 * | 1.1 |
| Minnesota | 1,253,000 | 75,000 | 234,000 | 927,000 | 5.9 | 18.7 | 74.0 | 0.8 | -0.8 | 0.1 |
| Mississippi | 683,000 | 132,000 | 131,000 | 397,000 | 19.4 | 19.2 | 58.1 | 2.7 * | 1.0 | -1.1 |
| Missouri | 1,365,000 | 193,000 | 172,000 | 955,000 | 14.2 | 12.6 | 70.0 | 1.2 * | 0.7 | -2.0 * |
| Montana | 223,000 | 24,000 | 49,000 | 143,000 | 10.7 | 21.8 | 64.3 | 0.6 | 0.7 | -0.6 |
| Nebraska | 432,000 | 46,000 | 44,000 | 327,000 | 10.6 | 10.2 | 75.7 | -1.9 | -0.4 | 1.2 |
| Nevada | 703,000 | 106,000 | 122,000 | 451,000 | 15.1 | 17.4 | 64.2 | 0.6 | -1.5 | 0.5 |
| New Hampshire | 289,000 | 26,000 | 42,000 | 214,000 | 9.0 | 14.5 | 74.1 | 0.2 | 1.2 | -1.9 |
| New Jersey | 1,966,000 | 211,000 | 308,000 | 1,416,000 | 10.8 | 15.7 | 72.0 | 0.6 | -1.3 * | 0.5 |
| New Mexico | 459,000 | 55,000 | 161,000 | 227,000 | 11.9 | 35.1 | 49.5 | 0.6 | -0.8 | 0.9 |
| New York | 4,494,000 | 280,000 | 1,154,000 | 3,000,000 | 6.2 | 25.7 | 66.8 | -1.1 * | -1.5 * | 2.6 * |
| North Carolina | 2,427,000 | 376,000 | 368,000 | 1,569,000 | 15.5 | 15.1 | 64.7 | 0.9 | -0.8 | 0.6 |
| North Dakota | 171,000 | 15,000 | 22,000 | 126,000 | 8.8 | 12.7 | 73.5 | -1.1 | 2.4 | -0.6 |
| Ohio | 2,572,000 | 212,000 | 571,000 | 1,741,000 | 8.3 | 22.2 | 67.7 | 1.7 * | -2.1 * | 0.6 |
| Oklahoma | 900,000 | 192,000 | 113,000 | 548,000 | 21.4 | 12.6 | 60.9 | 1.4 | -1.9 * | -0.1 |
| Oregon | 964,000 | 84,000 | 210,000 | 652,000 | 8.7 | 21.8 | 67.6 | 0.8 | -3.0 * | 1.9 * |
| Pennsylvania | 2,774,000 | 201,000 | 595,000 | 1,928,000 | 7.3 | 21.5 | 69.5 | 0.2 | 0.5 | -0.9 |
| Rhode Island | 238,000 | 14,000 | 48,000 | 170,000 | 6.0 | 20.2 | 71.5 | 1.3 | -1.7 | 0.5 |
| South Carolina | 1,153,000 | 160,000 | 200,000 | 740,000 | 13.9 | 17.4 | 64.1 | 0.7 | -0.4 | 0.4 |
| South Dakota | 187,000 | 25,000 | 20,000 | 136,000 | 13.4 | 10.7 | 72.8 | 3.1 * | -0.4 | -1.3 |
| Tennessee | 1,555,000 | 203,000 | 300,000 | 997,000 | 13.1 | 19.3 | 64.1 | 1.3 * | -2.1 * | 0.6 |
| Texas | 6,970,000 | 1,733,000 | 740,000 | 4,282,000 | 24.9 | 10.6 | 61.4 | 1.3 * | -0.5 | -0.7 |
| Utah | 794,000 | 95,000 | 59,000 | 626,000 | 12.0 | 7.4 | 78.8 | 1.5 * | -2.5 * | 1.4 |
| Vermont | 134,000 | 7,000 | 37,000 | 87,000 | 5.0 | 27.9 | 65.1 | 1.9 | -1.8 | -1.0 |
| Virginia | 1,959,000 | 198,000 | 250,000 | 1,335,000 | 10.1 | 12.8 | 68.2 | -1.4 * | 3.2 * | -1.9 * |
| Washington | 1,754,000 | 148,000 | 340,000 | 1,188,000 | 8.5 | 19.4 | 67.7 | 0.9 * | -1.7 * | 1.1 |
| West Virginia | 373,000 | 30,000 | 118,000 | 216,000 | 7.9 | 31.5 | 57.9 | 2.0 * | -1.5 | -1.0 |
| Wisconsin | 1,274,000 | 93,000 | 209,000 | 952,000 | 7.3 | 16.4 | 74.8 | 0.3 | -1.6 * | 1.1 |
| Wyoming | 124,000 | 23,000 | 13,000 | 84,000 | 18.6 | 10.6 | 67.9 | 5.8 * | -1.3 | -2.6 |

*Statistically significant (p≤.05). *Notes:* All counts are rounded to the nearest thousand. Column percentages do not add to 100 because the "other" insurance category is excluded.

**TABLE 2C. Insurance status by state for U.S. men of reproductive age (15–49) in 2019 and change between 2016 and 2019**

| | No. (2019) | | | | % (2019) | | | Percentage point change (2016–2019) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Uninsured | Medicaid | Private insurance | Uninsured | Medicaid | Private insurance | Uninsured | Medicaid | Private insurance |
| National | 76,021,000 | 12,445,000 | 11,022,000 | 49,110,000 | 16.4 | 14.5 | 64.6 | 0.7 * | -1.0 * | 0.2 * |
| Alabama | 1,082,000 | 205,000 | 121,000 | 688,000 | 18.9 | 11.2 | 63.6 | 0.5 | 0.0 | -0.6 |
| Alaska | 187,000 | 38,000 | 29,000 | 91,000 | 20.1 | 15.5 | 48.9 | 0.8 | 3.4 | -4.4 |
| Arizona | 1,694,000 | 329,000 | 291,000 | 993,000 | 19.4 | 17.2 | 58.6 | 0.5 | -1.8 * | 0.8 |
| Arkansas | 675,000 | 123,000 | 124,000 | 397,000 | 18.2 | 18.3 | 58.8 | 2.1 * | -1.1 | -1.1 |
| California | 9,713,000 | 1,307,000 | 1,976,000 | 6,097,000 | 13.5 | 20.3 | 62.8 | 0.3 | -1.7 * | 1.4 * |
| Colorado | 1,469,000 | 198,000 | 193,000 | 985,000 | 13.5 | 13.1 | 67.1 | -0.9 | -1.8 * | 2.6 * |
| Connecticut | 793,000 | 88,000 | 152,000 | 529,000 | 11.1 | 19.2 | 66.7 | 2.8 * | 1.5 | -4.3 * |
| Delaware | 210,000 | 32,000 | 34,000 | 132,000 | 15.2 | 16.3 | 62.7 | 3.1 * | 1.1 | -6.5 * |
| District of Columbia | 191,000 | 14,000 | 35,000 | 136,000 | 7.5 | 18.1 | 71.0 | 0.7 | -1.0 | 0.1 |
| Florida | 4,638,000 | 1,144,000 | 466,000 | 2,789,000 | 24.7 | 10.1 | 60.1 | 1.0 * | -1.9 * | 0.7 |
| Georgia | 2,486,000 | 604,000 | 208,000 | 1,525,000 | 24.3 | 8.4 | 61.3 | 1.4 * | -0.7 * | -0.5 |
| Hawaii | 326,000 | 21,000 | 45,000 | 205,000 | 6.4 | 13.8 | 62.8 | 1.2 | 0.0 | -1.2 |
| Idaho | 413,000 | 72,000 | 41,000 | 283,000 | 17.3 | 9.9 | 68.5 | 0.4 | -1.1 | 1.0 |
| Illinois | 2,938,000 | 386,000 | 416,000 | 2,054,000 | 13.1 | 14.2 | 69.9 | 0.9 * | -1.4 * | 0.1 |
| Indiana | 1,538,000 | 230,000 | 199,000 | 1,062,000 | 14.9 | 13.0 | 69.1 | 1.0 | 0.2 | -0.8 |
| Iowa | 712,000 | 67,000 | 106,000 | 514,000 | 9.4 | 14.9 | 72.2 | 1.2 | -0.7 | -1.2 |
| Kansas | 669,000 | 100,000 | 60,000 | 463,000 | 15.0 | 9.0 | 69.3 | -0.2 | 1.4 | -1.3 |
| Kentucky | 1,016,000 | 132,000 | 213,000 | 615,000 | 13.0 | 20.9 | 60.6 | 2.1 * | -2.2 * | -0.1 |
| Louisiana | 1,057,000 | 198,000 | 243,000 | 564,000 | 18.8 | 23.0 | 53.4 | -2.5 * | 6.4 * | -4.3 * |
| Maine | 276,000 | 39,000 | 46,000 | 176,000 | 14.1 | 16.7 | 64.0 | -1.2 | 2.3 | -2.1 |
| Maryland | 1,363,000 | 148,000 | 204,000 | 934,000 | 10.8 | 14.9 | 68.5 | -0.9 | 1.0 | -0.4 |
| Massachusetts | 1,599,000 | 98,000 | 305,000 | 1,164,000 | 6.1 | 19.1 | 72.8 | 1.1 * | -2.6 * | 1.3 |
| Michigan | 2,219,000 | 259,000 | 412,000 | 1,491,000 | 11.7 | 18.6 | 67.2 | 0.9 | -0.7 | -0.2 |
| Minnesota | 1,288,000 | 117,000 | 174,000 | 959,000 | 9.1 | 13.5 | 74.5 | 1.3 * | -1.7 * | 0.2 |
| Mississippi | 666,000 | 166,000 | 89,000 | 374,000 | 24.9 | 13.4 | 56.3 | 1.6 | -0.7 | -0.7 |
| Missouri | 1,374,000 | 248,000 | 119,000 | 944,000 | 18.1 | 8.7 | 68.7 | 2.0 * | -0.6 | -0.7 |
| Montana | 239,000 | 29,000 | 42,000 | 152,000 | 12.0 | 17.8 | 63.8 | -3.5 * | 1.5 | 1.1 |
| Nebraska | 446,000 | 61,000 | 32,000 | 332,000 | 13.8 | 7.2 | 74.3 | -0.3 | 0.1 | -0.2 |
| Nevada | 725,000 | 142,000 | 93,000 | 455,000 | 19.6 | 12.8 | 62.7 | 0.0 | -1.4 * | 1.2 |
| New Hampshire | 299,000 | 34,000 | 33,000 | 219,000 | 11.5 | 11.1 | 73.1 | -0.2 | -0.8 | 1.3 |
| New Jersey | 2,004,000 | 287,000 | 265,000 | 1,409,000 | 14.3 | 13.2 | 70.3 | -0.5 | -0.1 | 0.3 |
| New Mexico | 477,000 | 93,000 | 130,000 | 227,000 | 19.6 | 27.3 | 47.5 | 2.5 * | -1.5 | 0.0 |
| New York | 4,456,000 | 459,000 | 998,000 | 2,907,000 | 10.3 | 22.4 | 65.2 | -1.6 * | -0.1 | 1.7 * |
| North Carolina | 2,386,000 | 479,000 | 260,000 | 1,461,000 | 20.1 | 10.9 | 61.2 | 1.6 * | -1.2 * | -0.8 |
| North Dakota | 186,000 | 20,000 | 15,000 | 136,000 | 10.5 | 8.0 | 72.9 | -0.7 | 0.6 | 0.0 |
| Ohio | 2,604,000 | 324,000 | 417,000 | 1,782,000 | 12.4 | 16.0 | 68.5 | 0.9 * | -2.6 * | 1.8 * |
| Oklahoma | 918,000 | 231,000 | 87,000 | 539,000 | 25.2 | 9.5 | 58.8 | 1.2 | -0.7 | -1.0 |
| Oregon | 989,000 | 132,000 | 175,000 | 647,000 | 13.4 | 17.7 | 65.4 | 2.1 * | -3.7 * | 1.4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania | 2,815,000 | 309,000 | 451,000 | 1,972,000 | 11.0 | 16.0 | 70.1 | -0.8 | 0.1 | 0.3 |
| Rhode Island | 244,000 | 19,000 | 46,000 | 171,000 | 7.9 | 18.9 | 69.9 | -1.6 | 0.3 | 1.6 |
| South Carolina | 1,123,000 | 228,000 | 123,000 | 693,000 | 20.3 | 11.0 | 61.7 | 1.4 | -1.5 * | 0.6 |
| South Dakota | 196,000 | 33,000 | 16,000 | 136,000 | 17.0 | 8.0 | 69.5 | -0.7 | -0.1 | 1.5 |
| Tennessee | 1,548,000 | 301,000 | 190,000 | 980,000 | 19.4 | 12.3 | 63.3 | 1.4 * | -1.7 * | 0.5 |
| Texas | 7,149,000 | 2,059,000 | 537,000 | 4,210,000 | 28.8 | 7.5 | 58.9 | 1.9 * | -1.1 * | -1.0 * |
| Utah | 821,000 | 114,000 | 50,000 | 634,000 | 13.9 | 6.1 | 77.3 | 0.0 | -0.7 | 0.8 |
| Vermont | 138,000 | 12,000 | 29,000 | 93,000 | 8.9 | 20.9 | 67.4 | 0.2 | -2.5 | 2.6 |
| Virginia | 2,001,000 | 280,000 | 186,000 | 1,290,000 | 14.0 | 9.3 | 64.5 | -1.2 * | 2.5 * | -1.6 * |
| Washington | 1,851,000 | 211,000 | 277,000 | 1,243,000 | 11.4 | 15.0 | 67.1 | 0.2 | -2.7 * | 3.1 * |
| West Virginia | 385,000 | 56,000 | 90,000 | 220,000 | 14.5 | 23.3 | 57.1 | 2.4 | -3.2 * | 0.8 |
| Wisconsin | 1,295,000 | 147,000 | 168,000 | 943,000 | 11.4 | 13.0 | 72.8 | 1.3 * | -0.4 | -0.8 |
| Wyoming | 135,000 | 23,000 | 10,000 | 94,000 | 16.8 | 7.4 | 69.9 | -1.5 | -0.9 | 2.7 |

*Statistically significant (p≤.05). *Notes:* All counts are rounded to the nearest thousand. Column percentages do not add to 100 because the "other" insurance category is excluded.

**EXHIBIT 98**

**Dramatic Gains in Insurance Coverage for Women of Reproductive Age Are Now in Jeopardy Guttmacher Institute**

App. 001746

guttmacher

DONATE



CRISIS

POLICY ANALYSIS   JANUARY 2018

# Dramatic Gains in Insurance Coverage for Women of Reproductive Age Are Now in Jeopardy



**Reproductive rights are under attack. Will you help us fight back with facts?**

Donate

**This publication has been updated, [please see here](#) for the latest version.**

The proportion of women of reproductive age (15–44) who were uninsured dropped by 41% between 2013 and 2016, over the first three years of the Affordable Care Act's (ACA) major expansions to Medicaid and private insurance coverage. This considerable decline in the uninsured rate, calculated by the Guttmacher Institute using data from the U.S. Census Bureau's American Community Survey, mirrors broader national insurance trends, and was particularly pronounced in states that had expanded Medicaid under the ACA. These gains are now endangered, as conservatives in the Trump administration and Congress are determined to repeal the ACA and slash investments in affordable insurance coverage.

First published online: **January 17, 2018**

**Share**

🖨 **Printer-friendly version**

## Read More

POLICY ANALYSIS

**How Dismantling the ACA's Marketplace Coverage Would Impact Sexual and Reproductive Health**

*Guttmacher Policy Review*

POLICY ANALYSIS



Overall, the proportion of reproductive-age women without health insurance fell from about 20% (12.5 million women) in 2013 to 12% (7.4 million) in 2016. The change was driven by substantial gains in both Medicaid coverage and private insurance. Medicaid, the federal-state health insurance plan for low-income individuals and families, covered 21% of reproductive-age women in 2016 (13.2 million).

No One Benefits If Women Lose Coverage for Maternity Care

*Guttmacher Policy Review*

POLICY ANALYSIS

States Must Act to Shore Up the Federal Contraceptive Coverage Guarantee

*Guttmacher Policy Review*

OPINION

Despite Leaving Key Questions Unanswered, New Contraceptive Coverage Exemptions Will Do Clear Harm

*Health Affairs Blog*

POLICY ANALYSIS

Why Protecting Medicaid Means Protecting Sexual and Reproductive Health

*Guttmacher Policy Review*

POLICY ANALYSIS

State Governments Should Help Preserve and Improve Family Planning Under Medicaid

*Guttmacher Policy Review*

INFOGRAPHIC

App. 001749

GUTTMACHER INSTITUTE

# Women of reproductive age have benefited greatly from the Affordable Care Act

| All women 15–44 | Number of women aged 15-44 | 2016 PERCENTAGE | | | | Percentage point change 2013–2016 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Uninsured | Medicaid | Private insurance | Other* | Uninsured | Medicaid | Private insurance | Other* |
| All women total | 63,749,000 | 11.7 | 20.8 | 64.7 | 2.9 | -8 | 4 | 4 | 0 |
| In expansion states | 39,050,000 | 8.4 | 24.4 | 64.9 | 2.2 | -9 | 6 | 3 | 0 |
| In nonexpansion states | 24,699,000 | 16.8 | 15.0 | 64.3 | 3.9 | -7 | 1 | 6 | 0 |
| U.S.-born women | 53,487,000 | 9.1 | 21.1 | 66.7 | 3.1 | -7 | 4 | 3 | 0 |
| Naturalized citizens | 3,883,000 | 10.3 | 19.4 | 68.1 | 2.1 | -10 | 6 | 4 | 0 |
| Noncitizens | 6,379,000 | 33.6 | 18.9 | 46.2 | 1.3 | -13 | 5 | 8 | 0 |
| Hispanic | 13,066,000 | 23.0 | 27.7 | 47.1 | 2.1 | -13 | 6 | 6 | 0 |
| White | 35,280,000 | 7.7 | 16.0 | 73.2 | 3.0 | -6 | 4 | 3 | 0 |
| Black | 8,827,000 | 12.3 | 31.4 | 53.0 | 3.3 | -10 | 3 | 6 | 0 |
| Asian | 4,197,000 | 7.6 | 13.3 | 77.0 | 2.1 | -8 | 3 | 5 | 0 |
| Other/multi | 2,378,000 | 12.4 | 26.8 | 56.5 | 4.3 | -9 | 5 | 3 | 0 |
| **Poor women 15–44** | | | | | | | | | |
| Poor women total | 10,949,000 | 21.4 | 49.0 | 27.4 | 2.2 | -12 | 8 | 4 | 0 |
| In expansion states | 6,490,000 | 14.5 | 57.9 | 25.7 | 1.9 | -15 | 12 | 2 | 0 |
| In nonexpansion states | 4,458,000 | 31.4 | 36.1 | 29.9 | 2.6 | -10 | 3 | 7 | 0 |
| U.S.-born women | 8,708,000 | 16.2 | 53.1 | 28.3 | 2.4 | -12 | 9 | 3 | 0 |
| Naturalized citizens | 488,000 | 18.9 | 50.6 | 28.4 | 2.2 | -16 | 10 | 5 | 0 |
| Noncitizens | 1,752,000 | 48.1 | 28.3 | 22.5 | 1.1 | -13 | 5 | 7 | 0 |
| Hispanic | 3,007,000 | 35.0 | 46.9 | 16.6 | 1.6 | -13 | 9 | 4 | 0 |
| White | 4,683,000 | 15.3 | 46.5 | 35.7 | 2.6 | -13 | 9 | 3 | 0 |
| Black | 2,219,000 | 17.7 | 60.0 | 20.0 | 2.3 | -12 | 7 | 5 | 0 |
| Asian | 551,000 | 15.5 | 31.9 | 50.6 | 2.0 | -13 | 4 | 9 | 0 |
| Other/multi | 488,000 | 19.3 | 56.4 | 22.1 | 2.2 | -11 | 9 | 3 | -1 |

*Includes those covered under the military or Veterans Administration as well as nonelderly Medicare enrollees. *Notes:* Poor women are those in families with incomes under the federal poverty level ($20,160 for a family of three in 2016). Data include some information on undocumented immigrants, although that information is generally acknowledged to be a considerable undercount of that population group.

Immigrant women need health coverage, not legal barriers

INFOGRAPHIC
Fewer U.S. women of reproductive age were uninsured in 2016 than in 2013

POLICY ANALYSIS
**Toward Equity and Access: Removing Legal Barriers To Health Insurance Coverage for Immigrants**
*Guttmacher Policy Review*

**TOPIC**
United States
**Contraception**: Affordable Care Act (ACA)

**GEOGRAPHY**
**Northern America**: United States

**TAGS**
Medicaid, Reproductive Health in Crisis

App. 001750

Gains in insurance coverage among reproductive-age women who live below the poverty line were substantial as well, with a 37% drop in the proportion who were uninsured and a 20% increase in the proportion covered by Medicaid. That program covered about half of women aged 15–44 with incomes at or below the federal poverty level in 2016. Despite these overall improvements, women of reproductive age who live in poverty were almost twice as likely to be uninsured in 2016 as reproductive-age women overall.

Other disparities in coverage also persist. Hispanic women of reproductive age were far more likely than white or black women to be uninsured in 2016. Similarly, immigrant women of reproductive age who are not citizens had close to four times the uninsured rate of U.S.-born women in 2016. That gap grew wider between 2013 and 2016, likely because many immigrants are barred from eligibility for subsidized private coverage under the ACA and for Medicaid coverage. In fact, nearly half of noncitizen immigrant women aged 15–44 living at or below the poverty level remained uninsured in 2016.

US Policy
Resources

**More**

App. 001751



At the state level, improvements in insurance coverage across the country are tied to the ACA's coverage expansions, particularly the major Medicaid expansion now adopted by 32 states and the District of Columbia. The uninsured rate declined significantly in almost every state in the country between 2013 and 2016. Collectively, states that implemented the ACA's Medicaid expansion experienced steeper declines than nonexpansion states and had one-half the uninsured rate in 2016 (8% vs. 17%).

GUTTMACHER INSTITUTE

# The Affordable Care Act has led to nationwide gains in insurance coverage for women of reproductive age

| | ALL WOMEN AGED 15–44 (2016) | UNINSURED | | MEDICAID | | PRIVATE | |
|---|---|---|---|---|---|---|---|
| | | % 2016 | Percentage point change 2013–16 | % 2016 | Percentage point change 2013–16 | % 2016 | Percentage point change 2013–16 |
| **U.S. total** | 63,749,000 | 12 | –8* | 21 | 4* | 65 | 4* |
| **Alabama** | 952,000 | 14 | –7* | 18 | 2* | 65 | 6* |
| **Alaska** | 150,000 | 19 | –6* | 19 | 8* | 51 | –3 |
| **Arizona** | 1,332,000 | 13 | –10* | 26 | 6* | 59 | 5* |
| **Arkansas** | 577,000 | 12 | –12* | 26 | 10* | 58 | 3* |
| **California** | 8,062,000 | 9 | –13* | 28 | 10* | 61 | 3* |
| **Colorado** | 1,122,000 | 9 | –9* | 21 | 8* | 66 | 1 |
| **Connecticut** | 673,000 | 7 | –5* | 24 | 4* | 68 | 1 |
| **Delaware** | 180,000 | 7 | –6* | 21 | –3 | 69 | 8* |
| **District of Columbia** | 183,000 | 4 | –2 | 23 | 1 | 71 | 1 |
| **Florida** | 3,778,000 | 18 | –10* | 18 | 2* | 61 | 8* |
| **Georgia** | 2,143,000 | 18 | –8* | 14 | 2* | 63 | 6* |
| **Hawaii** | 267,000 | 5 | –4* | 17 | 0 | 66 | 4* |
| **Idaho** | 323,000 | 15 | –8* | 14 | 1 | 68 | 6* |
| **Illinois** | 2,563,000 | 8 | –8* | 22 | 3* | 68 | 5* |
| **Indiana** | 1,290,000 | 11 | –8* | 18 | 4* | 69 | 5* |
| **Iowa** | 600,000 | 5 | –7* | 21 | 5* | 73 | 2 |
| **Kansas** | 562,000 | 12 | –7* | 11 | 1 | 72 | 6* |
| **Kentucky** | 854,000 | 6 | –16* | 29 | 14* | 61 | 2* |
| **Louisiana** | 944,000 | 14 | –10* | 25 | 8* | 58 | 3* |
| **Maine** | 234,000 | 9 | –6* | 21 | –6* | 67 | 12* |
| **Maryland** | 1,201,000 | 8 | –5* | 19 | 4* | 69 | 1 |
| **Massachusetts** | 1,375,000 | 2 | –2* | 26 | 3* | 71 | –1 |
| **Michigan** | 1,878,000 | 7 | –8* | 26 | 5* | 65 | 3* |
| **Minnesota** | 1,060,000 | 6 | –5* | 20 | 4* | 73 | 1 |
| **Mississippi** | 604,000 | 17 | –8* | 21 | 2* | 58 | 5* |
| **Missouri** | 1,168,000 | 13 | –5* | 13 | –1* | 71 | 7* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Missouri | | | | | | |
| Montana | 186,000 | 10 | -12* | 22 | 8* | 64 | 4 |
| Nebraska | 369,000 | 13 | -3* | 11 | 1 | 74 | 3 |
| Nevada | 583,000 | 15 | -14* | 19 | 10* | 63 | 4* |
| New Hampshire | 239,000 | 9 | -7* | 15 | 5* | 75 | 1 |
| New Jersey | 1,710,000 | 10 | -8* | 18 | 5* | 71 | 4* |
| New Mexico | 396,000 | 11 | -17* | 38 | 17* | 46 | 1 |
| New York | 4,005,000 | 8 | -6* | 28 | 4* | 63 | 2* |
| North Carolina | 2,011,000 | 15 | -8* | 17 | 3* | 63 | 5* |
| North Dakota | 149,000 | 11 | -3 | 11 | 1 | 73 | 1 |
| Ohio | 2,194,000 | 7 | -8* | 26 | 5* | 66 | 2* |
| Oklahoma | 772,000 | 20 | -6* | 15 | 1 | 60 | 4* |
| Oregon | 798,000 | 8 | -12* | 26 | 9* | 65 | 3* |
| Pennsylvania | 2,394,000 | 7 | -6* | 22 | 5* | 70 | 1 |
| Rhode Island | 209,000 | 5 | -10* | 22 | 5* | 71 | 5* |
| South Carolina | 968,000 | 14 | -9* | 19 | 2* | 62 | 6* |
| South Dakota | 157,000 | 10 | -8* | 12 | 0 | 74 | 8* |
| Tennessee | 1,302,000 | 12 | -6* | 23 | 3* | 62 | 4* |
| Texas | 5,824,000 | 24 | -7* | 12 | 0 | 61 | 7* |
| Utah | 663,000 | 11 | -7* | 10 | 1 | 77 | 6* |
| Vermont | 114,000 | 3 | -4* | 31 | 2 | 65 | 4 |
| Virginia | 1,677,000 | 12 | -5* | 10 | 0 | 70 | 4* |
| Washington | 1,433,000 | 8 | -12* | 22 | 9* | 65 | 3* |
| West Virginia | 327,000 | 6 | -17* | 35 | 16* | 57 | 0 |
| Wisconsin | 1,082,000 | 7 | -4* | 19 | -1 | 73 | 5* |
| Wyoming | 110,000 | 13 | -6* | 12 | 5* | 70 | 2 |

*Indicates a statistically significant change from 2013 to 2016. *Note:* Column percentages do not sum to 100 due to exclusion of the "other" insurance category.

**gu.tt/Insurance2016**                    ©2018 Guttmacher Institute

These gains in insurance coverage have major implications for access to health care in general and to sexual and reproductive health care in particular. That is because **Medicaid** and **private insurance** include robust coverage for many sexual and reproductive health care services, including family planning services and supplies and maternity care. In fact, Medicaid accounts for three-quarters of all public dollars spent on family planning in the United States and covers half of all U.S. births.

App. 001754

Alarmingly, conservatives in Congress spent much of 2017 trying to dismantle the ACA and reverse these gains in coverage. Although their full-scale repeal attempts have so far failed, Congress has repealed key pieces of the ACA, including the requirement that individuals maintain health coverage or else pay a tax penalty (a provision designed to stabilize the private insurance market and tamp down premiums).

The Trump administration has also worked on multiple fronts to undermine the ACA broadly and reproductive health coverage in particular, including by granting **sweeping new authority** for employers and universities to deny contraceptive coverage for employees, dependents and students. The administration is also working to reshape Medicaid in ways that would undermine its role as basic health insurance coverage, such as by establishing **work requirements** for many potential enrollees. Meanwhile, Congress and the Trump administration have also **repeatedly attacked** many of the safety-net family planning providers that both insured and uninsured people rely on for their care, and that will be needed even more if gains in insurance coverage are reversed.

State policymakers have the power to mitigate some of the potential damage and even to expand coverage for reproductive health services. For example, **nine states** over the past few years have adopted new requirements for private insurance plans to cover contraceptive methods and services without patient out-of-pocket costs—a move that mirrors the federal contraceptive coverage guarantee and **protects against a rollback** by the Trump administration. Similarly, states could protect against potential Trump administration actions to undermine Medicaid's coverage of reproductive health care by **establishing strong state-level coverage protections**.

Even with these positive actions taken in some states, members of Congress who recognize the value of health coverage overall and reproductive health coverage

App. 001755

specifically must continue to fight attempts to repeal or otherwise undermine the ACA and Medicaid. Health insurance coverage—provided by both private plans and publicly funded programs—is critical to enabling women to avoid unwanted childbearing and have healthy pregnancies and births when they so desire, and to addressing persistent reproductive health disparities in the United States.

Center facts. Shape policy.

Advance sexual and reproductive rights.

## ACKNOWLEDGEMENTS

This analysis was made possible by a grant from The David and Lucile Packard

Donate Now        's expressed are those of the authors and do not necessarily reflect the positions or policies of the donor.

Newsletter Signup        Contact Us

Privacy Policy      Accessibility Statement

© 2024 Guttmacher Institute. The Guttmacher Institute is registered as a 501(c)(3) nonprofit organization under the tax identification number 13-2890727. Contributions are tax deductible to the fullest extent allowable.

# EXHIBIT 99

# Costs of Emergency Department Visits
in the United States

 An official website of the Department of Health & Human Services

**Agency for Healthcare Research and Quality**



HEALTHCARE COST & UTILIZATION PROJECT

# User Support

Search HCUP-US

# Costs of Emergency Department Visits in the United States, 2017

**STATISTICAL BRIEF #268**
**December 2020**

*Brian J. Moore, Ph.D., and Lan Liang, Ph.D.*

### Introduction

Emergency department (ED) visits have grown in the United States, with the rate of increase from 1996 to 2013 exceeding that for hospital inpatient care.[1] In 2017, 13.3 percent of the U.S. population incurred at least one expense for an ED visit.[2] Furthermore, more than 50 percent of hospital inpatient stays in 2017 included evidence of ED services prior to admission.[3] Trends in ED volume vary significantly by patient and hospital characteristics, but an examination of nationwide costs by these characteristics has not yet been explored in the literature.[4]

This Healthcare Cost and Utilization Project (HCUP) Statistical Brief presents statistics on the cost of ED visits in the United States using the 2017 Nationwide Emergency Department Sample (NEDS). Total ED charges were converted to costs using HCUP Cost-to-Charge Ratios based on hospital accounting reports from the Centers for Medicare & Medicaid Services (CMS). ED visits include patients treated and released from the ED, as well as those admitted to the same hospital through the ED. Aggregate costs, average costs, and number of ED visits are presented by patient and hospital characteristics. Because of the large sample size of the NEDS data, small differences can be statistically significant. Thus, only percentage differences greater than or equal to 10 percent are discussed in the text.

### Findings

*Aggregate costs for emergency department (ED) visits by patient sex and age group, 2017*
Figure 1 presents aggregate ED visit costs by patient sex and age group in 2017 as well as number of ED visits. Estimates of aggregate cost use the product of the number of cases and the average estimated cost per visit to account for records with missing ED charge information. Aggregate cost decompositions among different descriptive statistics or using multiple levels of aggregation in a single computation could lead to slightly different total cost estimates due to the use of slightly different and more specific estimates of the missing information.

### Highlights

- There were 144.8 million total emergency department (ED) visits in 2017 with aggregate ED costs totaling $76.3 billion (B).

- Aggregate ED costs were higher for females ($42.6B, 56 percent) than males ($33.7B, 44 percent); 55 percent of total ED visits were for females.

- Average cost per ED visit increased with age, from $290 for patients aged 17 years and younger to $690 for patients aged 65 years and older.

- As community-level income increased, shares of aggregate ED costs decreased and average cost per visit increased.

- In rural areas, one half of ED visit costs were for patients from the lowest income communities.

- The expected payer with the largest share of aggregate costs was private insurance in large metropolitan areas (31.4 percent of $39.5B) and Medicare in micropolitan (34.0 percent of $7.6B) and rural (37.3 percent of $5.5B) areas.

- Patients aged 18-44 years represented the largest share of aggregate ED costs in large metropolitan, small metropolitan, and micropolitan areas (36.4, 34.2, 32.5 percent, respectively). Patients aged 65 years and older represented the largest share of aggregate ED costs in rural areas (32.5 percent).

**Figure 1. Aggregate ED visit costs by patient sex and age, 2017**



Abbreviation: ED, emergency department
Notes: Statistics for ED visits with missing or invalid patient characteristics are not presented. Patient age and sex were each missing for <0.1% of ED visits. About 13% of all ED visits (weighted) in the 2017 NEDS are missing information about ED charges, from which costs are estimated.
Source: Agency for Healthcare Research and Quality (AHRQ), Healthcare Cost and Utilization Project (HCUP), Nationwide Emergency Department Sample (NEDS), 2017

---

Bar chart that shows the aggregate ED visit costs and the number of ED visits by patient sex and age group in 2017. All ED visits: $33.7 billion (64.6 million visits) for males; $42.6 billion (80.2 million visits) for females. 0-17 years: $4.0 billion (13.8 million visits) for males; $3.8 billion (13.0 million visits) for females. 18-44 years: $10.7 billion (21.7 million visits) for males; $15.9 billion (32.3 million visits) for females. 45-64 years: $10.4 billion (16.5 million visits) for males; $11.4 billion (18.3 million visits) for females. 65+ years: $8.6 billion (12.6 million visits) for males; $11.5 billion (16.7 million visits) for females.

---

- **Aggregate ED visit costs in 2017 were higher overall for females than for males.**

Of the $76.3 billion in aggregate ED visit costs in 2017, females accounted for $42.6 billion (55.9 percent) and males accounted for $33.7 billion (44.1 percent). This cost differential was largely driven by a difference in ED visit volume, with females having a larger number of ED visits than males (80.2 vs. 64.6 million visits, or 55.4 vs. 44.6 percent of visits). Females had higher aggregate ED visit costs and more ED visits for all age groups except children. The discrepancy was highest for patients aged 18-44 years, with aggregate ED visit costs for females approximately 50 percent higher than costs for males ($15.9 vs. $10.7 billion), followed by patients aged 65 years and older, for which aggregate ED visit costs were approximately one-third higher for females than for males ($11.5 vs. $8.6 billion).

*Costs of ED visits by patient characteristics, 2017*
Table 1 presents the aggregate and average costs for ED visits, the number of ED visits, and the distributions of costs and visits, by select patient characteristics in 2017.

**Table 1. Aggregate costs, average costs, and number of ED visits by patient characteristics, 2017**

| Patient characteristic | Aggregate costs | | Average cost per visit, $ | ED visits | |
|---|---|---|---|---|---|
| | $, billion | % | | N, million | % |
| **Total** | **76.3** | **100.0** | **530** | **144.8** | **100.0** |
| Age group, years | | | | | |
| 0-17 | 7.9 | 10.3 | 290 | 26.8 | 18.5 |
| 18-44 | 26.7 | 35.0 | 490 | 54.1 | 37.3 |
| 45-64 | 21.8 | 28.6 | 630 | 34.7 | 24.0 |
| 65+ | 20.2 | 26.4 | 690 | 29.2 | 20.2 |
| Sex | | | | | |
| Female | 42.6 | 55.9 | 530 | 80.2 | 55.4 |
| Male | 33.7 | 44.1 | 520 | 64.6 | 44.6 |
| Primary expected payer | | | | | |
| Medicare | 23.0 | 30.1 | 660 | 34.9 | 24.1 |
| Medicaid | 19.1 | 25.0 | 420 | 45.6 | 31.5 |
| Private insurance | 23.1 | 30.3 | 560 | 41.0 | 28.3 |
| Self-pay/No charge* | 8.1 | 10.6 | 460 | 17.5 | 12.1 |

| | | | | | |
|---|---|---|---|---|---|
| Other | 2.8 | 3.7 | 510 | 5.5 | 3.8 |
| **Community-level income** | | | | | |
| Quartile 1 (lowest) | 24.0 | 31.4 | 480 | 49.6 | 34.3 |
| Quartile 2 | 20.2 | 26.5 | 520 | 38.8 | 26.8 |
| Quartile 3 | 17.2 | 22.6 | 560 | 30.8 | 21.2 |
| Quartile 4 (highest) | 13.8 | 18.1 | 600 | 23.2 | 16.0 |
| **Location of patient's residence** | | | | | |
| Large metropolitan | 39.5 | 51.8 | 540 | 73.1 | 50.4 |
| Small metropolitan | 23.3 | 30.6 | 500 | 46.2 | 31.9 |
| Micropolitan | 7.6 | 9.9 | 510 | 15.0 | 10.3 |
| Rural | 5.5 | 7.2 | 560 | 9.8 | 6.8 |
| **ED discharge disposition** | | | | | |
| Routine discharge | 61.6 | 80.8 | 530 | 117.2 | 80.9 |
| Inpatient admission | 7.2 | 9.4 | 360 | 20.2 | 14.0 |
| Transfer† | 4.7 | 6.2 | 1,100 | 4.3 | 3.0 |
| All other dispositions‡ | 2.3 | 3.0 | 740 | 3.1 | 2.1 |

Abbreviation: ED, emergency department
Notes: Statistics for ED visits with missing or invalid patient characteristics are not presented. Patient age, sex, expected payer, community-level income, and patient location were missing for <0.1%, <0.1%, 0.3%, 1.7%, and 0.5% of ED visits, respectively. About 13% of all ED visits (weighted) in the 2017 NEDS are missing information about ED charges, from which costs are estimated.
* Self-pay/No charge: includes self-pay, no charge, charity, and no expected payment.
† Transfers include both transfer to a different short-term hospital and transfer to other facilities such as skilled nursing facilities, intermediate care facilities, and other types of facilities.
‡ All other dispositions include home healthcare, against medical advice, died in the ED, and destination unknown.
Source: Agency for Healthcare Research and Quality (AHRQ), Healthcare Cost and Utilization Project (HCUP), Nationwide Emergency Department Sample (NEDS), 2017

- **In 2017, aggregate ED visit costs totaled $76.3 billion across 144.8 million ED visits, with an average cost per visit of $530.**

  Aggregate ED visit costs totaled $76.3 billion in the United States in 2017, encompassing 144.8 million ED visits with an average cost per visit of $530.

  Routine discharge was the most frequent disposition from the ED, representing 80.8 percent of aggregate ED costs and a similar share of ED visits. Transfers represented 6.2 percent of aggregate ED costs but just 3.0 percent of ED visit volume because they had the highest average cost of any discharge disposition at $1,100 per ED visit. In contrast, ED visits resulting in an inpatient admission to the same hospital had the lowest average cost of any discharge disposition at $360 per ED visit and represented 9.4 percent of aggregate ED costs and 14.0 percent of ED visits.

- **The share of aggregate ED visit costs attributed to patients aged 65 years and older was higher than the share of ED visits for this group, and the average cost per visit was highest among patients aged 65 years and older.**

  Aggregate ED visit costs among patients aged 65 years and older totaled $20.2 billion (26.4 percent of the $76.3 billion total for the entire United States in 2017) despite just 29.2 million ED visits from patients in this age group (20.2 percent of the 144.8 million total). Conversely, the share of aggregate ED costs attributed to patients aged 17 years and younger was substantially lower than this group's corresponding share of ED visits (10.3 percent of ED costs vs.18.5 percent of ED visits). This differential is due in part to the difference in average cost per visit, which increased with age. The average cost per visit among patients aged 65 years and older was more than twice as high as average costs among patients aged 17 years and younger ($690 vs. $290 per visit).

- **Medicaid as the primary expected payer had the lowest average cost per ED visit, more than 50 percent lower than average costs for Medicare and one-third lower than for private insurance.**

  Medicaid as the primary expected payer had an average cost per ED visit that was more than 50 percent lower than average costs per visit for Medicare ($420 vs. $660 per visit) and one-third lower than average costs for private insurance ($420 vs. $560 per visit). Due in part to these differences in average costs by expected payer, Medicare represented 30.1 percent of aggregate ED visit costs but 24.1 percent of total ED visits. In contrast, Medicaid represented 25.0 percent of ED costs but 31.5 percent of ED visits.

- **As community-level income increased, the share of aggregate ED visit costs decreased and average cost per ED visit increased.**

  The share of ED visit costs and ED visits decreased as community-level income increased. Patients residing in communities with the lowest income (quartile 1) represented roughly one-third of aggregate ED visit costs and ED visits (31.4 and 34.3 percent, respectively). Patients residing in quartiles 2 and 3 represented approximately one-fourth and one-fifth of aggregate ED visit costs and ED visits, respectively. Patients residing in communities with the highest income (quartile 4) represented less than one-fifth of aggregate ED costs and ED visits (18.1 and 16.0 percent, respectively).

  In contrast, average cost per ED visit increased as community-level income increased, ranging from $480 in communities with the lowest income (quartile 1) to $600 in communities with the highest income (quartile 4).

- **The share of aggregate ED visit costs was highest among patients residing in large metropolitan areas.**

  Aggregate ED visit costs for large metropolitan areas totaled $39.5 billion in 2017, more than half of the $76.3 billion in ED costs for the entire United States. The share of aggregate ED costs in large metropolitan areas was analogous to the overall distribution of ED visits in these areas: 51.8 percent of aggregate ED costs and 50.4 percent of ED visits.

*Distribution of aggregate ED visit costs for location of patient residence by patient characteristics, 2017*
Figures 2-4 present the distribution of aggregate costs for ED visits based on the location of the patient's residence by age (Figure 2), community-level income (Figure 3), and primary expected payer (Figure 4).

Figure 2 presents the distribution of aggregate costs for ED visits by patient age based on the location of the patient's residence in 2017.

**Figure 2. Aggregate ED visit costs by age and patient location, 2017**



Abbreviations: B, billion; ED, emergency department; M, million
Notes: Statistics for ED visits with missing or invalid patient characteristics are not presented. Patient age and patient location were missing for <0.1% and 0.5% of ED visits, respectively.
Source: Agency for Healthcare Research and Quality (AHRQ), Healthcare Cost and Utilization Project (HCUP), Nationwide Emergency Department Sample (NEDS), 2017

Bar chart that shows the distribution of aggregate costs for ED visits by patient age and location of the patient's residence in 2017. Large metropolitan (N=73.1 million visits, $39.5 billion): 0-17 years: 10.0%; 18-44 years: 36.4%; 45-64 years: 29.0%; 65+ years: 24.7%. Small metropolitan (N=46.2 million visits, $23.3 billion): 0-17 years: 11.1%; 18-44 years: 34.2%; 45-64 years: 27.8%; 65+ years: 26.9%. Micropolitan (N=15.0 million visits, $7.6 billion): 0-17 years: 10.0%; 18-44 years: 32.5%; 45-64 years: 28.2%; 65+ years: 29.2%. Rural (N=9.8 million visits, $5.5 billion): 0-17 years: 9.9%; 18-44 years: 29.8%; 45-64 years: 27.8%; 65+ years: 32.5%.

- **Patients aged 18-44 years represented the largest share of aggregate ED visit costs in all locations except rural areas where patients aged 65 years and older represented the largest share.**

Compared with other age groups, patients aged 18-44 years represented the largest share of aggregate ED visit costs in large metropolitan areas in 2017 (36.4 percent). The share of ED costs attributed to patients aged 18-44 years also was larger than for other age groups in small metropolitan and micropolitan areas (34.2 and 32.5 percent, respectively). Overall, the share of ED costs attributed to patients aged 18-44 years decreased as urbanization decreased, from 36.4 percent in large metropolitan areas to 29.8 percent in rural areas.

In rural areas, patients aged 65 years and older accounted for the largest share of aggregate ED visit costs (32.5 percent) compared with other age groups. The share of ED costs attributed to patients aged 65 years and older increased as urbanization decreased, from 24.7 percent in large metropolitan areas to 32.5 percent in rural areas.

The share of aggregate ED visit costs attributed to patients aged 45-64 years and those aged 17 years and younger were similar across all patient locations (approximately 28 and 10 percent, respectively).

Figure 3 presents the distribution of aggregate costs for ED visits by quartile of community-level household income in the patient's ZIP Code based on the location of the patient's residence in 2017.

**Figure 3. Aggregate ED visit costs by community-level income and location of patient's residence, 2017**



Abbreviations: B, billion; ED, emergency department; M, million
Notes: Statistics for ED visits with missing or invalid patient characteristics are not presented. Community-level income and patient location were missing for 1.7% and 0.5% of ED visits, respectively. Household income quartiles are defined by the ZIP Code of the patient's residence.
Source: Agency for Healthcare Research and Quality (AHRQ), Healthcare Cost and Utilization Project (HCUP), Nationwide Emergency Department Sample (NEDS), 2017

Bar chart that shows the distribution of aggregate costs for ED visits by community-level household income quartile and the location of the patient's residence in 2017. Large metropolitan (N=73.1 million visits, $39.5 billion): quartile 1: 26.6%; quartile 2: 20.2%; quartile 3: 24.4%; quartile 4: 28.1%. Small metropolitan (N=46.2 million visits, $23.3 billion): quartile 1: 33.1%; quartile 2: 29.8%; quartile 3: 25.3%; quartile 4: 10.3%. Micropolitan (N=15.0 million visits, $7.6 billion): quartile 1: 39.7%; quartile 2: 41.6%; quartile 3: 14.0%; quartile 4: 2.6%. Rural (N=9.8 million visits, $5.5 billion): quartile 1: 48.8%; quartile 2: 37.5%; quartile 3: 10.6%; quartile 4: 1.2%.

- **In large metropolitan areas, patients residing in communities with the highest and lowest incomes represented the largest shares of aggregate ED visit costs. For other locations, patients in communities with lower incomes represented the largest share of ED costs.**

Patients residing in communities with the highest and lowest incomes (quartiles 4 and 1) accounted for 28.1 and 26.6 percent, respectively, of the $39.5 billion in aggregate ED visit costs in large metropolitan areas in 2017. In contrast, patients residing in communities with the two lowest income quartiles represented the largest share of ED costs for other patient locations (small metropolitan, micropolitan, and rural).

- **As urbanization decreased, the share of aggregate ED visit costs for patients in the lowest income quartile increased and the share for those in the highest income quartile decreased.**

The share of aggregate ED visit costs attributed to patients residing in communities in the lowest income quartile (quartile 1) increased as urbanization decreased, from 26.6 percent in large metropolitan areas to 48.8 percent in rural areas. In contrast, the share of ED visit costs attributed to patients residing in communities in the highest income quartile (quartile 4) decreased as urbanization decreased, from 28.1 percent in large metropolitan areas to 1.2 percent in rural areas.

Figure 4 presents the distribution of aggregate costs for ED visits by primary expected payer based on the location of the patient's residence in 2017.

**Figure 4. Aggregate ED visit costs by primary expected payer and patient location, 2017**



Abbreviations: B, billion; ED, emergency department; M, million

Notes: Statistics for ED visits with missing or invalid patient characteristics are not presented. Expected payer and patient location were missing for 0.3% and 0.5% of ED visits, respectively.

\* Self-pay/No charge: includes self-pay, no charge, charity, and no expected payment.

Source: Agency for Healthcare Research and Quality (AHRQ), Healthcare Cost and Utilization Project (HCUP), Nationwide Emergency Department Sample (NEDS), 2017

> Bar chart that shows the distribution of aggregate costs for ED visits by primary expected payer and the location of the patient's residence in 2017. Large metropolitan (N=73.1 million visits, $39.5 billion): Medicare: 28.0%; Medicaid: 25.7%; private insurance: 31.4%; self-pay/no charge: 11.4%; other: 3.4%. Small metropolitan (N=46.2 million visits, $23.3 billion): Medicare: 30.9%; Medicaid: 25.4%; private insurance: 29.9%; self-pay/no charge: 9.7%; other: 4.0%. Micropolitan (N=15.0 million visits, $7.6 billion): Medicare: 34.0%; Medicaid: 23.9%; private insurance: 28.3%; self-pay/no charge: 9.1%; other: 3.7%. Rural (N=9.8 million visits, $5.5 billion): Medicare: 37.3%; Medicaid: 20.8%; private insurance: 27.9%; self-pay/no charge: 8.9%; other: 4.0%.

- **<u>Private insurance as the primary expected payer accounted for the largest share of aggregate ED visit costs among patients living in large metropolitan areas. Medicare represented the largest share of ED costs in micropolitan and rural areas.</u>**

   Compared with other primary expected payers, private insurance represented the largest share of aggregate ED visit costs among those living in large metropolitan areas in 2017 (31.4 percent). The share of ED costs attributed to private insurance decreased as urbanization decreased, from 31.4 percent in large metropolitan areas to 27.9 percent in rural areas.

   More than one-third of ED visit costs were attributed to Medicare as the primary expected payer in micropolitan and rural areas. The share of ED costs attributed to Medicare increased as urbanization decreased, from 28.0 percent in large metropolitan areas to 37.3 percent in rural areas.

*Costs of ED visits by hospital characteristics, 2017*

Table 2 presents the aggregate and average costs for ED visits, the number of ED visits, and the distributions of costs and visits, by select hospital characteristics in 2017.

| Table 2. Aggregate costs, average costs, and number of ED visits by hospital characteristics, 2017 | | | | | |
|---|---|---|---|---|---|
| **Hospital characteristic** | **Aggregate costs** | | **Average cost per visit, $** | **ED visits** | |
| | **$, billion** | **%** | | **N, million** | **%** |
| **Total** | **76.3** | **100.0** | **530** | **144.8** | **100.0** |
| Region | | | | | |
| Northeast | 14.4 | 18.8 | 550 | 26.2 | 18.1 |
| Midwest | 18.5 | 24.3 | 560 | 33.2 | 22.9 |
| South | 27.5 | 36.1 | 480 | 57.9 | 40.0 |
| West* | 18.0 | 23.5 | 650 | 27.6 | 19.0 |
| Ownership | | | | | |
| Private, for-profit | 8.8 | 11.5 | 420 | 21.2 | 14.6 |
| Private, nonprofit | 55.0 | 72.0 | 540 | 100.9 | 69.6 |
| Public | 12.5 | 16.4 | 550 | 22.8 | 15.7 |
| Teaching status | | | | | |
| Nonteaching | 27.4 | 36.0 | 510 | 54.2 | 37.4 |
| Teaching | 48.9 | 64.1 | 540 | 90.6 | 62.6 |
| Trauma level designation | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Trauma center level I | 13.9 | 18.3 | 600 | 23.2 | 16.0 |
| Trauma center level II | 12.0 | 15.7 | 520 | 23.2 | 16.0 |
| Trauma center level III | 10.2 | 13.4 | 530 | 19.3 | 13.3 |
| Not a trauma center | 40.0 | 52.5 | 510 | 79.2 | 54.7 |

Abbreviation: ED, emergency department
* In 2017, about 13% of all ED visits (weighted) in the NEDS are missing information about ED charges; therefore, ED cost cannot be estimated. The missing information is concentrated in the West, where 58.9% of ED visits (weighted) are missing ED charges.
Source: Agency for Healthcare Research and Quality (AHRQ), Healthcare Cost and Utilization Project (HCUP), Nationwide Emergency Department Sample (NEDS), 2017

- **Aggregate ED visit costs were highest for hospitals located in the South in 2017.**

Aggregate ED visit costs in the South were $27.5 billion in 2017 (36.1 percent of the total $76.3 billion for the United States). The share of ED visit volume for the South was even larger (40.0 percent of the 144.8 million total visits).

The distribution of aggregate ED visit costs across other hospital characteristics largely followed the pattern of the number of ED visits. Aggregate ED costs were highest in private, nonprofit hospitals; teaching hospitals; and hospitals not designated as a trauma center (72.0, 64.1, and 52.5 percent of ED costs, respectively).

ED visits at private, for-profit hospitals had lower average costs per visit than did visits at either private, nonprofit or public hospitals ($420 vs. $540 and $550 per visit).

## References

[1] Dieleman JL, Squires E, Bui AL, Campbell M, Chapin A, Hamavid H, et al. Factors associated with increases in US health care spending, 1996-2013. JAMA. 2017;318(17):1668-78.
[2] Agency for Healthcare Research and Quality. Percent of Population With an Expense by Event Type, United States, 2017. Medical Expenditure Panel Survey. Generated interactively. www.meps.ahrq.gov/mepstrends/hc_use/. Accessed September 11, 2020.
[3] NIS Summary Statistics. HCUP Weighted Summary Statistics Report: NIS 2017 Core File. Healthcare Cost and Utilization Project (HCUP). December 2019. Agency for Healthcare Research and Quality, Rockville, MD. www.hcup-us.ahrq.gov/db/nation/nis/nissummstats.jsp. Accessed September 4, 2020.
[4] Moore BJ, Stocks C, Owens PL. Trends in Emergency Department Visits, 2006-2014. HCUP Statistical Brief #227. September 2017. Agency for Healthcare Research and Quality, Rockville, MD. www.hcup-us.ahrq.gov/reports/statbriefs/sb227-Emergency-Department-Visit-Trends.pdf. Accessed September 4, 2020.

## About Statistical Briefs

Healthcare Cost and Utilization Project (HCUP) Statistical Briefs provide basic descriptive statistics on a variety of topics using HCUP administrative healthcare data. Topics include hospital inpatient, ambulatory surgery, and emergency department use and costs, quality of care, access to care, medical conditions, procedures, and patient populations, among other topics. The reports are intended to generate hypotheses that can be further explored in other research; the reports are not designed to answer in-depth research questions using multivariate methods.

## Data Source

The estimates in this Statistical Brief are based upon data from the HCUP 2017 Nationwide Emergency Department Sample (NEDS).

## Definitions

*Types of hospitals included in the HCUP Nationwide Emergency Department Sample*
The Nationwide Emergency Department Sample (NEDS) is based on emergency department (ED) data from community acute care hospitals, which are defined as short-term, non-Federal, general, and other specialty hospitals available to the public. Included among community hospitals are pediatric institutions and hospitals that are part of academic medical centers. Excluded are long-term care facilities such as rehabilitation, psychiatric, and alcoholism and chemical dependency hospitals. Hospitals included in the NEDS have EDs, and no more than 90 percent of their ED visits result in admission.

*Unit of analysis*
The unit of analysis is the ED visit, not a person or patient. This means that a person who is seen in the ED multiple times in 1 year will be counted each time as a separate visit in the ED.

*Costs and charges*
Total ED charges were converted to costs using HCUP Cost-to-Charge Ratios based on hospital accounting reports from the Centers for Medicare & Medicaid Services (CMS).[a] *Costs* reflect the actual expenses incurred in the production of hospital services, such as wages, supplies, and utility costs; *charges* represent the amount a hospital billed for the case. For each hospital, a cost-to-charge ratio constructed specifically for the hospital ED is used. Hospital charges reflect the amount the hospital billed for the entire ED visit and do not include professional (physician) fees.

Total charges were not available on all NEDS records. About 13 percent of all ED visits (weighted) in the 2017 NEDS were missing information about ED charges, and therefore, ED cost could not be estimated. For ED visits that resulted in admission, 24 percent of records were missing ED charges. For ED visits that did not result in admission, 11 percent of records were missing ED charges. The missing information was concentrated in the West (59 percent of records missing ED charges). For this Statistical Brief, the methodology used for aggregate cost estimation was analogous to what is recommended for the estimation of aggregate charges in the Introduction to the HCUP NEDS documentation.[b] Aggregate costs were estimated as the product of number of visits and average cost per visit in each reporting category. If a stay was missing total charges, average cost was imputed using the average cost for other stays with the same combination of payer characteristics. Therefore, a comparison of aggregate cost estimates across different tables, figures, or characteristics may result in slight discrepancies.

*How HCUP estimates of costs differ from National Health Expenditure Accounts*
There are a number of differences between the costs cited in this Statistical Brief and spending as measured in the National Health Expenditure Accounts (NHEA), which are produced annually by CMS.[c] The largest source of difference comes from the HCUP coverage of ED treatment only in contrast to the NHEA inclusion of inpatient and other outpatient costs associated with other hospital-based outpatient clinics and departments as well. The outpatient portion of hospitals' activities has been growing steadily and may exceed half of all hospital revenue in recent years. On the basis of the American Hospital Association Annual Survey, 2017 outpatient gross revenues (or charges) were about 49 percent of total hospital gross revenues.[d]

Smaller sources of differences come from the inclusion in the NHEA of hospitals that are excluded from HCUP. These include Federal hospitals (Department of Defense, Veterans Administration, Indian Health Services, and Department of Justice [prison] hospitals) as well as psychiatric, substance abuse, and long-term care hospitals. A third source of difference lies in the HCUP reliance on billed charges from hospitals to payers, adjusted to provide estimates of costs using hospital-wide cost-to-charge ratios, in contrast to the NHEA measurement of spending or revenue. HCUP costs estimate the amount of money required to produce hospital services, including expenses for wages, salaries, and benefits paid to staff as well as utilities, maintenance, and other similar expenses required to run a hospital. NHEA spending or revenue measures the amount of income received by the hospital for treatment and other services provided, including payments by insurers, patients, or government programs. The difference between revenues and costs includes profit for for-profit hospitals or surpluses for nonprofit hospitals.

*Location of patients' residence*
Place of residence is based on the urban-rural classification scheme for U.S. counties developed by the National Center for Health Statistics (NCHS) and based on the Office of Management and Budget (OMB) definition of a metropolitan service area as including a city and a population of at least 50,000 residents. For this Statistical Brief, we collapsed the NCHS categories into four groups according to the following:

Large Metropolitan:
- Large Central Metropolitan: Counties in a metropolitan area with 1 million or more residents that satisfy at least one of the following criteria: (1) containing the entire population of the largest principal city of the metropolitan statistical area (MSA), (2) having their entire population contained within the largest principal city of the MSA, or (3) containing at least 250,000 residents of any principal city in the MSA
- Large Fringe Metropolitan: Counties in a metropolitan area with 1 million or more residents that do not qualify as large central metropolitan counties

Small Metropolitan:
- Medium Metropolitan: Counties in a metropolitan area of 250,000-999,999 residents
- Small Metropolitan: Counties in a metropolitan area of 50,000-249,999 residents

Micropolitan:
- Micropolitan: Counties in a nonmetropolitan area of 10,000-49,999 residents

Rural:
- Noncore: Counties in a nonmetropolitan and nonmicropolitan area

*Community-level income*
Community-level income is based on the median household income of the patient's ZIP Code of residence. Quartiles are defined so that the total U.S. population is evenly distributed. Cut-offs for the quartiles are determined annually using ZIP Code demographic data obtained from Claritas, a vendor that produces population estimates and projections based on data from the U.S. Census Bureau.[e] The value ranges for the income quartiles vary by year. The income quartile is missing for patients who are homeless or foreign.

*Expected payer*
To make coding uniform across all HCUP data sources, the primary expected payer for the ED visit combines detailed categories into general groups:
- Medicare: includes fee-for-service and managed care Medicare
- Medicaid: includes fee-for-service and managed care Medicaid
- Private insurance: includes commercial nongovernmental payers, regardless of the type of plan (e.g., private health maintenance organizations [HMOs], preferred provider organizations [PPOs])
- Self-pay/No charge: includes self-pay, no charge, charity, and no expected payment
- Other payers: includes other Federal and local government programs (e.g., TRICARE, CHAMPVA, Indian Health Service, Black Lung, Title V) and Workers' Compensation

ED visits that were expected to be billed to the State Children's Health Insurance Program (SCHIP) are included under Medicaid.

*Region*
Region is one of the four regions defined by the U.S. Census Bureau:
- Northeast: Maine, New Hampshire, Vermont, Massachusetts, Rhode Island, Connecticut, New York, New Jersey, and Pennsylvania
- Midwest: Ohio, Indiana, Illinois, Michigan, Wisconsin, Minnesota, Iowa, Missouri, North Dakota, South Dakota, Nebraska, and Kansas
- South: Delaware, Maryland, District of Columbia, Virginia, West Virginia, North Carolina, South Carolina, Georgia, Florida, Kentucky, Tennessee, Alabama, Mississippi, Arkansas, Louisiana, Oklahoma, and Texas
- West: Montana, Idaho, Wyoming, Colorado, New Mexico, Arizona, Utah, Nevada, Washington, Oregon, California, Alaska, and Hawaii

*Discharge status*
Discharge status reflects the disposition of the patient at discharge from the ED and includes the following categories reported in this Statistical Brief: routine (to home); admitted as an inpatient to the same hospital; transfers (transfer to another short-term hospital; other transfers including skilled nursing facility, intermediate care, and another type of facility such as a nursing home); and all other dispositions (home healthcare; against medical advice [AMA]; died in the ED; or destination unknown).

*Hospital characteristics*
Data on hospital ownership and status as a teaching hospital was obtained from the American Hospital Association (AHA) Annual Survey of Hospitals. Hospital ownership/control includes categories for government nonfederal (public), private not-for-profit (voluntary), and private investor-owned (proprietary). Teaching hospital is defined as having a residency program approved by the American Medical Association, being a member of the Council of Teaching Hospitals, or having a ratio of full-time equivalent interns and residents to beds of 0.25 or higher.

*Hospital trauma level*
Trauma designation for trauma centers treating adults and children were identified through the Trauma Information Exchange Program (TIEP) database, a national inventory of trauma centers in the United States.[f] A trauma center is a hospital that is equipped to provide comprehensive emergency medical services 24 hours a day, 365 days per year to patients with traumatic injuries. In 1976, the American College of Surgeons Committee on Trauma (ACS/COT) defined five levels of trauma centers:[g]
- Level I centers have comprehensive resources, are able to care for the most severely injured, and provide leadership in education and research.
- Level II centers have comprehensive resources and are able to care for the most severely injured, but do not provide leadership in education and research.
- Level III centers provide prompt assessment and resuscitation, emergency surgery, and, if needed, transfer to a level I or II center.
- Level IV/V centers provide trauma support in remote areas in which no higher level of care is available. These centers resuscitate and stabilize patients and arrange transfer to an appropriate trauma facility.

For this Statistical Brief, trauma hospitals were defined as those classified by the ASC/COT as a level I, II, or III trauma center. This is consistent with the classification of trauma centers used in the NEDS. The ACS/COT has a program that verifies hospitals as trauma level I, II, or III.[h] It is important to note that although all level I, II, and III trauma centers offer a high level of trauma care, there may be differences in the specific services and resources offered by hospitals of different levels. Trauma levels IV and V are designated at the State level (and not by ACS/COT) with varying criteria applied across States.

## About HCUP

The Healthcare Cost and Utilization Project (HCUP, pronounced "H-Cup") ") is a family of healthcare databases and related software tools and products developed through a Federal-State-Industry partnership and sponsored by the Agency for Healthcare Research and Quality (AHRQ). HCUP databases bring together the data collection efforts of State data organizations, hospital associations, and private organizations (HCUP Partners) and the Federal government to create a national information resource of encounter-level healthcare data. HCUP includes the largest collection of longitudinal hospital care data in the United States, with all-payer, encounter-level information beginning in 1988. These databases enable research on a broad range of health policy issues, including cost and quality of health services, medical practice patterns, access to healthcare programs, and outcomes of treatments at the national, State, and local market levels.

HCUP would not be possible without the contributions of the following data collection Partners from across the United States:

**Alaska** Department of Health and Social Services
**Alaska** State Hospital and Nursing Home Association
**Arizona** Department of Health Services
**Arkansas** Department of Health
**California** Office of Statewide Health Planning and Development
**Colorado** Hospital Association
**Connecticut** Hospital Association
**Delaware** Division of Public Health
**District of Columbia** Hospital Association
**Florida** Agency for Health Care Administration
**Georgia** Hospital Association
**Hawaii** Laulima Data Alliance
**Hawaii** University of Hawai'i at Hilo
**Illinois** Department of Public Health
**Indiana** Hospital Association
**Iowa** Hospital Association
**Kansas** Hospital Association
**Kentucky** Cabinet for Health and Family Services
**Louisiana** Department of Health
**Maine** Health Data Organization
**Maryland** Health Services Cost Review Commission
**Massachusetts** Center for Health Information and Analysis
**Michigan** Health & Hospital Association
**Minnesota** Hospital Association
**Mississippi** State Department of Health
**Missouri** Hospital Industry Data Institute

**Montana** Hospital Association
**Nebraska** Hospital Association
**Nevada** Department of Health and Human Services
**New Hampshire** Department of Health & Human Services
**New Jersey** Department of Health
**New Mexico** Department of Health
**New York** State Department of Health
**North Carolina** Department of Health and Human Services
**North Dakota** (data provided by the Minnesota Hospital Association)
**Ohio** Hospital Association
**Oklahoma** State Department of Health
**Oregon** Association of Hospitals and Health Systems
**Oregon** Office of Health Analytics
**Pennsylvania** Health Care Cost Containment Council
**Rhode Island** Department of Health
**South Carolina** Revenue and Fiscal Affairs Office
**South Dakota** Association of Healthcare Organizations
**Tennessee** Hospital Association
**Texas** Department of State Health Services
**Utah** Department of Health
**Vermont** Association of Hospitals and Health Systems
**Virginia** Health Information
**Washington** State Department of Health
**West Virginia** Department of Health and Human Resources, West Virginia Health Care Authority
**Wisconsin** Department of Health Services
**Wyoming** Hospital Association

**About the NEDS**

The HCUP Nationwide Emergency Department Sample (NEDS) is a unique and powerful database that yields national estimates of emergency department (ED) visits. The NEDS was constructed using records from both the HCUP State Emergency Department Databases (SEDD) and the State Inpatient Databases (SID). The SEDD capture information on ED visits that do not result in an admission (i.e., patients who were treated in the ED and then released from the ED, or patients who were transferred to another hospital); the SID contain information on patients initially seen in the ED and then admitted to the same hospital. The NEDS was created to enable analyses of ED utilization patterns and support public health professionals, administrators, policymakers, and clinicians in their decision making regarding this critical source of care. The NEDS is produced annually beginning in 2006. Over time, the sampling frame for the NEDS has changed; thus, the number of States contributing to the NEDS varies from year to year. The NEDS is intended for national estimates only; no State-level estimates can be produced. The unweighted sample size for the 2017 NEDS is 33,506,645 (weighted, this represents 144,814,803 ED visits).

**For More Information**

For other information on emergency department visits, refer to the HCUP Statistical Briefs located at www.hcup-us.ahrq.gov/reports/statbriefs/sb_ed.jsp.

For additional HCUP statistics, visit:
- HCUP Fast Stats at https://datatools.ahrq.gov/hcup-fast-stats for easy access to the latest HCUP-based statistics for healthcare information topics
- HCUPnet, HCUP's interactive query system, at datatools.ahrq.gov/hcupnet

For more information about HCUP, visit www.hcup-us.ahrq.gov/.

For a detailed description of HCUP and more information on the design of the Nationwide Emergency Department Sample (NEDS), please refer to the following database documentation:

Agency for Healthcare Research and Quality. Overview of the Nationwide Emergency Department Sample (NEDS). Healthcare Cost and Utilization Project (HCUP). Rockville, MD: Agency for Healthcare Research and Quality. Updated December 2019. www.hcup-us.ahrq.gov/nedsoverview.jsp. Accessed February 3, 2020.

**Suggested Citation**

Moore BJ (IBM Watson Health), Liang L (AHRQ). Costs of Emergency Department Visits in the United States, 2017. HCUP Statistical Brief #268. December 2020. Agency for Healthcare Research and Quality, Rockville, MD. www.hcup-us.ahrq.gov/reports/statbriefs/sb268-ED-Costs-2017.pdf.

**Acknowledgments**

The authors would like to acknowledge the contributions of Nils Nordstrand of IBM Watson Health.

<center>***</center>

AHRQ welcomes questions and comments from readers of this publication who are interested in obtaining more information about access, cost, use, financing, and quality of healthcare in the United States. We also invite you to tell us how you are using this Statistical Brief and other HCUP data and tools, and to share suggestions on how HCUP products might be enhanced to further meet your needs. Please email us at hcup@ahrq.gov or send a letter to the address below:

Joel W. Cohen, Ph.D., Director
Center for Financing, Access and Cost Trends
Agency for Healthcare Research and Quality
5600 Fishers Lane
Rockville, MD 20857

This Statistical Brief was posted online on December 8, 2020.

[a] The HCUP Cost-to-Charge Ratios (CCRs) for NEDS Files were not publicly available at the time of publication, so an internal version was used in this Statistical Brief.
[b] Agency for Healthcare Research and Quality. HCUP Nationwide Emergency Department Sample (NEDS) Database Documentation. Healthcare Cost and Utilization Project (HCUP). Agency for Healthcare Research and Quality. Updated April 27, 2020. www.hcup-us.ahrq.gov/db/nation/neds/nedsdbdocumentation.jsp. Accessed October 27, 2020.
[c] For additional information about the NHEA, see Centers for Medicare & Medicaid Services (CMS). National Health Expenditure Data. CMS website. Updated December 17, 2019. www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/NationalHealthExpendData/index.html?redirect=/NationalHealthExpendData/. Accessed February 3, 2020.
[d] American Hospital Association. TrendWatch Chartbook, 2019. Table 4.2. Distribution of Inpatient vs. Outpatient Revenues, 1995-2017. www.aha.org/system/files/media/file/2019/11/TrendwatchChartbook-2019-Appendices.pdf. Accessed March 19, 2020.
[e] Claritas. Claritas Demographic Profile by ZIP Code. https://claritas360.claritas.com/mybestsegments/. Accessed February 3, 2020.
[f] American Trauma Society. Trauma Information Exchange Program (TIEP). www.amtrauma.org/page/TIEP. Accessed June 11, 2020.
[g] MacKenzie EJ, Hoyt DB, Sacra JC, Jurkovich GJ, Carlini AR, Teitelbaum SD, et al. National inventory of hospital trauma centers. JAMA. 2003;289(12):1515-22.
[h] American College of Surgeons Committee on Trauma, Verification, Review, and Consultation Program for Hospitals. Additional details are available at www.facs.org/quality-programs/trauma/vrc. Accessed July 17, 2020.

Internet Citation: Statistical Brief #268. Healthcare Cost and Utilization Project (HCUP). November 2020. Agency for Healthcare Research and Quality, Rockville, MD. www.hcup-us.ahrq.gov/reports/statbriefs/sb268-ED-Costs-2017.jsp.
Are you having problems viewing or printing pages on this website?
If you have comments, suggestions, and/or questions, please contact hcup@ahrq.gov.
Privacy Notice, Viewers & Players
Last modified 11/23/20

Back to Top 

**Connect With Us**

App. 001768

# Sign up for Email Updates

To sign up for updates or to access your subscriber
preferences, please enter your email address below.

**Sign Up**

## Agency for Healthcare Research and Quality

5600 Fishers Lane
Rockville, MD 20857
Telephone: (301) 427-1364

Careers

Contact Us

Español

FAQs

FOIA

HHS Digital Strategy

HHS Nondiscrimination Notice

Inspector General

Accessibility

Disclaimers

EEO

Electronic Policies

Plain Writing Act

HHS Privacy Policy

Privacy Policy

Viewers & Players

U.S. Department of Health & Human Services

The White House

USA.gov

# EXHIBIT 100

# Outpatient Hospital Fee Schedule 09-10-2024 -- MO

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4 | 0001A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 30MCG/0.3ML 1ST | | | | | | | | | | |
| 5 | 0001F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEART FAILURE COMPOSITE | | | | | | | | | | |
| 6 | 0001U | | | 0 | | | 1 | 07/01/2024 | 0 | 648 | 1 | RBC DNA HEA 35 AG 11 BLD GRP | | | | | | | | | | |
| 7 | 0002A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 30MCG/0.3ML 2ND | | | | | | | | | | |
| 8 | 0002M | | | 0 | | | 1 | 07/01/2024 | 0 | 453.06 | 1 | LIVER DIS 10 ASSAYS W/ASH | | | | | | | | | | |
| 9 | 0002U | | | 0 | | | 1 | 07/01/2024 | 0 | 22.5 | 1 | ONC CLRCT 3 UR METAB ALG PLP | | | | | | | | | | |
| 10 | 0003A | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 30MCG/0.3ML 3RD | | | | | | | | | | |
| 11 | 0003M | | | 0 | | | 1 | 07/01/2024 | 0 | 453.06 | 1 | LIVER DIS 10 ASSAYS W/NASH | | | | | | | | | | |
| 12 | 0003U | | | 0 | | | 1 | 07/01/2024 | 0 | 855 | 1 | ONC OVAR 5 PRTN SER ALG SCOR | | | | | | | | | | |
| 13 | 0004A | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 30MCG/0.3ML BST | | | | | | | | | | |
| 14 | 0004M | | | 0 | | | 1 | 07/01/2024 | 0 | 71.1 | 1 | SCOLIOSIS DNA ALYS | | | | | | | | | | |
| 15 | 0005F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OSTEOARTHRITIS COMPOSITE | | | | | | | | | | |
| 16 | 0005U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONCO PRST8 3 GENE UR ALG | | | | | | | | | | |
| 17 | 0006M | | | 0 | | | 1 | 07/01/2024 | 0 | 135 | 1 | ONC HEP GENE RISK CLASSIFIER | | | | | | | | | | |
| 18 | 0007M | | | 0 | | | 1 | 07/01/2024 | 0 | 337.5 | 1 | ONC GASTRO 51 GENE NOMOGRAM | | | | | | | | | | |
| 19 | 0007U | | | 0 | | | 1 | 07/01/2024 | 0 | 102.99 | 1 | RX TEST PRSMV UR W/DEF CONF | | | | | | | | | | |
| 20 | 0008U | | | 0 | | | 1 | 07/01/2024 | 0 | 538.12 | 1 | HPYLORI DETCJ ABX RSTNC DNA | | | | | | | | | | |
| 21 | 0009U | | | 0 | | | 1 | 07/01/2024 | 0 | 96.3 | 2 | ONC BRST CA ERBB2 AMP/NONAMP | | | | | | | | | | |
| 22 | 00100 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SALIVARY GLAND | | | | | | | | | | |
| 23 | 00102 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REPAIR OF CLEFT LIP | | | | | | | | | | |
| 24 | 00103 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BLEPHAROPLASTY | | | | | | | | | | |
| 25 | 00104 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ELECTROSHOCK | | | | | | | | | | |
| 26 | 0010U | | | 0 | | | 1 | 07/01/2024 | 0 | 384.53 | 2 | NFCT DS STRN TYP WHL GEN SEQ | | | | | | | | | | |
| 27 | 0011A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 100MCG/0.5ML1ST | | | | | | | | | | |
| 28 | 0011M | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC PRST8 CA MRNA 12 GEN ALG | | | | | | | | | | |
| 29 | 0011U | | | 0 | | | 1 | 07/01/2024 | 0 | 102.99 | 1 | RX MNTR LC-MS/MS ORAL FLUID | | | | | | | | | | |
| 30 | 00120 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH EAR SURGERY | | | | | | | | | | |
| 31 | 00124 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH EAR EXAM | | | | | | | | | | |
| 32 | 00126 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH TYMPANOTOMY | | | | | | | | | | |
| 33 | 0012A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 100MCG/0.5ML2ND | | | | | | | | | | |
| 34 | 0012F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAP BACTERIAL ASSESS | | | | | | | | | | |
| 35 | 0012M | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC MRNA 5 GEN RSK URTHL CA | | | | | | | | | | |
| 36 | 0012U | | | 0 | | | 9 | 10/01/2022 | 0 | 0 | 1 | GERMLN DO GENE REARGMT DETCJ | | | | | | | | | | |
| 37 | 0013A | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 100MCG/0.5ML3RD | | | | | | | | | | |
| 38 | 0013M | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC MRNA 5 GEN RECR URTHL CA | | | | | | | | | | |
| 39 | 0013U | | | 0 | | | 9 | 10/01/2022 | 0 | 0 | 1 | ONC SLD ORG NEO GENE REARGMT | | | | | | | | | | |
| 40 | 00140 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PROCEDURES ON EYE | | | | | | | | | | |
| 41 | 00142 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LENS SURGERY | | | | | | | | | | |
| 42 | 00144 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CORNEAL TRANSPLANT | | | | | | | | | | |
| 43 | 00145 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH VITREORETINAL SURG | | | | | | | | | | |
| 44 | 00147 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH IRIDECTOMY | | | | | | | | | | |
| 45 | 00148 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH EYE EXAM | | | | | | | | | | |
| 46 | 0014A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 2 RES | | | | | | | | | | |
| 47 | 0014F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMP PREOP ASSESS CAT SURG | | | | | | | | | | |
| 48 | 0014M | | | 0 | | | 9 | 01/01/2024 | 0 | 0 | 1 | LIVER DS ALYS 3 BMRK SRM ALG | | | | | | | | | | |
| 49 | 0014U | | | 0 | | | 9 | 10/01/2022 | 0 | 0 | 1 | HEM HMTLMF NEO GENE REARGMT | | | | | | | | | | |
| 50 | 0015F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MELAN FOLLOW-UP COMPLETE | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 51 | 0015M | | | 0 | | | 1 | 07/01/2024 | 0 | 1174.83 | 1 | ADRNL CORTCL TUM BCHM ASY 25 | | | | | | | | | | |
| 52 | 00160 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH NOSE/SINUS SURGERY | | | | | | | | | | |
| 53 | 00162 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH NOSE/SINUS SURGERY | | | | | | | | | | |
| 54 | 00164 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BIOPSY OF NOSE | | | | | | | | | | |
| 55 | 0016M | | | 0 | | | 1 | 07/01/2024 | 0 | 3140.67 | 2 | ONC BLADDER MRNA 219 GEN ALG | | | | | | | | | | |
| 56 | 0016U | | | 0 | | | 1 | 07/01/2024 | 0 | 147.56 | 1 | ONC HMTLMF NEO RNA BCR/ABL1 | | | | | | | | | | |
| 57 | 00170 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PROCEDURE ON MOUTH | | | | | | | | | | |
| 58 | 00172 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CLEFT PALATE REPAIR | | | | | | | | | | |
| 59 | 00174 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PHARYNGEAL SURGERY | | | | | | | | | | |
| 60 | 00176 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH PHARYNGEAL SURGERY | | | | | | | | | | |
| 61 | 0017M | | | 0 | | | 1 | 07/01/2024 | 0 | 2259.19 | 1 | ONC DLBCL MRNA 20 GENES ALG | | | | | | | | | | |
| 62 | 0017U | | | 0 | | | 1 | 07/01/2024 | 0 | 82.49 | 1 | ONC HMTLMF NEO JAK2 MUT DNA | | | | | | | | | | |
| 63 | 0018M | | | 0 | | | 1 | 07/01/2024 | 0 | 576.66 | 1 | TRNSPLJ RNL MEAS CD154+CLL | | | | | | | | | | |
| 64 | 0018U | | | 0 | | | 1 | 07/01/2024 | 0 | 2701.88 | 2 | ONC THYR 10 MICRORNA SEQ ALG | | | | | | | | | | |
| 65 | 00190 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH FACE/SKULL BONE SURG | | | | | | | | | | |
| 66 | 00192 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH FACIAL BONE SURGERY | | | | | | | | | | |
| 67 | 0019M | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CV DS PLASMA ALYS PRTN BMRK | | | | | | | | | | |
| 68 | 0019U | | | 0 | | | 1 | 07/01/2024 | 0 | 3307.5 | 1 | ONC RNA TISS PREDICT ALG | | | | | | | | | | |
| 69 | 00210 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CRANIAL SURG NOS | | | | | | | | | | |
| 70 | 00211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH CRAN SURG HEMOTOMA | | | | | | | | | | |
| 71 | 00212 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SKULL DRAINAGE | | | | | | | | | | |
| 72 | 00214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH SKULL DRAINAGE | | | | | | | | | | |
| 73 | 00215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH SKULL REPAIR/FRACT | | | | | | | | | | |
| 74 | 00216 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HEAD VESSEL SURGERY | | | | | | | | | | |
| 75 | 00218 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SPECIAL HEAD SURGERY | | | | | | | | | | |
| 76 | 0021A | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | ADM SARSCOV2 5X1010VP/.5ML 1 | | | | | | | | | | |
| 77 | 0021U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC PRST8 DETCJ 8 AUTOANTB | | | | | | | | | | |
| 78 | 00220 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH INTRCRN NERVE | | | | | | | | | | |
| 79 | 00222 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HEAD NERVE SURGERY | | | | | | | | | | |
| 80 | 0022A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADM SARSCOV2 5X1010VP/.5ML 2 | | | | | | | | | | |
| 81 | 0022U | | | 0 | | | 1 | 07/01/2024 | 0 | 1755 | 2 | TRGT GEN SEQ DNA&RNA 1-23 GN | | | | | | | | | | |
| 82 | 0023A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 3 BOOSTER | | | | | | | | | | |
| 83 | 0023U | | | 0 | | | 1 | 07/01/2024 | 0 | 223.66 | 1 | ONC AML DNA DETCJ/NONDETCJ | | | | | | | | | | |
| 84 | 0024A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 3 RES | | | | | | | | | | |
| 85 | 0024U | | | 0 | | | 1 | 07/01/2024 | 0 | 30.77 | 1 | GLYCA NUC MR SPECTRSC QUAN | | | | | | | | | | |
| 86 | 0025U | | | 0 | | | 1 | 07/01/2024 | 0 | 77.19 | 1 | TENOFOVIR LIQ CHROM UR QUAN | | | | | | | | | | |
| 87 | 0026U | | | 0 | | | 1 | 07/01/2024 | 0 | 3240 | 2 | ONC THYR DNA&MRNA 112 GENES | | | | | | | | | | |
| 88 | 0027U | | | 0 | | | 1 | 07/01/2024 | 0 | 109.72 | 1 | JAK2 GENE TRGT SEQ ALYS | | | | | | | | | | |
| 89 | 0029U | | | 0 | | | 1 | 07/01/2024 | 0 | 668.04 | 1 | RX METAB ADVRS TRGT SEQ ALYS | | | | | | | | | | |
| 90 | 00300 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HEAD/NECK/PTRUNK | | | | | | | | | | |
| 91 | 0030U | | | 0 | | | 1 | 07/01/2024 | 0 | 120.72 | 1 | RX METAB WARF TRGT SEQ ALYS | | | | | | | | | | |
| 92 | 0031A | | | 0 | | | 9 | 06/01/2023 | 0 | 0 | 1 | ADM SARSCOV2 VAC AD26 .5ML | | | | | | | | | | |
| 93 | 0031U | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | CYP1A2 GENE | | | | | | | | | | |
| 94 | 00320 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH NECK ORGAN 1YR/> | | | | | | | | | | |
| 95 | 00322 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BIOPSY OF THYROID | | | | | | | | | | |
| 96 | 00326 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LARYNX/TRACH < 1 YR | | | | | | | | | | |
| 97 | 0032A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 4 DOSE 2 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 98 | 0032U | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | COMT GENE | | | | | | | | | | |
| 99 | 0033A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 4 BOOSTER | | | | | | | | | | |
| 100 | 0033U | | | 0 | | | 1 | 07/01/2024 | 0 | 314.66 | 1 | HTR2A HTR2C GENES | | | | | | | | | | |
| 101 | 0034A | | | | | | 9 | 06/01/2023 | 0 | 0 | 1 | ADM SARSCOV2 VAC AD26 .5ML B | | | | | | | | | | |
| 102 | 0034U | | | 0 | | | 1 | 07/01/2024 | 0 | 419.55 | 1 | TPMT NUDT15 GENES | | | | | | | | | | |
| 103 | 00350 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH NECK VESSEL SURGERY | | | | | | | | | | |
| 104 | 00352 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH NECK VESSEL SURGERY | | | | | | | | | | |
| 105 | 0035U | | | 0 | | | 1 | 07/01/2024 | 0 | 486.89 | 1 | NEURO CSF PRION PRTN QUAL | | | | | | | | | | |
| 106 | 0036U | | | 0 | | | 1 | 07/01/2024 | 0 | 4302 | 1 | XOME TUM & NML SPEC SEQ ALYS | | | | | | | | | | |
| 107 | 0037U | | | 0 | | | 1 | 07/01/2024 | 0 | 3150 | 1 | TRGT GEN SEQ DNA 324 GENES | | | | | | | | | | |
| 108 | 0038U | | | 0 | | | 1 | 07/01/2024 | 0 | 26.64 | 1 | VITAMIN D SRM MICROSAMP QUAN | | | | | | | | | | |
| 109 | 0039U | | | 0 | | | 1 | 07/01/2024 | 0 | 12.37 | 1 | DNA ANTB 2STRAND HI AVIDITY | | | | | | | | | | |
| 110 | 00400 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SKIN EXT/PER/ATRUNK | | | | | | | | | | |
| 111 | 00402 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF BREAST | | | | | | | | | | |
| 112 | 00404 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF BREAST | | | | | | | | | | |
| 113 | 00406 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF BREAST | | | | | | | | | | |
| 114 | 0040U | | | 0 | | | 1 | 07/01/2024 | 0 | 368.91 | 1 | BCR/ABL1 GENE MAJOR BP QUAN | | | | | | | | | | |
| 115 | 00410 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CORRECT HEART RHYTHM | | | | | | | | | | |
| 116 | 0041A | | | 0 | | | 9 | 10/03/2023 | 0 | 0 | 1 | ADM SARSCOV2 5MCG/0.5ML 1ST | | | | | | | | | | |
| 117 | 0041U | | | 0 | | | 1 | 07/01/2024 | 0 | 15.49 | 1 | B BRGDRFERI ANTB 5 PRTN IGM | | | | | | | | | | |
| 118 | 0042A | | | 0 | | | 9 | 10/03/2023 | 0 | 0 | 1 | ADM SARSCOV2 5MCG/0.5ML 2ND | | | | | | | | | | |
| 119 | 0042T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT PERFUSION W/CONTRAST CBF | | | | | | | | | | |
| 120 | 0042U | | | 0 | | | 1 | 07/01/2024 | 0 | 15.49 | 1 | B BRGDRFERI ANTB 12 PRTN IGG | | | | | | | | | | |
| 121 | 0043A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 5 BOOSTER | | | | | | | | | | |
| 122 | 0043U | | | 0 | | | 1 | 07/01/2024 | 0 | 13.37 | 1 | TBRF B GRP ANTB 4 PRTN IGM | | | | | | | | | | |
| 123 | 0044A | | | 0 | | | 9 | 10/03/2023 | 0 | 0 | 1 | ADM SARSCOV2 5MCG/0.5ML BST | | | | | | | | | | |
| 124 | 0044U | | | 0 | | | 1 | 07/01/2024 | 0 | 13.37 | 1 | TBRF B GRP ANTB 4 PRTN IGG | | | | | | | | | | |
| 125 | 00450 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF SHOULDER | | | | | | | | | | |
| 126 | 00454 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH COLLAR BONE BIOPSY | | | | | | | | | | |
| 127 | 0045U | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC BRST DUX CARC IS 12 GENE | | | | | | | | | | |
| 128 | 0046U | | | 0 | | | 1 | 07/01/2024 | 0 | 366.69 | 1 | FLT3 GENE ITD VARIANTS QUAN | | | | | | | | | | |
| 129 | 00470 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF RIB | | | | | | | | | | |
| 130 | 00472 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CHEST WALL REPAIR | | | | | | | | | | |
| 131 | 00474 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF RIB | | | | | | | | | | |
| 132 | 0047U | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC PRST8 MRNA 17 GENE ALG | | | | | | | | | | |
| 133 | 0048U | | | 0 | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | ONC SLD ORG NEO DNA 468 GENE | | | | | | | | | | |
| 134 | 0049U | | | 0 | | | 1 | 07/01/2024 | 0 | 366.69 | 1 | NPM1 GENE ANALYSIS QUAN | | | | | | | | | | |
| 135 | 00500 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ESOPHAGEAL SURGERY | | | | | | | | | | |
| 136 | 0050U | | | 0 | | | 1 | 07/01/2024 | 0 | 2624.94 | 1 | TRGT GEN SEQ DNA 194 GENES | | | | | | | | | | |
| 137 | 0051A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 30MCG TRS-SUCR 1 | | | | | | | | | | |
| 138 | 0051U | | | 0 | | | 1 | 07/01/2024 | 0 | 174.34 | 1 | RX MNTR LC-MS/MS UR/BLD 31 | | | | | | | | | | |
| 139 | 00520 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CHEST PROCEDURE | | | | | | | | | | |
| 140 | 00522 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CHEST LINING BIOPSY | | | | | | | | | | |
| 141 | 00524 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH CHEST DRAINAGE | | | | | | | | | | |
| 142 | 00528 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES MEDIASCPY & DX THORSCPY | | | | | | | | | | |
| 143 | 00529 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES MEDSCPY&THORSCPY 1 LUNG | | | | | | | | | | |
| 144 | 0052A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 30MCG TRS-SUCR 2 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 145 | 0052U | | | 0 | | | 1 | 07/01/2024 | 0 | 30.47 | 1 | LPOPRTN BLD W/5 MAJ CLASSES | | | | | | | | | | |
| 146 | 00530 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PACEMAKER INSERTION | | | | | | | | | | |
| 147 | 00532 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH VASCULAR ACCESS | | | | | | | | | | |
| 148 | 00534 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CARDIOVERTER/DEFIB | | | | | | | | | | |
| 149 | 00537 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CARDIAC ELECTROPHYS | | | | | | | | | | |
| 150 | 00539 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH TRACH-BRONCH RECONST | | | | | | | | | | |
| 151 | 0053A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 30MCG TRS-SUCR 3 | | | | | | | | | | |
| 152 | 0053U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | ONC PRST8 CA FISH ALYS 4 GEN | | | | | | | | | | |
| 153 | 00540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH CHEST SURGERY | | | | | | | | | | |
| 154 | 00541 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ONE LUNG VENTILATION | | | | | | | | | | |
| 155 | 00542 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTHESIA REMOVAL PLEURA | | | | | | | | | | |
| 156 | 00546 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH LUNG CHEST WALL SURG | | | | | | | | | | |
| 157 | 00548 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH TRACHEA BRONCHI SURG | | | | | | | | | | |
| 158 | 0054A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 30MCG TRS-SUCR B | | | | | | | | | | |
| 159 | 0054T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE SRGRY CMPTR FLUOR IMAGE | | | | | | | | | | |
| 160 | 0054U | | | 0 | | | 1 | 07/01/2024 | 0 | 134.06 | 1 | RX MNTR 14+ DRUGS & SBSTS | | | | | | | | | | |
| 161 | 00550 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH STERNAL DEBRIDEMENT | | | | | | | | | | |
| 162 | 0055T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE SRGRY CMPTR CT/MRI IMAG | | | | | | | | | | |
| 163 | 0055U | | | 0 | | | 1 | 07/01/2024 | 0 | 2916 | 1 | CARD HRT TRNSPL 96 DNA SEQ | | | | | | | | | | |
| 164 | 00560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH HEART SURG W/O PUMP | | | | | | | | | | |
| 165 | 00561 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH HEART SURG <1 YR | | | | | | | | | | |
| 166 | 00562 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH HRT SURG W/PMP AGE 1+ | | | | | | | | | | |
| 167 | 00563 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HEART SURG W/ARREST | | | | | | | | | | |
| 168 | 00566 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CABG W/O PUMP | | | | | | | | | | |
| 169 | 00567 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH CABG W/PUMP | | | | | | | | | | |
| 170 | 0056U | | | 0 | | | 9 | 10/01/2022 | 0 | 0 | 1 | HEM AML DNA GENE REARGMT | | | | | | | | | | |
| 171 | 00580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH HEART/LUNG TRANSPLNT | | | | | | | | | | |
| 172 | 0058U | | | 0 | | | 1 | 07/01/2024 | 0 | 290.66 | 1 | ONC MERKEL CLL CARC SRM QUAN | | | | | | | | | | |
| 173 | 0059U | | | 0 | | | 1 | 07/01/2024 | 0 | 290.66 | 1 | ONC MERKEL CLL CARC SRM +/- | | | | | | | | | | |
| 174 | 00600 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SPINE CORD SURGERY | | | | | | | | | | |
| 175 | 00604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH SITTING PROCEDURE | | | | | | | | | | |
| 176 | 0060U | | | 0 | | | 1 | 07/01/2024 | 0 | 683.15 | 1 | TWN ZYG GEN SEQ ALYS CHRMS2 | | | | | | | | | | |
| 177 | 0061A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 7 DOSE 1 | | | | | | | | | | |
| 178 | 0061U | | | 0 | | | 1 | 07/01/2024 | 0 | 22.59 | 2 | TC MEAS 5 BMRK SFDI M-S ALYS | | | | | | | | | | |
| 179 | 00620 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SPINE CORD SURGERY | | | | | | | | | | |
| 180 | 00625 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES SPINE TRANTHOR W/O VENT | | | | | | | | | | |
| 181 | 00626 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES SPINE TRANSTHOR W/VENT | | | | | | | | | | |
| 182 | 0062A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 7 DOSE 2 | | | | | | | | | | |
| 183 | 0062U | | | 0 | | | 1 | 07/01/2024 | 0 | 342.65 | 1 | AI SLE IGG&IGM ALYS 80 BMRK | | | | | | | | | | |
| 184 | 00630 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SPINE CORD SURGERY | | | | | | | | | | |
| 185 | 00632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF NERVES | | | | | | | | | | |
| 186 | 00635 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LUMBAR PUNCTURE | | | | | | | | | | |
| 187 | 0063A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 7 BOOSTER | | | | | | | | | | |
| 188 | 0063U | | | 0 | | | 1 | 07/01/2024 | 0 | 675 | 1 | NEURO AUTISM 32 AMINES ALG | | | | | | | | | | |
| 189 | 00640 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SPINE MANIPULATION | | | | | | | | | | |
| 190 | 0064A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 50MCG/0.25MLBST | | | | | | | | | | |
| 191 | 0064U | | | 0 | | | 1 | 07/01/2024 | 0 | 28.2 | 2 | ANTB TP TOTAL&RPR IA QUAL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 192 | 0065U | | | 0 | | | 1 | 07/01/2024 | 0 | 16.28 | 2 | SYFLS TST NONTREPONEMAL ANTB | | | | | | | | | | |
| 193 | 0066U | | | 0 | | | 9 | 10/01/2023 | 0 | 0 | 1 | PAMG-1 IA CERVICO-VAG FLUID | | | | | | | | | | |
| 194 | 00670 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SPINE CORD SURGERY | | | | | | | | | | |
| 195 | 0067U | | | 0 | | | 1 | 07/01/2024 | 0 | 1707.3 | 2 | ONC BRST IMHCHEM PRFL 4 BMRK | | | | | | | | | | |
| 196 | 0068U | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | CANDIDA SPECIES PNL AMP PRB | | | | | | | | | | |
| 197 | 0069U | | | 0 | | | 1 | 07/01/2024 | 0 | 342 | 1 | ONC CLRCT MICRORNA MIR-31-3P | | | | | | | | | | |
| 198 | 00700 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ABDOMINAL WALL SURG | | | | | | | | | | |
| 199 | 00702 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH FOR LIVER BIOPSY | | | | | | | | | | |
| 200 | 0070U | | | 0 | | | 1 | 07/01/2024 | 0 | 608.73 | 1 | CYP2D6 GEN COM&SLCT RAR VRNT | | | | | | | | | | |
| 201 | 0071A | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 10MCG TRS-SUCR 1 | | | | | | | | | | |
| 202 | 0071T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | US LEIOMYOMATA ABLATE <200 | | | | | | | | | | |
| 203 | 0071U | | | 0 | | | 1 | 07/01/2024 | 0 | 540 | 1 | CYP2D6 FULL GENE SEQUENCE | | | | | | | | | | |
| 204 | 0072A | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 10MCG TRS-SUCR 2 | | | | | | | | | | |
| 205 | 0072T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FCSD US ABLTJ LEIOMYOM>=200 | | | | | | | | | | |
| 206 | 0072U | | | 0 | | | 1 | 07/01/2024 | 0 | 405.82 | 1 | CYP2D6 GEN CYP2D6-2D7 HYBRID | | | | | | | | | | |
| 207 | 00730 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ABDOMINAL WALL SURG | | | | | | | | | | |
| 208 | 00731 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES UPR GI NDSC PX NOS | | | | | | | | | | |
| 209 | 00732 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES UPR GI NDSC PX ERCP | | | | | | | | | | |
| 210 | 0073A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 10MCG TRS-SUCR 3 | | | | | | | | | | |
| 211 | 0073U | | | 0 | | | 1 | 07/01/2024 | 0 | 405.82 | 1 | CYP2D6 GEN CYP2D7-2D6 HYBRID | | | | | | | | | | |
| 212 | 0074A | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 10MCG TRS-SUCR B | | | | | | | | | | |
| 213 | 0074U | | | 0 | | | 1 | 07/01/2024 | 0 | 405.82 | 1 | CYP2D6 NONDUPLICATED GENE | | | | | | | | | | |
| 214 | 00750 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES HRNA RPR UPR ABD NOS | | | | | | | | | | |
| 215 | 00752 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES HRNA RPR LMBR&VNT&/DEHS | | | | | | | | | | |
| 216 | 00754 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES HRNA RPR OMPHALOCELE | | | | | | | | | | |
| 217 | 00756 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES HRNA RPR DIPHRG HRNA | | | | | | | | | | |
| 218 | 0075T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ STENT/CHEST VERT ART | | | | | | | | | | |
| 219 | 0075U | | | 0 | | | 1 | 07/01/2024 | 0 | 405.82 | 1 | CYP2D6 5' GENE DUP/MLT | | | | | | | | | | |
| 220 | 0076T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | S&I STENT/CHEST VERT ART | | | | | | | | | | |
| 221 | 0076U | | | 0 | | | 1 | 07/01/2024 | 0 | 405.82 | 1 | CYP2D6 3' GENE DUP/MLT | | | | | | | | | | |
| 222 | 00770 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES PX MAJ ABD BLOOD VESSEL | | | | | | | | | | |
| 223 | 0077U | | | 0 | | | 1 | 07/01/2024 | 0 | 39.09 | 2 | IG PARAPROTEIN QUAL BLD/UR | | | | | | | | | | |
| 224 | 0078U | | | 0 | | | 1 | 07/01/2024 | 0 | 405.82 | 1 | PAIN MGT OPI USE GNOTYP PNL | | | | | | | | | | |
| 225 | 00790 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES UPR ABD NOS | | | | | | | | | | |
| 226 | 00792 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANES IPER UPR ABD PRTL HPTC | | | | | | | | | | |
| 227 | 00794 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANES IPER UPR ABD PNCRTECT | | | | | | | | | | |
| 228 | 00796 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANES IPER UPR ABD LVR TRNSPL | | | | | | | | | | |
| 229 | 00797 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES IPER UPR ABD GSTR PX MO | | | | | | | | | | |
| 230 | 0079U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CMPRTV DNA ALYS MLT SNPS | | | | | | | | | | |
| 231 | 00800 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ABDOMINAL WALL SURG | | | | | | | | | | |
| 232 | 00802 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH FAT LAYER REMOVAL | | | | | | | | | | |
| 233 | 0080U | | | 0 | | | 1 | 07/01/2024 | 0 | 3168 | 1 | ONC LNG 5 CLIN RSK FACTR ALG | | | | | | | | | | |
| 234 | 00811 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES LWR INTST NDSC NOS | | | | | | | | | | |
| 235 | 00812 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES LWR INTST SCR COLSC | | | | | | | | | | |
| 236 | 00813 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES UPR LWR GI NDSC PX | | | | | | | | | | |
| 237 | 0081A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 3MCG TRS-SUCR 1 | | | | | | | | | | |
| 238 | 00820 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ABDOMINAL WALL SURG | | | | | | | | | | |

|     | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 239 | 0082A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 3MCG TRS-SUCR 2 | | | | | | | | | | |
| 240 | 0082U | | | 0 | | | 1 | 07/01/2024 | 0 | 222.23 | 1 | RX TEST DEF 90+ RX/SBSTS UR | | | | | | | | | | |
| 241 | 00830 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REPAIR OF HERNIA | | | | | | | | | | |
| 242 | 00832 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REPAIR OF HERNIA | | | | | | | | | | |
| 243 | 00834 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HERNIA REPAIR < 1 YR | | | | | | | | | | |
| 244 | 00836 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HERNIA REPAIR PREEMIE | | | | | | | | | | |
| 245 | 0083A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCV2 3MCG TRS-SUCR 3 | | | | | | | | | | |
| 246 | 0083U | | | 0 | | | 1 | 07/01/2024 | 0 | 150.62 | 1 | ONC RSPSE CHEMO CNTRST TOMOG | | | | | | | | | | |
| 247 | 00840 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURG LOWER ABDOMEN | | | | | | | | | | |
| 248 | 00842 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH AMNIOCENTESIS | | | | | | | | | | |
| 249 | 00844 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH PELVIS SURGERY | | | | | | | | | | |
| 250 | 00846 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH HYSTERECTOMY | | | | | | | | | | |
| 251 | 00848 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH PELVIC ORGAN SURG | | | | | | | | | | |
| 252 | 0084A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 9 RES | | | | | | | | | | |
| 253 | 0084U | | | 0 | | | 1 | 07/01/2024 | 0 | 648 | 1 | RBC DNA GNOTYP 10 BLD GROUPS | | | | | | | | | | |
| 254 | 00851 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH TUBAL LIGATION | | | | | | | | | | |
| 255 | 00860 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF ABDOMEN | | | | | | | | | | |
| 256 | 00862 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KIDNEY/URETER SURG | | | | | | | | | | |
| 257 | 00864 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF BLADDER | | | | | | | | | | |
| 258 | 00865 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF PROSTATE | | | | | | | | | | |
| 259 | 00866 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF ADRENAL | | | | | | | | | | |
| 260 | 00868 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH KIDNEY TRANSPLANT | | | | | | | | | | |
| 261 | 0086U | | | 0 | | | 1 | 07/01/2024 | 0 | 180 | 1 | NFCT DS BACT&FNG ORG ID 6+ | | | | | | | | | | |
| 262 | 00870 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BLADDER STONE SURG | | | | | | | | | | |
| 263 | 00872 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KIDNEY STONE DESTRUCT | | | | | | | | | | |
| 264 | 00873 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KIDNEY STONE DESTRUCT | | | | | | | | | | |
| 265 | 0087U | | | 0 | | | 1 | 07/01/2024 | 0 | 2843.48 | 1 | CRD HRT TRNSPL MRNA 1283 GEN | | | | | | | | | | |
| 266 | 00880 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ABDOMEN VESSEL SURG | | | | | | | | | | |
| 267 | 00882 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH MAJOR VEIN LIGATION | | | | | | | | | | |
| 268 | 0088U | | | 0 | | | 1 | 07/01/2024 | 0 | 2843.48 | 1 | TRNSPLJ KDN ALGRFT REJ 1494 | | | | | | | | | | |
| 269 | 0089U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 2 | ONC MLNMA PRAME & LINC00518 | | | | | | | | | | |
| 270 | 00902 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ANORECTAL SURGERY | | | | | | | | | | |
| 271 | 00904 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH PERINEAL SURGERY | | | | | | | | | | |
| 272 | 00906 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF VULVA | | | | | | | | | | |
| 273 | 00908 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF PROSTATE | | | | | | | | | | |
| 274 | 0090U | | | 0 | | | 1 | 07/01/2024 | 0 | 1755 | 1 | ONC CUTAN MLNMA MRNA 23 GENE | | | | | | | | | | |
| 275 | 00910 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BLADDER SURGERY | | | | | | | | | | |
| 276 | 00912 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BLADDER TUMOR SURG | | | | | | | | | | |
| 277 | 00914 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF PROSTATE | | | | | | | | | | |
| 278 | 00916 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BLEEDING CONTROL | | | | | | | | | | |
| 279 | 00918 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH STONE REMOVAL | | | | | | | | | | |
| 280 | 0091A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 50 MCG/.5 ML1ST | | | | | | | | | | |
| 281 | 0091U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CLRCT SCR WHL BLD ALG | | | | | | | | | | |
| 282 | 00920 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH GENITALIA SURGERY | | | | | | | | | | |
| 283 | 00921 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH VASECTOMY | | | | | | | | | | |
| 284 | 00922 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SPERM DUCT SURGERY | | | | | | | | | | |
| 285 | 00924 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH TESTIS EXPLORATION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 286 | 00926 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF TESTIS |
| 287 | 00928 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REMOVAL OF TESTIS |
| 288 | 0092A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 50 MCG/.5 ML2ND |
| 289 | 0092U | | | 0 | | | 1 | 07/01/2024 | 0 | 2239.2 | 1 | ONC LNG 3 PRTN BMRK PLSM ALG |
| 290 | 00930 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH TESTIS SUSPENSION |
| 291 | 00932 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH AMPUTATION OF PENIS |
| 292 | 00934 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH PENIS NODES REMOVAL |
| 293 | 00936 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH PENIS NODES REMOVAL |
| 294 | 00938 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH INSERT PENIS DEVICE |
| 295 | 0093A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 50 MCG/.5 ML3RD |
| 296 | 0093U | | | 0 | | | 1 | 07/01/2024 | 0 | 55.93 | 1 | RX MNTR 65 COM DRUGS URINE |
| 297 | 00940 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH VAGINAL PROCEDURES |
| 298 | 00942 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURG ON VAG/URETHRAL |
| 299 | 00944 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH VAGINAL HYSTERECTOMY |
| 300 | 00948 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REPAIR OF CERVIX |
| 301 | 0094A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 50 MCG/.5 MLBST |
| 302 | 0094U | | | 0 | | | 1 | 07/01/2024 | 0 | 6823.98 | 1 | GENOME RAPID SEQUENCE ALYS |
| 303 | 00950 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH VAGINAL ENDOSCOPY |
| 304 | 00952 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HYSTEROSCOPE/GRAPH |
| 305 | 0095T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL ARTIFIC DISC ADDL CRVCL |
| 306 | 0095U | | | 0 | | | 1 | 07/01/2024 | 0 | 694.78 | 1 | INFLM EE ELISA ALYS ALG |
| 307 | 0096U | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HPV HI RISK TYPES MALE URINE |
| 308 | 0097U | | | 0 | | | 9 | 04/01/2022 | 0 | 0 | 1 | GI PATHOGEN 22 TARGETS |
| 309 | 0098T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REV ARTIFIC DISC ADDL |
| 310 | 0098U | | | 0 | | | 6 | 07/20/2021 | 0 | 223.04 | 1 | RESPIR PATHOGEN 14 TARGETS |
| 311 | 0099U | | | 0 | | | 6 | 07/20/2021 | 0 | 247.82 | 1 | RESPIR PATHOGEN 20 TARGETS |
| 312 | 0100T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROSTH RETINA RECEIVE&GEN |
| 313 | 0100U | | | 0 | | | 6 | 07/20/2021 | 0 | 268.74 | 1 | RESPIR PATHOGEN 21 TARGETS |
| 314 | 0101A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 11 DOSE 1 |
| 315 | 0101T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESW MUSCSKEL SYS NOS |
| 316 | 0101U | | | 0 | | | 1 | 07/01/2024 | 0 | 1569.56 | 1 | HERED COLON CA DO 15 GENES |
| 317 | 0102A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 11 DOSE 2 |
| 318 | 0102T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ESW PHY ANES LAT HMRL EPCNDL |
| 319 | 0102U | | | 0 | | | 1 | 07/01/2024 | 0 | 1173.56 | 1 | HERED BRST CA RLTD DO 17 GEN |
| 320 | 0103A | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEE COVID-19 VAC 11 BOOSTER |
| 321 | 0103U | | | 0 | | | 1 | 07/01/2024 | 0 | 1569.56 | 1 | HERED OVA CA PNL 24 GENES |
| 322 | 0104A | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | ADM SARSCOV2 5MCG/.5ML AS03B |
| 323 | 0105U | | | 0 | | | 1 | 07/01/2024 | 0 | 855 | 1 | NEPH CKD MULT ECLIA TUM NEC |
| 324 | 0106T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | TOUCH QUANT SENSORY TEST |
| 325 | 0106U | | | 0 | | | 1 | 07/01/2024 | 0 | 787.04 | 1 | GSTR EMPTG 7 TIMED BRTH SPEC |
| 326 | 0107T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | VIBRATE QUANT SENSORY TEST |
| 327 | 0107U | | | 0 | | | 1 | 07/01/2024 | 0 | 14.4 | 1 | C DIFF TOX AG DETCJ IA STOOL |
| 328 | 0108T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | COOL QUANT SENSORY TEST |
| 329 | 0108U | | | 0 | | | 1 | 07/01/2024 | 0 | 4455 | 1 | GI BARRETT ESOPH 9 PRTN BMRK |
| 330 | 0109T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | HEAT QUANT SENSORY TEST |
| 331 | 0109U | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | ID ASPERGILLUS DNA 4 SPECIES |
| 332 | 0110T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | NOS QUANT SENSORY TEST |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 333 | 0110U | | | 0 | | | 1 | 07/01/2024 | 0 | 24.4 | 1 | RX MNTR 1+ORAL ONC RX&SBSTS | | | | | | | | | | |
| 334 | 01112 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BONE ASPIRATE/BX | | | | | | | | | | |
| 335 | 0111A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 25MCG/0.25ML1ST | | | | | | | | | | |
| 336 | 0111U | | | 0 | | | 1 | 07/01/2024 | 0 | 614.06 | 1 | ONC COLON CA KRAS&NRAS ALYS | | | | | | | | | | |
| 337 | 01120 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PELVIS SURGERY | | | | | | | | | | |
| 338 | 0112A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 25MCG/0.25ML2ND | | | | | | | | | | |
| 339 | 0112U | | | 0 | | | 1 | 07/01/2024 | 0 | 320.52 | 1 | IADI 16S&18S RRNA GENES | | | | | | | | | | |
| 340 | 01130 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BODY CAST PROCEDURE | | | | | | | | | | |
| 341 | 0113A | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | ADM SARSCOV2 25MCG/0.25ML3RD | | | | | | | | | | |
| 342 | 0113U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC PRST8 PCA3&TMPRSS2-ERG | | | | | | | | | | |
| 343 | 01140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH AMPUTATION AT PELVIS | | | | | | | | | | |
| 344 | 0114U | | | 0 | | | 1 | 07/01/2024 | 0 | 1744.21 | 1 | GI BARRETTS ESOPH VIM&CCNA1 | | | | | | | | | | |
| 345 | 01150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH PELVIC TUMOR SURGERY | | | | | | | | | | |
| 346 | 0115U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.82 | 1 | RESPIR IADNA 18 VIRAL&2 BACT | | | | | | | | | | |
| 347 | 01160 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PELVIS PROCEDURE | | | | | | | | | | |
| 348 | 0116U | | | 0 | | | 1 | 07/01/2024 | 0 | 222.23 | 1 | RX MNTR NZM IA 35+ORAL FLU | | | | | | | | | | |
| 349 | 01170 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PELVIS SURGERY | | | | | | | | | | |
| 350 | 01173 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH FX REPAIR PELVIS | | | | | | | | | | |
| 351 | 0117U | | | 0 | | | 1 | 07/01/2024 | 0 | 756.59 | 1 | PAIN MGMT 11 ENDOGENOUS ANAL | | | | | | | | | | |
| 352 | 0118U | | | 0 | | | 1 | 07/01/2024 | 0 | 2477.93 | 1 | TRNSPLJ DON-DRV CLL-FR DNA | | | | | | | | | | |
| 353 | 0119U | | | 0 | | | 1 | 07/01/2024 | 0 | 75.38 | 1 | CRD CERAMIDES LIQ CHROM PLSM | | | | | | | | | | |
| 354 | 01200 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HIP JOINT PROCEDURE | | | | | | | | | | |
| 355 | 01202 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ARTHROSCOPY OF HIP | | | | | | | | | | |
| 356 | 0120U | | | 0 | | | 1 | 07/01/2024 | 0 | 2259.19 | 1 | ONC B CLL LYMPHM MRNA 58 GEN | | | | | | | | | | |
| 357 | 01210 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HIP JOINT SURGERY | | | | | | | | | | |
| 358 | 01212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH HIP DISARTICULATION | | | | | | | | | | |
| 359 | 01214 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HIP ARTHROPLASTY | | | | | | | | | | |
| 360 | 01215 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH REVISE HIP REPAIR | | | | | | | | | | |
| 361 | 0121A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 30MCG/.3ML 1 | | | | | | | | | | |
| 362 | 0121U | | | 0 | | | 1 | 07/01/2024 | 0 | 458.28 | 1 | SC DIS VCAM-1 WHOLE BLOOD | | | | | | | | | | |
| 363 | 01220 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH PROCEDURE ON FEMUR | | | | | | | | | | |
| 364 | 0122U | | | 0 | | | 1 | 07/01/2024 | 0 | 473.61 | 1 | SC DIS P-SELECTIN WHL BLOOD | | | | | | | | | | |
| 365 | 01230 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF FEMUR | | | | | | | | | | |
| 366 | 01232 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH AMPUTATION OF FEMUR | | | | | | | | | | |
| 367 | 01234 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH RADICAL FEMUR SURG | | | | | | | | | | |
| 368 | 0123U | | | 0 | | | 1 | 07/01/2024 | 0 | 321.87 | 1 | MCHNL FRAGILITY RBC PRFLG | | | | | | | | | | |
| 369 | 0124A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 30MCG/.3ML A | | | | | | | | | | |
| 370 | 01250 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPER LEG SURGERY | | | | | | | | | | |
| 371 | 01260 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPER LEG VEINS SURG | | | | | | | | | | |
| 372 | 01270 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH THIGH ARTERIES SURG | | | | | | | | | | |
| 373 | 01272 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH FEMORAL ARTERY SURG | | | | | | | | | | |
| 374 | 01274 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH FEMORAL EMBOLECTOMY | | | | | | | | | | |
| 375 | 0129U | | | 0 | | | 1 | 07/01/2024 | 0 | 1173.56 | 1 | HERED BRST CA RLTD DO PANEL | | | | | | | | | | |
| 376 | 0130U | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | HERED COLON CA DO MRNA PNL | | | | | | | | | | |
| 377 | 0131U | | | 0 | | | 1 | 07/01/2024 | 0 | 639 | 1 | HERED BRST CA RLTD DO PNL 13 | | | | | | | | | | |
| 378 | 01320 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE AREA SURGERY | | | | | | | | | | |
| 379 | 0132U | | | 0 | | | 1 | 07/01/2024 | 0 | 667.48 | 1 | HERED OVA CA RLTD DO PNL 17 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 380 | 0133U | | | 0 | | | 1 | 07/01/2024 | 0 | 621.26 | 1 | HERED PRST8 CA RLTD DO 11 | | | | | | | | | | |
| 381 | 01340 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE AREA PROCEDURE | | | | | | | | | | |
| 382 | 0134A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 50MCG/.5ML A | | | | | | | | | | |
| 383 | 0134U | | | 0 | | | 1 | 07/01/2024 | 0 | 673.55 | 1 | HERED PAN CA MRNA PNL 18 GEN | | | | | | | | | | |
| 384 | 0135U | | | 0 | | | 1 | 07/01/2024 | 0 | 630.5 | 1 | HERED GYN CA MRNA PNL 12 GEN | | | | | | | | | | |
| 385 | 01360 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE AREA SURGERY | | | | | | | | | | |
| 386 | 0136U | | | 0 | | | 1 | 07/01/2024 | 0 | 366.69 | 1 | ATM MRNA SEQ ALYS | | | | | | | | | | |
| 387 | 0137U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | PALB2 MRNA SEQ ALYS | | | | | | | | | | |
| 388 | 01380 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE JOINT PROCEDURE | | | | | | | | | | |
| 389 | 01382 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH DX KNEE ARTHROSCOPY | | | | | | | | | | |
| 390 | 0138U | | | 0 | | | 1 | 07/01/2024 | 0 | 421.5 | 1 | BRCA1 BRCA2 MRNA SEQ ALYS | | | | | | | | | | |
| 391 | 01390 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE AREA PROCEDURE | | | | | | | | | | |
| 392 | 01392 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE AREA SURGERY | | | | | | | | | | |
| 393 | 0139U | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NEURO AUSTM MEAS 6 C METABLT | | | | | | | | | | |
| 394 | 01400 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE JOINT SURGERY | | | | | | | | | | |
| 395 | 01402 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE ARTHROPLASTY | | | | | | | | | | |
| 396 | 01404 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH AMPUTATION AT KNEE | | | | | | | | | | |
| 397 | 0140U | | | 0 | | | 1 | 07/01/2024 | 0 | 141.08 | 1 | NFCT DS FUNGI DNA 15 TRGT | | | | | | | | | | |
| 398 | 0141A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SRSCV2 BVL 25MCG/.25ML 1 | | | | | | | | | | |
| 399 | 0141U | | | 0 | | | 1 | 07/01/2024 | 0 | 141.08 | 1 | NFCT DS BACT&FNG GRAM POS | | | | | | | | | | |
| 400 | 01420 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE JOINT CASTING | | | | | | | | | | |
| 401 | 0142A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SRSCV2 BVL 25MCG/.25ML 2 | | | | | | | | | | |
| 402 | 0142U | | | 0 | | | 1 | 07/01/2024 | 0 | 141.08 | 1 | NFCT DS BACT&FNG GRAM NEG | | | | | | | | | | |
| 403 | 01430 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE VEINS SURGERY | | | | | | | | | | |
| 404 | 01432 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE VESSEL SURG | | | | | | | | | | |
| 405 | 0143U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 120+ RX/METABLT | | | | | | | | | | |
| 406 | 01440 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE ARTERIES SURG | | | | | | | | | | |
| 407 | 01442 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE ARTERY SURG | | | | | | | | | | |
| 408 | 01444 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH KNEE ARTERY REPAIR | | | | | | | | | | |
| 409 | 0144A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SRSCV2 BVL 25MCG/.25ML A | | | | | | | | | | |
| 410 | 0144U | | | | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 160+ RX/METABLT | | | | | | | | | | |
| 411 | 0145U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 65+ RX/METABLT | | | | | | | | | | |
| 412 | 01462 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG PROCEDURE | | | | | | | | | | |
| 413 | 01464 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ANKLE/FT ARTHROSCOPY | | | | | | | | | | |
| 414 | 0146U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 80+ RX/METABLT | | | | | | | | | | |
| 415 | 01470 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG SURGERY | | | | | | | | | | |
| 416 | 01472 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ACHILLES TENDON SURG | | | | | | | | | | |
| 417 | 01474 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG SURGERY | | | | | | | | | | |
| 418 | 0147U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 85+ RX/METABLT | | | | | | | | | | |
| 419 | 01480 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG BONE SURG | | | | | | | | | | |
| 420 | 01482 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH RADICAL LEG SURGERY | | | | | | | | | | |
| 421 | 01484 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG REVISION | | | | | | | | | | |
| 422 | 01486 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ANKLE REPLACEMENT | | | | | | | | | | |
| 423 | 0148U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 100+ RX/METABLT | | | | | | | | | | |
| 424 | 01490 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG CASTING | | | | | | | | | | |
| 425 | 0149U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 60+ RX/METABLT | | | | | | | | | | |
| 426 | 01500 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LEG ARTERIES SURG | | | | | | | | | | |

App. 001779

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 427 | 01502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH LWR LEG EMBOLECTOMY | | | | | | | | | | |
| 428 | 0150U | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DRUG ASSAY 120+ RX/METABLT | | | | | | | | | | |
| 429 | 0151A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 10MCG/.2ML 1 | | | | | | | | | | |
| 430 | 0151U | | | 0 | | | 9 | 04/01/2022 | 0 | 0 | 1 | NFCT BCT/VIR RESP NFCTJ 33 | | | | | | | | | | |
| 431 | 01520 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG VEIN SURG | | | | | | | | | | |
| 432 | 01522 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER LEG VEIN SURG | | | | | | | | | | |
| 433 | 0152U | | | 0 | | | 1 | 07/01/2024 | 0 | 1913.58 | 1 | NFCT DS DNA UNTRGT NGNRJ SEQ | | | | | | | | | | |
| 434 | 0153U | | | 0 | | | 1 | 07/01/2024 | 0 | 2843.48 | 1 | ONC BREAST MRNA 101 GENES | | | | | | | | | | |
| 435 | 0154A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 10MCG/.2ML A | | | | | | | | | | |
| 436 | 0154U | | | 0 | | | 1 | 07/01/2024 | 0 | 433.93 | 1 | ONC URTHL CA RNA FGFR3 GENE | | | | | | | | | | |
| 437 | 0155U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | ONC BRST CA DNA PIK3CA GENE | | | | | | | | | | |
| 438 | 0156U | | | 0 | | | 1 | 07/01/2024 | 0 | 1566 | 1 | COPY NUMBER SEQUENCE ALYS | | | | | | | | | | |
| 439 | 0157U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | APC MRNA SEQ ALYS | | | | | | | | | | |
| 440 | 0158U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | MLH1 MRNA SEQ ALYS | | | | | | | | | | |
| 441 | 0159U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | MSH2 MRNA SEQ ALYS | | | | | | | | | | |
| 442 | 0160U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | MSH6 MRNA SEQ ALYS | | | | | | | | | | |
| 443 | 01610 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF SHOULDER | | | | | | | | | | |
| 444 | 0161U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | PMS2 MRNA SEQ ALYS | | | | | | | | | | |
| 445 | 01620 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER PROCEDURE | | | | | | | | | | |
| 446 | 01622 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES DX SHOULDER ARTHROSCOPY | | | | | | | | | | |
| 447 | 0162U | | | 0 | | | 1 | 07/01/2024 | 0 | 437.89 | 1 | HERED COLON CA TRGT MRNA PNL | | | | | | | | | | |
| 448 | 01630 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SURGERY OF SHOULDER | | | | | | | | | | |
| 449 | 01634 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER JOINT AMPUT | | | | | | | | | | |
| 450 | 01636 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH FOREQUARTER AMPUT | | | | | | | | | | |
| 451 | 01638 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER REPLACEMENT | | | | | | | | | | |
| 452 | 0163T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | TOT DISC ARTHRP EA ADDL LMBR | | | | | | | | | | |
| 453 | 0163U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CLRCT SCR 3 PRTN ALG | | | | | | | | | | |
| 454 | 0164A | | | | | | 9 | 09/12/2024 | 0 | 0 | 1 | ADM SRSCV2 BVL 10MCG/0.2ML A | | | | | | | | | | |
| 455 | 0164T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | REMOVE LUMB ARTIF DISC ADDL | | | | | | | | | | |
| 456 | 0164U | | | 0 | | | 1 | 07/01/2024 | 0 | 100.82 | 1 | GI IBS IA ANTI-CDTB&VINCULIN | | | | | | | | | | |
| 457 | 01650 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER ARTERY SURG | | | | | | | | | | |
| 458 | 01652 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER VESSEL SURG | | | | | | | | | | |
| 459 | 01654 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER VESSEL SURG | | | | | | | | | | |
| 460 | 01656 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH ARM-LEG VESSEL SURG | | | | | | | | | | |
| 461 | 0165T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | REVISE LUMB ARTIF DISC ADDL | | | | | | | | | | |
| 462 | 0165U | | | 0 | | | 1 | 07/01/2024 | 0 | 417.38 | 1 | PEANUT ALLG ASMT EPI | | | | | | | | | | |
| 463 | 0166U | | | 0 | | | 1 | 07/01/2024 | 0 | 453.06 | 1 | LIVER DS 10 BIOCHEM ASY SRM | | | | | | | | | | |
| 464 | 01670 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER VEIN SURG | | | | | | | | | | |
| 465 | 0167U | | | 0 | | | 1 | 07/01/2024 | 0 | 6.77 | 1 | CHORNC GONADOTROPIN HCG IA | | | | | | | | | | |
| 466 | 01680 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH SHOULDER CASTING | | | | | | | | | | |
| 467 | 0168U | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | FTL ANEUPLOIDY DNA SEQ ALYS | | | | | | | | | | |
| 468 | 0169U | | | 0 | | | 1 | 07/01/2024 | 0 | 419.55 | 1 | NUDT15&TPMT GENE COM VRNT | | | | | | | | | | |
| 469 | 0170U | | | 0 | | | 1 | 07/01/2024 | 0 | 1755 | 1 | NEURO ASD RNA NEXT GEN SEQ | | | | | | | | | | |
| 470 | 01710 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ELBOW AREA SURGERY | | | | | | | | | | |
| 471 | 01712 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPR ARM TENDON SURG | | | | | | | | | | |
| 472 | 01714 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPR ARM TENDON SURG | | | | | | | | | | |
| 473 | 01716 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BICEPS TENDON REPAIR | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 474 | 0171A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 3MCG/0.2ML 1 | | | | | | | | | | |
| 475 | 0171U | | | 0 | | | 1 | 07/01/2024 | 0 | 1367.15 | 1 | TRGT GEN SEQ ALYS PNL DNA 23 | | | | | | | | | | |
| 476 | 0172A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 3MCG/0.2ML 2 | | | | | | | | | | |
| 477 | 0172U | | | 0 | | | 1 | 07/01/2024 | 0 | 2727 | 1 | ONC SLD TUM ALYS BRCA1 BRCA2 | | | | | | | | | | |
| 478 | 01730 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPR ARM PROCEDURE | | | | | | | | | | |
| 479 | 01732 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH DX ELBOW ARTHROSCOPY | | | | | | | | | | |
| 480 | 0173A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 3MCG/0.2ML 3 | | | | | | | | | | |
| 481 | 0173U | | | 0 | | | 1 | 07/01/2024 | 0 | 419.55 | 1 | PSYC GEN ALYS PANEL 14 GENES | | | | | | | | | | |
| 482 | 01740 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPER ARM SURGERY | | | | | | | | | | |
| 483 | 01742 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HUMERUS SURGERY | | | | | | | | | | |
| 484 | 01744 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HUMERUS REPAIR | | | | | | | | | | |
| 485 | 0174A | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | ADM SARSCV2 BVL 3MCG/0.2ML A | | | | | | | | | | |
| 486 | 0174T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAD CXR WITH INTERP | | | | | | | | | | |
| 487 | 0174U | | | 0 | | | 1 | 07/01/2024 | 0 | 1174.83 | 1 | ONC SOLID TUMOR 30 PRTN TRGT | | | | | | | | | | |
| 488 | 01756 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH RADICAL HUMERUS SURG | | | | | | | | | | |
| 489 | 01758 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH HUMERAL LESION SURG | | | | | | | | | | |
| 490 | 0175T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAD CXR REMOTE | | | | | | | | | | |
| 491 | 0175U | | | 0 | | | 1 | 07/01/2024 | 0 | 1202.48 | 1 | PSYC GEN ALYS PANEL 15 GENES | | | | | | | | | | |
| 492 | 01760 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH ELBOW REPLACEMENT | | | | | | | | | | |
| 493 | 0176U | | | 0 | | | 1 | 07/01/2024 | 0 | 57.77 | 1 | CDTB&VINCULIN IGG ANTB IA | | | | | | | | | | |
| 494 | 01770 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPR ARM ARTERY SURG | | | | | | | | | | |
| 495 | 01772 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPR ARM EMBOLECTOMY | | | | | | | | | | |
| 496 | 0177U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | ONC BRST CA DNA PIK3CA 11 | | | | | | | | | | |
| 497 | 01780 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPER ARM VEIN SURG | | | | | | | | | | |
| 498 | 01782 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH UPPR ARM VEIN REPAIR | | | | | | | | | | |
| 499 | 0178U | | | 0 | | | 1 | 07/01/2024 | 0 | 413.87 | 1 | PEANUT ALLG ASMT EPI CLIN RX | | | | | | | | | | |
| 500 | 0179U | | | 0 | | | 1 | 07/01/2024 | 0 | 1748.89 | 1 | ONC NONSM CLL LNG CA ALYS 23 | | | | | | | | | | |
| 501 | 0180U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | ABO GNOTYP ABO 7 EXONS | | | | | | | | | | |
| 502 | 01810 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER ARM SURGERY | | | | | | | | | | |
| 503 | 0181U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | CO GNOTYP AQP1 EXON 1 | | | | | | | | | | |
| 504 | 01820 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER ARM PROCEDURE | | | | | | | | | | |
| 505 | 01829 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH DX WRIST ARTHROSCOPY | | | | | | | | | | |
| 506 | 0182U | | | 0 | | | 1 | 07/01/2024 | 0 | 271.22 | 1 | CROM GNOTYP CD55 EXONS 1-10 | | | | | | | | | | |
| 507 | 01830 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER ARM SURGERY | | | | | | | | | | |
| 508 | 01832 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH WRIST REPLACEMENT | | | | | | | | | | |
| 509 | 0183U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | DI GNOTYP SLC4A1 EXON 19 | | | | | | | | | | |
| 510 | 01840 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LWR ARM ARTERY SURG | | | | | | | | | | |
| 511 | 01842 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LWR ARM EMBOLECTOMY | | | | | | | | | | |
| 512 | 01844 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH VASCULAR SHUNT SURG | | | | | | | | | | |
| 513 | 0184T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXC RECTAL TUMOR ENDOSCOPIC | | | | | | | | | | |
| 514 | 0184U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | DO GNOTYP ART4 EXON 2 | | | | | | | | | | |
| 515 | 01850 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER ARM VEIN SURG | | | | | | | | | | |
| 516 | 01852 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LWR ARM VEIN REPAIR | | | | | | | | | | |
| 517 | 0185U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | FUT1 GNOTYP FUT1 EXON 4 | | | | | | | | | | |
| 518 | 01860 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH LOWER ARM CASTING | | | | | | | | | | |
| 519 | 0186U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | FUT2 GNOTYP FUT2 EXON 2 | | | | | | | | | | |
| 520 | 0187U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | FY GNOTYP ACKR1 EXONS 1-2 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 521 | 0188U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | GE GNOTYP GYPC EXONS 1-4 | | | | | | | | | | |
| 522 | 0189U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | GYPA GNOTYP NTRNS 1 5 EXON 2 | | | | | | | | | | |
| 523 | 0190U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | GYPB GNOTYP NTRNS 1 5 SEUX 3 | | | | | | | | | | |
| 524 | 01916 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH DX ARTERIOGRAPHY | | | | | | | | | | |
| 525 | 0191T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 2 | INSERT ANT SEGMENT DRAIN INT | | | | | | | | | | |
| 526 | 0191U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | IN GNOTYP CD44 EXONS 2 3 6 | | | | | | | | | | |
| 527 | 01920 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CATHETERIZE HEART | | | | | | | | | | |
| 528 | 01922 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH CAT OR MRI SCAN | | | | | | | | | | |
| 529 | 01924 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES THER INTERVEN RAD ARTRL | | | | | | | | | | |
| 530 | 01925 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES THER INTERVEN RAD CARD | | | | | | | | | | |
| 531 | 01926 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES TX INTERV RAD HRT/CRAN | | | | | | | | | | |
| 532 | 0192U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | JK GNOTYP SLC14A1 EXON 9 | | | | | | | | | | |
| 533 | 01930 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES THER INTERVEN RAD VEIN | | | | | | | | | | |
| 534 | 01931 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES THER INTERVEN RAD TIPS | | | | | | | | | | |
| 535 | 01932 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES TX INTERV RAD TH VEIN | | | | | | | | | | |
| 536 | 01933 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES TX INTERV RAD CRAN VEIN | | | | | | | | | | |
| 537 | 01935 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ANESTH PERC IMG DX SP PROC | | | | | | | | | | |
| 538 | 01936 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ANESTH PERC IMG TX SP PROC | | | | | | | | | | |
| 539 | 01937 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES DRG/ASPIR CRV/THRC | | | | | | | | | | |
| 540 | 01938 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES DRG/ASPIR LMBR/SAC | | | | | | | | | | |
| 541 | 01939 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES NULYT AGT CRV/THRC | | | | | | | | | | |
| 542 | 0193U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | JR GNOTYP ABCG2 EXONS 2-26 | | | | | | | | | | |
| 543 | 01940 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES NULYT AGT LMBR/SAC | | | | | | | | | | |
| 544 | 01941 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES NEUROMD/NTRVRT CRV/THRC | | | | | | | | | | |
| 545 | 01942 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES NEUROMD/NTRVRT LMBR/SAC | | | | | | | | | | |
| 546 | 0194U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | KEL GNOTYP KEL EXON 8 | | | | | | | | | | |
| 547 | 01951 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BURN LESS 4 PERCENT | | | | | | | | | | |
| 548 | 01952 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BURN 4-9 PERCENT | | | | | | | | | | |
| 549 | 01953 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH BURN EACH 9 PERCENT | | | | | | | | | | |
| 550 | 01958 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES XTRNL CEPHALIC VERSION | | | | | | | | | | |
| 551 | 0195U | | | 0 | | | 1 | 07/01/2024 | 0 | 337.73 | 1 | KLF1 TARGETED SEQUENCING | | | | | | | | | | |
| 552 | 01960 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES VAGINAL DELIVERY ONLY | | | | | | | | | | |
| 553 | 01961 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES CESAREAN DELIVERY ONLY | | | | | | | | | | |
| 554 | 01962 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES URGENT HYSTERECTOMY | | | | | | | | | | |
| 555 | 01963 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES CESAREAN HYSTERECTOMY | | | | | | | | | | |
| 556 | 01965 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES INCOMPL/MISSED AB PX | | | | | | | | | | |
| 557 | 01966 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES INDUCED ABORTION PX | | | | | | | | | | |
| 558 | 01967 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NEURAXL LBR ANES VAG DLVR | | | | | | | | | | |
| 559 | 01968 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES/ANALG CS DLVR NEURAXIAL | | | | | | | | | | |
| 560 | 01969 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANES C HYST FLWG NEURAXIAL | | | | | | | | | | |
| 561 | 0196U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | LU GNOTYP BCAM EXON 3 | | | | | | | | | | |
| 562 | 0197U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | LW GNOTYP ICAM4 EXON 1 | | | | | | | | | | |
| 563 | 0198T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCULAR BLOOD FLOW MEASURE | | | | | | | | | | |
| 564 | 0198U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | RHD&RHCE GNTYP RHD1-10&RHCE5 | | | | | | | | | | |
| 565 | 01990 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPPORT FOR ORGAN DONOR | | | | | | | | | | |
| 566 | 01991 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH NERVE BLOCK/INJ | | | | | | | | | | |
| 567 | 01992 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ANESTH N BLOCK/INJ PRONE | | | | | | | | | | |

App. 001782

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 568 | 01996 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HOSP MANAGE CONT DRUG ADMIN |
| 569 | 01999 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | UNLISTED ANES PROCEDURE |
| 570 | 0199U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | SC GNOTYP ERMAP EXONS 4 12 |
| 571 | 0200T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ SACRAL AUGMT UNILAT INJ |
| 572 | 0200T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ SACRAL AUGMT UNILAT INJ |
| 573 | 0200U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | XK GNOTYP XK EXONS 1-3 |
| 574 | 0201T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ SACRAL AUGMT BILAT INJ |
| 575 | 0201U | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | YT GNOTYP ACHE EXON 2 |
| 576 | 0202T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST VERT ARTHRPLST 1 LUMBAR |
| 577 | 0202U | | | 0 | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | NFCT DS 22 TRGT SARS-COV-2 |
| 578 | 0203U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | AI IBD MRNA XPRSN PRFL 17 |
| 579 | 0204U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC THYR MRNA XPRSN ALYS 593 |
| 580 | 0205U | | | 0 | | | 1 | 07/01/2024 | 0 | 42.3 | 1 | OPH AMD ALYS 3 GENE VARIANTS |
| 581 | 0206U | | | 0 | | | 1 | 07/01/2024 | 0 | 1993.86 | 1 | NEURO ALZHEIMER CELL AGGREGJ |
| 582 | 0207T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CLEAR EYELID GLAND W/HEAT |
| 583 | 0207U | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NEURO ALZHEIMER QUAN IMAGING |
| 584 | 0208T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUDIOMETRY AIR ONLY |
| 585 | 0208U | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | ONC MTC MRNA XPRSN ALYS 108 |
| 586 | 0209T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUDIOMETRY AIR & BONE |
| 587 | 0209U | | | 0 | | | 1 | 07/01/2024 | 0 | 708.44 | 1 | CYTOG CONST ALYS INTERROG |
| 588 | 0210A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 589 | 0210T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEECH AUDIOMETRY THRESHOLD |
| 590 | 0210U | | | 0 | | | 1 | 07/01/2024 | 0 | 16.77 | 2 | SYPHILIS TST ANTB IA QUAN |
| 591 | 0211A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 592 | 0211T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEECH AUDIOM THRESH & RECOG |
| 593 | 0211U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ONC PAN-TUM DNA&RNA GNRJ SEQ |
| 594 | 0212A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 595 | 0212T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRE AUDIOMETRY EVALUATION |
| 596 | 0212U | | | 0 | | | 1 | 07/01/2024 | 0 | 4927.68 | 1 | RARE DS GEN DNA ALYS PROBAND |
| 597 | 0213A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 598 | 0213T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US CER/THOR |
| 599 | 0213T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US CER/THOR |
| 600 | 0213U | | | 0 | | | 1 | 07/01/2024 | 0 | 2438.96 | 1 | RARE DS GEN DNA ALYS EA COMP |
| 601 | 0214A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 602 | 0214T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US CER/THOR |
| 603 | 0214T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US CER/THOR |
| 604 | 0214U | | | 0 | | | 1 | 07/01/2024 | 0 | 4702.14 | 1 | RARE DS XOM DNA ALYS PROBAND |
| 605 | 0215A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 606 | 0215T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US CER/THOR |
| 607 | 0215T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US CER/THOR |
| 608 | 0215U | | | 0 | | | 1 | 07/01/2024 | 0 | 2317.19 | 1 | RARE DS XOM DNA ALYS EA COMP |
| 609 | 0216A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 610 | 0216T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US LUMB/SAC |
| 611 | 0216T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US LUMB/SAC |
| 612 | 0216U | | | 0 | | | 1 | 07/01/2024 | 0 | 1383.32 | 1 | NEURO INH ATAXIA DNA 12 COM |
| 613 | 0217A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES |
| 614 | 0217T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US LUMB/SAC |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 615 | 0217T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US LUMB/SAC | | | | | | | | | | |
| 616 | 0217U | | | 0 | | | 1 | 07/01/2024 | 0 | 1978.52 | 1 | NEURO INH ATAXIA DNA 51 GENE | | | | | | | | | | |
| 617 | 0218A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES | | | | | | | | | | |
| 618 | 0218T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US LUMB/SAC | | | | | | | | | | |
| 619 | 0218T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PARAVERT W/US LUMB/SAC | | | | | | | | | | |
| 620 | 0218U | | | 0 | | | 1 | 07/01/2024 | 0 | 2051.1 | 1 | NEURO MUSC DYS DMD SEQ ALYS | | | | | | | | | | |
| 621 | 0219A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 22 RES | | | | | | | | | | |
| 622 | 0219T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLMT POST FACET IMPLT CERV | | | | | | | | | | |
| 623 | 0219U | | | 0 | | | 1 | 07/01/2024 | 0 | 652.5 | 1 | NFCT AGT HIV GNRJ SEQ ALYS | | | | | | | | | | |
| 624 | 0220A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 625 | 0220T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLMT POST FACET IMPLT THOR | | | | | | | | | | |
| 626 | 0220U | | | 0 | | | 1 | 07/01/2024 | 0 | 635.63 | 1 | ONC BRST CA AI ASSMT 12 FEAT | | | | | | | | | | |
| 627 | 0221A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 628 | 0221T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLMT POST FACET IMPLT LUMB | | | | | | | | | | |
| 629 | 0221U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | ABO GNOTYP NEXT GNRJ SEQ ABO | | | | | | | | | | |
| 630 | 0222A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 631 | 0222T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLMT POST FACET IMPLT ADDL | | | | | | | | | | |
| 632 | 0222U | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | RHD&RHCE GNTYP NEXT GNRJ SEQ | | | | | | | | | | |
| 633 | 0223A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 634 | 0223U | | | 0 | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | NFCT DS 22 TRGT SARS-COV-2 | | | | | | | | | | |
| 635 | 0224A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 636 | 0224U | | | 0 | | | 1 | 07/01/2024 | 0 | 46.29 | 3 | ANTIBODY SARS-COV-2 TITER(S) | | | | | | | | | | |
| 637 | 0225A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 638 | 0225U | | | 0 | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | NFCT DS DNA&RNA 21 SARSCOV2 | | | | | | | | | | |
| 639 | 0226A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 640 | 0226U | | | 0 | | | 1 | 07/01/2024 | 0 | 38.05 | 1 | SVNT SARSCOV2 ELISA PLSM SRM | | | | | | | | | | |
| 641 | 0227A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 642 | 0227U | | | 0 | | | 1 | 07/01/2024 | 0 | 55.93 | 1 | RX ASY PRSMV 30+RX/METABLT | | | | | | | | | | |
| 643 | 0228A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 644 | 0228U | | | 0 | | | 1 | 07/01/2024 | 0 | 155.73 | 1 | ONC PRST8 MA MOLEC PRFL ALG | | | | | | | | | | |
| 645 | 0229A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 23 RES | | | | | | | | | | |
| 646 | 0229U | | | 0 | | | 1 | 07/01/2024 | 0 | 345.6 | 1 | BCAT1&IKZF1 PRMTR MTHYLN ALY | | | | | | | | | | |
| 647 | 0230A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 648 | 0230U | | | 0 | | | 1 | 07/01/2024 | 0 | 271.22 | 1 | AR FULL SEQUENCE ANALYSIS | | | | | | | | | | |
| 649 | 0231A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 650 | 0231U | | | 0 | | | 1 | 07/01/2024 | 0 | 761.64 | 1 | CACNA1A FULL GENE ANALYSIS | | | | | | | | | | |
| 651 | 0232A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 652 | 0232T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX PLATELET PLASMA | | | | | | | | | | |
| 653 | 0232U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | CSTB FULL GENE ANALYSIS | | | | | | | | | | |
| 654 | 0233A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 655 | 0233U | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | FXN GENE ANALYSIS | | | | | | | | | | |
| 656 | 0234A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 657 | 0234T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRLUML PERIP ATHRC RENAL ART | | | | | | | | | | |
| 658 | 0234U | | | 0 | | | 1 | 07/01/2024 | 0 | 475.08 | 1 | MECP2 FULL GENE ANALYSIS | | | | | | | | | | |
| 659 | 0235A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 660 | 0235T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRLUML PERIP ATHRC VISCERAL | | | | | | | | | | |
| 661 | 0235U | | | 0 | | | 1 | 07/01/2024 | 0 | 540 | 1 | PTEN FULL GENE ANALYSIS | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 662 | 0236A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 663 | 0236T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRLUML PERIP ATHRC ABD AORTA | | | | | | | | | | |
| 664 | 0236U | | | 0 | | | 1 | 07/01/2024 | 0 | 542.43 | 1 | SMN1&SMN2 FULL GENE ANALYSIS | | | | | | | | | | |
| 665 | 0237A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 666 | 0237T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRLUML PERIP ATHRC BRCHIOCPH | | | | | | | | | | |
| 667 | 0237U | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | CAR ION CHNLPTHY GEN SEQ PNL | | | | | | | | | | |
| 668 | 0238A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 669 | 0238T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRLUML PERIP ATHRC ILIAC ART | | | | | | | | | | |
| 670 | 0238U | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | ONC LNCH SYN GEN DNA SEQ ALY | | | | | | | | | | |
| 671 | 0239A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 24 RES | | | | | | | | | | |
| 672 | 0239U | | | 0 | | | 1 | 07/01/2024 | 0 | 3150 | 1 | TRGT GEN SEQ ALYS PNL 311+ | | | | | | | | | | |
| 673 | 0240A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 674 | 0240U | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | NFCT DS VIR RESP RNA 3 TRGT | | | | | | | | | | |
| 675 | 0241A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 676 | 0241U | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | NFCT DS VIR RESP RNA 4 TRGT | | | | | | | | | | |
| 677 | 0242A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 678 | 0242U | | | R | | | 1 | 07/01/2024 | 0 | 4500 | 1 | TRGT GEN SEQ ALYS PNL 55-74 | | | | | | | | | | |
| 679 | 0243A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 680 | 0243U | | | 0 | | | 1 | 07/01/2024 | 0 | 57.97 | 1 | OB PE BIOCHEM ASSAY PGF ALG | | | | | | | | | | |
| 681 | 0244A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 682 | 0244U | | | 0 | | | 1 | 07/01/2024 | 0 | 3150 | 1 | ONC SOLID ORGN DNA 257 GENES | | | | | | | | | | |
| 683 | 0245A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 684 | 0245U | | | 0 | | | 1 | 07/01/2024 | 0 | 1139.46 | 2 | ONC THYR MUT ALYS 10 GEN&37 | | | | | | | | | | |
| 685 | 0246A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 686 | 0246U | | | 0 | | | 1 | 07/01/2024 | 0 | 648 | 1 | RBC DNA GNOTYP 16 BLD GROUPS | | | | | | | | | | |
| 687 | 0247A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 688 | 0247U | | | 0 | | | 1 | 07/01/2024 | 0 | 675 | 1 | OB PRTRM BRTH IBP4 SHBG MEAS | | | | | | | | | | |
| 689 | 0248A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 690 | 0248U | | | 0 | | | 1 | 07/01/2024 | 0 | 2730.47 | 1 | ONC BRN SPHRD CLL 12 RX PNL | | | | | | | | | | |
| 691 | 0249A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 25 RES | | | | | | | | | | |
| 692 | 0249U | | | 0 | | | 1 | 07/01/2024 | 0 | 1997.22 | 1 | ONC BRST ALYS 32 PHSPRTN ALG | | | | | | | | | | |
| 693 | 0250A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 694 | 0250U | | | 0 | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | ONC SLD ORG NEO DNA 505 GENE | | | | | | | | | | |
| 695 | 0251A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 696 | 0251U | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 1 | HEPCIDIN-25 ELISA SERUM/PLSM | | | | | | | | | | |
| 697 | 0252A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 698 | 0252U | | | 0 | | | 1 | 07/01/2024 | 0 | 683.15 | 1 | FTL ANEUPLOIDY STR ALYS DNA | | | | | | | | | | |
| 699 | 0253A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 700 | 0253T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT AQUEOUS DRAIN DEVICE | | | | | | | | | | |
| 701 | 0253U | | | 0 | | | 1 | 07/01/2024 | 0 | 2843.48 | 1 | RPRDTVE MED RNA GEN PRFL 238 | | | | | | | | | | |
| 702 | 0254A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 703 | 0254U | | | 0 | | | 1 | 07/01/2024 | 0 | 683.15 | 5 | REPRDTVE MED ALYS 24 CHRMSM | | | | | | | | | | |
| 704 | 0255A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 705 | 0255U | | | 0 | | | 1 | 07/01/2024 | 0 | 28.44 | 1 | ANDROLOGY INFERTILITY ASSMT | | | | | | | | | | |
| 706 | 0256A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 707 | 0256U | | | 0 | | | 1 | 07/01/2024 | 0 | 143.96 | 1 | TMA/TMAO PRFL MS/MS UR ALG | | | | | | | | | | |
| 708 | 0257A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 709 | 0257U | | | 0 | | | 1 | 07/01/2024 | 0 | 641.22 | 1 | VLCAD LEUK NZM ACTV WHL BLD | | | | | | | | | | |
| 710 | 0258A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 711 | 0258U | | | 0 | | | 1 | 07/01/2024 | 0 | 3307.5 | 1 | AI PSOR MRNA 50-100 GEN ALG | | | | | | | | | | |
| 712 | 0259A | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | FEE COVID-19 VAC 26 RES | | | | | | | | | | |
| 713 | 0259U | | | 0 | | | 1 | 07/01/2024 | 0 | 47.44 | 1 | NEPH CKD NUC MRS MEAS GFR | | | | | | | | | | |
| 714 | 0260U | | | 0 | | | 1 | 07/01/2024 | 0 | 1137.18 | 1 | RARE DS ID OPT GENOME MAPG | | | | | | | | | | |
| 715 | 0261U | | | 0 | | | 1 | 07/01/2024 | 0 | 4455 | 1 | ONC CLRCT CA IMG ALYS W/AI | | | | | | | | | | |
| 716 | 0262U | | | 0 | | | 1 | 07/01/2024 | 0 | 2880 | 1 | ONC SLD TUM RT-PCR 7 GEN | | | | | | | | | | |
| 717 | 0263T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IM B1 MRW CEL THER CMPL | | | | | | | | | | |
| 718 | 0263U | | | 0 | | | 1 | 07/01/2024 | 0 | 675 | 1 | NEURO ASD MEAS 16 C METBLT | | | | | | | | | | |
| 719 | 0264T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IM B1 MRW CEL THER XCL HRVST | | | | | | | | | | |
| 720 | 0264U | | | 0 | | | 1 | 07/01/2024 | 0 | 1137.18 | 1 | RARE DS ID OPT GENOME MAPG | | | | | | | | | | |
| 721 | 0265T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IM B1 MRW CEL THER HRVST ONL | | | | | | | | | | |
| 722 | 0265U | | | 0 | | | 1 | 07/01/2024 | 0 | 4928.22 | 1 | RAR DO WHL GN&MTCDRL DNA ALS | | | | | | | | | | |
| 723 | 0266T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT/RPL CRTD SNS DEV TOTAL | | | | | | | | | | |
| 724 | 0266U | | | 0 | | | 1 | 07/01/2024 | 0 | 2880 | 1 | UNXPL CNST HRTBL DO GN XPRSN | | | | | | | | | | |
| 725 | 0267T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT/RPL CRTD SNS DEV LEAD | | | | | | | | | | |
| 726 | 0267U | | | 0 | | | 1 | 07/01/2024 | 0 | 6065.4 | 1 | RARE DO ID OPT GEN MAPG&SEQ | | | | | | | | | | |
| 727 | 0268T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT/RPL CRTD SNS DEV GEN | | | | | | | | | | |
| 728 | 0268U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM AHUS GEN SEQ ALYS 15 GEN | | | | | | | | | | |
| 729 | 0269T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REV/REMVL CRTD SNS DEV TOTAL | | | | | | | | | | |
| 730 | 0269U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM AUT DM CGEN TRMBCTPNA 22 | | | | | | | | | | |
| 731 | 0270T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REV/REMVL CRTD SNS DEV LEAD | | | | | | | | | | |
| 732 | 0270U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM CGEN COAGJ DO 20 GENES | | | | | | | | | | |
| 733 | 0271T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REV/REMVL CRTD SNS DEV GEN | | | | | | | | | | |
| 734 | 0271U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM CGEN NEUTROPENIA 24 GEN | | | | | | | | | | |
| 735 | 0272T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERROGATE CRTD SNS DEV | | | | | | | | | | |
| 736 | 0272U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM GENETIC BLD DO 60 GENES | | | | | | | | | | |
| 737 | 0273T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERROGATE CRTD SNS W/PGRMG | | | | | | | | | | |
| 738 | 0273U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM GEN HYPRFIBRNLYSIS 8 GEN | | | | | | | | | | |
| 739 | 0274T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ LAMOT/LAM CRV/THRC | | | | | | | | | | |
| 740 | 0274U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM GEN PLTLT DO 62 GENES | | | | | | | | | | |
| 741 | 0275T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ LAMOT/LAM LUMBAR | | | | | | | | | | |
| 742 | 0275U | | | 0 | | | 1 | 07/01/2024 | 0 | 16.53 | 1 | HEM HEPRN NDUC TRMBCTPNA SRM | | | | | | | | | | |
| 743 | 0276U | | | 0 | | | 1 | 07/01/2024 | 0 | 2203.7 | 1 | HEM INH THROMBOCYTOPENIA 42 | | | | | | | | | | |
| 744 | 0277U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM GEN PLTLT FUNCJ DO 40 | | | | | | | | | | |
| 745 | 0277T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TEMPR | | | | | | | | | | |
| 746 | 0278U | | | 0 | | | 1 | 07/01/2024 | 0 | 547.35 | 1 | HEM GEN THROMBOSIS 14 GENES | | | | | | | | | | |
| 747 | 0279U | | | 0 | | | 1 | 07/01/2024 | 0 | 10.38 | 1 | HEM VW FACTOR&CLGN III BNDG | | | | | | | | | | |
| 748 | 0280U | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 1 | HEM VW FACTOR&CLGN IV BNDG | | | | | | | | | | |
| 749 | 0281U | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 1 | HEM VWD PROPEPTIDE AG LVL | | | | | | | | | | |
| 750 | 0282U | | | 0 | | | 1 | 07/01/2024 | 0 | 648 | 1 | RBC DNA GNTYP 12 BLD GRP GEN | | | | | | | | | | |
| 751 | 0283U | | | 0 | | | 1 | 07/01/2024 | 0 | 16.56 | 1 | VW FACTOR TYPE 2B EVAL PLSM | | | | | | | | | | |
| 752 | 0284U | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 1 | VW FACTOR TYPE 2N EVAL PLSM | | | | | | | | | | |
| 753 | 0285U | | | 0 | | | 1 | 07/01/2024 | 0 | 398.98 | 1 | ONC RSPS RADJ CLL FR DNA TOX | | | | | | | | | | |
| 754 | 0286U | | | 0 | | | 1 | 07/01/2024 | 0 | 120.72 | 1 | CEP72 NUDT15&TPMT GENE ALYS | | | | | | | | | | |
| 755 | 0287U | | | 0 | | | 1 | 07/01/2024 | 0 | 3240 | 2 | ONC THYR DNA&MRNA 112 GENES | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 756 | 0288U | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC LUNG MRNA QUAN PCR 11&3 | | | | | | | | | | |
| 757 | 0289U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | NEURO ALZHEIMER MRNA 24 GEN | | | | | | | | | | |
| 758 | 0290T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | LASER INC FOR PKP/LKP RECIP | | | | | | | | | | |
| 759 | 0290U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | PAIN MGMT MRNA GEN XPRSN 36 | | | | | | | | | | |
| 760 | 0291U | | | 0 | | | 1 | 07/01/2024 | 0 | 1579.5 | 1 | PSYC MOOD DO MRNA 144 GENES | | | | | | | | | | |
| 761 | 0292U | | | 0 | | | 1 | 07/01/2024 | 0 | 1579.5 | 1 | PSYC STRS DO MRNA 72 GENES | | | | | | | | | | |
| 762 | 0293U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | PSYC SUICIDAL IDEA MRNA 54 | | | | | | | | | | |
| 763 | 0294U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LNGVTY&MRTLTY RSK MRNA 18GEN | | | | | | | | | | |
| 764 | 0295U | | | 0 | | | 1 | 07/01/2024 | 0 | 4891.5 | 1 | ONC BRST DUX CARC 7 PROTEINS | | | | | | | | | | |
| 765 | 0296U | | | 0 | | | 1 | 07/01/2024 | 0 | 1755 | 1 | ONC ORL&/OROP CA 20 MLC FEAT | | | | | | | | | | |
| 766 | 0297U | | | 0 | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | ONC PAN TUM WHL GEN SEQ DNA | | | | | | | | | | |
| 767 | 0298U | | | 0 | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | ONC PAN TUM WHL TRNS SEQ RNA | | | | | | | | | | |
| 768 | 0299U | | | 0 | | | 1 | 07/01/2024 | 0 | 1676.9 | 1 | ONC PAN TUM WHL GEN OPT MAPG | | | | | | | | | | |
| 769 | 0300U | | | 0 | | | 1 | 07/01/2024 | 0 | 3764.82 | 1 | ONC PAN TUM WHL GEN SEQ&OPT | | | | | | | | | | |
| 770 | 0301U | | | 0 | | | 1 | 07/01/2024 | 0 | 236.45 | 1 | IADNA BARTONELLA DDPCR | | | | | | | | | | |
| 771 | 0302U | | | 0 | | | 1 | 07/01/2024 | 0 | 325.23 | 1 | IADNA BRTNLA DDPCR FLWG LIQ | | | | | | | | | | |
| 772 | 0303U | | | 0 | | | 1 | 07/01/2024 | 0 | 1981.46 | 1 | HEM RBC ADS WHL BLD HYPOXIC | | | | | | | | | | |
| 773 | 0304U | | | 0 | | | 1 | 07/01/2024 | 0 | 1868.22 | 1 | HEM RBC ADS WHL BLD NORMOXIC | | | | | | | | | | |
| 774 | 0305U | | | 0 | | | 1 | 07/01/2024 | 0 | 596.32 | 1 | HEM RBC FNCLTY&DFRM SHR STRS | | | | | | | | | | |
| 775 | 0306U | | | 0 | | | 1 | 07/01/2024 | 0 | 3490.61 | 1 | ONC MRD NXT-GNRJ ALYS 1ST | | | | | | | | | | |
| 776 | 0307U | | | 0 | | | 1 | 07/01/2024 | 0 | 715.04 | 1 | ONC MRD NXT-GNRJ ALYS SBSQ | | | | | | | | | | |
| 777 | 0308T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ OCULAR TELESCOPE PROSTH | | | | | | | | | | |
| 778 | 0308T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ OCULAR TELESCOPE PROSTH | | | | | | | | | | |
| 779 | 0308U | | | 0 | | | 1 | 07/01/2024 | 0 | 351.68 | 1 | CRD CAD ALYS 3 PRTN 3 PARAM | | | | | | | | | | |
| 780 | 0309U | | | 0 | | | 1 | 07/01/2024 | 0 | 351.68 | 1 | CRD CV DS ALY 4 PRTN PLM ALG | | | | | | | | | | |
| 781 | 0310U | | | 0 | | | 1 | 07/01/2024 | 0 | 351.68 | 1 | PED VSCLTS KD ALYS 3 BMRKS | | | | | | | | | | |
| 782 | 0311U | | | 0 | | | 1 | 07/01/2024 | 0 | 7.27 | 6 | NFCT DS BCT QUAN ANTMCRB SC | | | | | | | | | | |
| 783 | 0312T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | LAPS IMPLTJ NSTIM VAGUS | | | | | | | | | | |
| 784 | 0312U | | | 0 | | | 1 | 07/01/2024 | 0 | 756.59 | 1 | AI DS SLE ALYS 8 IGG AUTOANT | | | | | | | | | | |
| 785 | 0313T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | LAPS RMVL NSTIM ARRAY VAGUS | | | | | | | | | | |
| 786 | 0313U | | | 0 | | | 1 | 07/01/2024 | 0 | 3240 | 2 | ONC PNCRS DNA&MRNA SEQ 74 | | | | | | | | | | |
| 787 | 0314T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | LAPS RMVL VGL ARRY&PLS GEN | | | | | | | | | | |
| 788 | 0314U | | | 0 | | | 1 | 07/01/2024 | 0 | 1755 | 1 | ONC CUTAN MLNMA MRNA 35 GENE | | | | | | | | | | |
| 789 | 0315T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | RMVL VAGUS NERVE PLS GEN | | | | | | | | | | |
| 790 | 0315U | | | 0 | | | 1 | 07/01/2024 | 0 | 7650 | 1 | ONC CUTAN SQ CLL CA MRNA 40 | | | | | | | | | | |
| 791 | 0316T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | REPLC VAGUS NERVE PLS GEN | | | | | | | | | | |
| 792 | 0316U | | | 0 | | | 1 | 07/01/2024 | 0 | 16.79 | 1 | B BRGDRFERI LYME DS OSPA EVL | | | | | | | | | | |
| 793 | 0317T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | ELEC ALYS VAGUS NRV PLS GEN | | | | | | | | | | |
| 794 | 0317U | | | 0 | | | 1 | 07/01/2024 | 0 | 1827 | 1 | ONC LUNG CA 4-PRB FISH ASSAY | | | | | | | | | | |
| 795 | 0318U | | | 0 | | | 1 | 07/01/2024 | 0 | 1593.43 | 1 | PED WHL GEN MTHYLTN ALYS 50+ | | | | | | | | | | |
| 796 | 0319U | | | 0 | | | 1 | 07/01/2024 | 0 | 2385 | 1 | NEPH RNA PRETRNSPL PERPH BLD | | | | | | | | | | |
| 797 | 0320U | | | 0 | | | 1 | 07/01/2024 | 0 | 2385 | 1 | NEPH RNA PSTTRNSPL PERPH BLD | | | | | | | | | | |
| 798 | 0321U | | | 0 | | | 1 | 07/01/2024 | 0 | 571.36 | 1 | IADNA GU PTHGN 20BCT&FNG ORG | | | | | | | | | | |
| 799 | 0322U | | | 0 | | | 1 | 07/01/2024 | 0 | 675 | 1 | NEURO ASD MEAS 14 ACYL CARN | | | | | | | | | | |
| 800 | 0323U | | | 0 | | | 1 | 07/01/2024 | 0 | 1913.58 | 1 | IADNA CNS PTHGN NEXT GEN SEQ | | | | | | | | | | |
| 801 | 0324U | | | 0 | | | 9 | 04/01/2023 | 0 | 0 | 1 | ONC OVAR SPHRD CELL 4 RX PNL | | | | | | | | | | |
| 802 | 0325U | | | 0 | | | 9 | 04/01/2023 | 0 | 0 | 1 | ONC OVAR SPHRD CELL PARP | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 803 | 0326U | | | 0 | | | 1 | 07/01/2024 | 0 | 4500 | 1 | TRGT GEN SEQ ALYS PNL 83+ | | | | | | | | | | |
| 804 | 0327U | | | 0 | | | 1 | 07/01/2024 | 0 | 715.5 | 1 | FTL ANEUPLOIDY TRSMY DNA SEQ | | | | | | | | | | |
| 805 | 0328U | | | 0 | | | 1 | 07/01/2024 | 0 | 102.99 | 1 | DRUG ASSAY 120+ RX&METABLT | | | | | | | | | | |
| 806 | 0329T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MNTR IO PRESS 24HRS/> UNI/BI | | | | | | | | | | |
| 807 | 0329U | | | 0 | | | 1 | 07/01/2024 | 0 | 3094.18 | 1 | ONC NEO XOME&TRNS SEQ ALYS | | | | | | | | | | |
| 808 | 0330T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TEAR FILM IMG UNI/BI W/I&R | | | | | | | | | | |
| 809 | 0330U | | | 0 | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | IADNA VAG PTHGN PANEL 27 ORG | | | | | | | | | | |
| 810 | 0331T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEART SYMP IMAGE PLNR | | | | | | | | | | |
| 811 | 0331U | | | 0 | | | 1 | 07/01/2024 | 0 | 1676.9 | 1 | ONC HL NEO OPT GEN MAPPING | | | | | | | | | | |
| 812 | 0332T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEART SYMP IMAGE PLNR SPECT | | | | | | | | | | |
| 813 | 0332U | | | 0 | | | 1 | 07/01/2024 | 0 | 1027.85 | 1 | ONC PAN TUM GEN PRFLG 8 DNA | | | | | | | | | | |
| 814 | 0333T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISUAL EP SCR ACUITY AUTO | | | | | | | | | | |
| 815 | 0333U | | | 0 | | | 1 | 07/01/2024 | 0 | 596.09 | 1 | ONC LVR SURVEILANC HCC CFDNA | | | | | | | | | | |
| 816 | 0334U | | | 0 | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | ONC SLD ORGN TGSA DNA 84/+ | | | | | | | | | | |
| 817 | 0335T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INSJ SINUS TARSI IMPLANT | | | | | | | | | | |
| 818 | 0335U | | | 0 | | | 1 | 07/01/2024 | 0 | 4702.14 | 1 | RARE DS WHL GEN SEQ FETA | | | | | | | | | | |
| 819 | 0336U | | | 0 | | | 1 | 07/01/2024 | 0 | 2317.19 | 1 | RARE DS WHL GEN SEQ BLD/SLV | | | | | | | | | | |
| 820 | 0337U | | | 0 | | | 1 | 07/01/2024 | 0 | 2191.5 | 1 | ONC PLSM CELL DO&MYELOMA ID | | | | | | | | | | |
| 821 | 0338T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRNSCTH RENAL SYMP DENRV UNL | | | | | | | | | | |
| 822 | 0338U | | | 0 | | | 1 | 07/01/2024 | 0 | 2191.5 | 1 | ONC SLD TUM CRCG TUM CL SLCT | | | | | | | | | | |
| 823 | 0339T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRNSCTH RENAL SYMP DENRV BIL | | | | | | | | | | |
| 824 | 0339U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC PRST8 MRNA HOXC6 & DLX1 | | | | | | | | | | |
| 825 | 0340U | | | 0 | | | 1 | 07/01/2024 | 0 | 3231 | 1 | ONC PAN CA ALYS MRD PLASMA | | | | | | | | | | |
| 826 | 0341U | | | 0 | | | 1 | 07/01/2024 | 0 | 1710.18 | 1 | FTL ANEUP DNA SEQ CMPR ALYS | | | | | | | | | | |
| 827 | 0342T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THXP APHERESIS W/HDL DELIP | | | | | | | | | | |
| 828 | 0342U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PNCRTC CA MULT IA ECLIA | | | | | | | | | | |
| 829 | 0343U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC PRST8 XOM ALY 442 SNCRNA | | | | | | | | | | |
| 830 | 0344U | | | 0 | | | 1 | 07/01/2024 | 0 | 712.95 | 1 | HEP NAFLD SEMIQ EVL 28 LIPID | | | | | | | | | | |
| 831 | 0345T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCATH MTRAL VLVE REPAIR | | | | | | | | | | |
| 832 | 0345U | | | 0 | | | 1 | 07/01/2024 | 0 | 1202.48 | 1 | PSYC GENOM ALYS PNL 15 GEN | | | | | | | | | | |
| 833 | 0346U | | | 0 | | | 1 | 07/01/2024 | 0 | 83.93 | 1 | BETA AMYL AB40&AB42 LC-MS/MS | | | | | | | | | | |
| 834 | 0347T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INS BONE DEVICE FOR RSA | | | | | | | | | | |
| 835 | 0347U | | | 0 | | | 1 | 07/01/2024 | 0 | 1202.48 | 1 | RX METAB/PCX DNA 16 GEN ALYS | | | | | | | | | | |
| 836 | 0348T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RSA SPINE EXAM | | | | | | | | | | |
| 837 | 0348U | | | 0 | | | 1 | 07/01/2024 | 0 | 668.04 | 1 | RX METAB/PCX DNA 25 GEN ALYS | | | | | | | | | | |
| 838 | 0349T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RSA UPPER EXTR EXAM | | | | | | | | | | |
| 839 | 0349U | | | 0 | | | 1 | 07/01/2024 | 0 | 668.04 | 1 | RX METAB/PCX DNA 27GEN RX IA | | | | | | | | | | |
| 840 | 0350T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RSA LOWER EXTR EXAM | | | | | | | | | | |
| 841 | 0350U | | | 0 | | | 1 | 07/01/2024 | 0 | 1202.48 | 1 | RX METAB/PCX DNA 27 GEN ALYS | | | | | | | | | | |
| 842 | 0351T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 5 | INTRAOP OCT BRST/NODE SPEC | | | | | | | | | | |
| 843 | 0351U | | | 0 | | | 1 | 07/01/2024 | 0 | 234.45 | 1 | NFCT DS BCT/VIRAL TRAIL IP10 | | | | | | | | | | |
| 844 | 0352T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 5 | OCT BRST/NODE I&R PER SPEC | | | | | | | | | | |
| 845 | 0352U | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | NFCT DS BV&VAGINITIS AMP PRB | | | | | | | | | | |
| 846 | 0353T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INTRAOP OCT BREAST CAVITY | | | | | | | | | | |
| 847 | 0353U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IADNA CHLMYD&GONORR AMP PRB | | | | | | | | | | |
| 848 | 0354T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCT BREAST SURG CAVITY I&R | | | | | | | | | | |
| 849 | 0354U | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 1 | HPV HI RSK QUAL MRNA E6/E7 | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 850 | 0355T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | GI TRACT CAPSULE ENDOSCOPY | | | | | | | | | | |
| 851 | 0355U | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | APOL1 RISK VARIANTS | | | | | | | | | | |
| 852 | 0356T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 4 | INSRT DRUG DEVICE FOR IOP | | | | | | | | | | |
| 853 | 0356U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC OROP/ANAL 17 DNA DDPCR | | | | | | | | | | |
| 854 | 0357U | | | 0 | | | 9 | 10/01/2023 | 0 | 0 | 1 | ONC MLNMA AI QUAN ALYS 142 | | | | | | | | | | |
| 855 | 0358T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BIA WHOLE BODY | | | | | | | | | | |
| 856 | 0358U | | | 0 | | | 1 | 07/01/2024 | 0 | 234.45 | 1 | NEURO ALYS B-AMYL 1-42&1-40 | | | | | | | | | | |
| 857 | 0359U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC PRST8 CA ALYS ALL PSA | | | | | | | | | | |
| 858 | 0360U | | | 0 | | | 1 | 07/01/2024 | 0 | 756.59 | 1 | ONC LUNG ELISA 7 AUTOANT ALG | | | | | | | | | | |
| 859 | 0361U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEURFLMNT LT CHN DIG IA QUAN | | | | | | | | | | |
| 860 | 0362T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 16 | BHV ID SUPRT ASSMT EA 15 MIN | | | | | | | | | | |
| 861 | 0362U | | | 0 | | | 1 | 07/01/2024 | 0 | 3240 | 1 | ONC PAP THYR CA RNA 82&10 | | | | | | | | | | |
| 862 | 0363U | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC URTHL MRNA 5 GEN ALG | | | | | | | | | | |
| 863 | 0364U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC HL NEO GEN SEQ ALYS ALG | | | | | | | | | | |
| 864 | 0365U | | | | | | 1 | 07/01/2024 | 0 | 807.3 | 1 | ONC BLDR 10 PRB BLDR CA | | | | | | | | | | |
| 865 | 0366U | | | | | | 1 | 07/01/2024 | 0 | 807.3 | 1 | ONC BLDR 10 PRB RECR BLDR CA | | | | | | | | | | |
| 866 | 0367U | | | | | | 1 | 07/01/2024 | 0 | 811.96 | 1 | ONC BLDR 10 FLWG TRURL RESCJ | | | | | | | | | | |
| 867 | 0368U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CLRCT CA MUT&MTHYLTN MRK | | | | | | | | | | |
| 868 | 0369U | | | | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | IADNA GU PTHGN 31 ORG&21 ARG | | | | | | | | | | |
| 869 | 0370U | | | | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | IADNA SURG WND PTHGN 34&21 | | | | | | | | | | |
| 870 | 0371U | | | | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | IADNA GU PTHGN SEMIQ DNA16&1 | | | | | | | | | | |
| 871 | 0372U | | | | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | NFCT DS GU PTHGN ARG DETCJ | | | | | | | | | | |
| 872 | 0373T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 32 | ADAPT BHV TX EA 15 MIN | | | | | | | | | | |
| 873 | 0373U | | | | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | IADNA RSP TR NFCT 17 8 13&16 | | | | | | | | | | |
| 874 | 0374U | | | | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | IADNA GU PTHGN 21 ORG&21ARG | | | | | | | | | | |
| 875 | 0375U | | | | | | 1 | 07/01/2024 | 0 | 807.3 | 1 | ONC OVRN BCHM ASY 7 PRTN ALG | | | | | | | | | | |
| 876 | 0376T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 2 | INSERT ANT SEGMENT DRAIN INT | | | | | | | | | | |
| 877 | 0376U | | | | | | 1 | 07/01/2024 | 0 | 635.63 | 1 | ONC PRST8 CA IMG ALYS 128 | | | | | | | | | | |
| 878 | 0377U | | | | | | 1 | 07/01/2024 | 0 | 42.82 | 1 | CV DS QUAN ADVSRM/PLSM LPRTN | | | | | | | | | | |
| 879 | 0378T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISUAL FIELD ASSMNT REV/RPRT | | | | | | | | | | |
| 880 | 0378U | | | | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | RFC1 REPEAT XPNSJ VRNT ALYS | | | | | | | | | | |
| 881 | 0379T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VIS FIELD ASSMNT TECH SUPPT | | | | | | | | | | |
| 882 | 0379U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TGSAP SL OR NEO DNAS23&RNA55 | | | | | | | | | | |
| 883 | 0380U | | | | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | RX METB ADVRS TRGT SQ ALY 20 | | | | | | | | | | |
| 884 | 0381U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAPLE SYRUP UR DS MNTR QUAN | | | | | | | | | | |
| 885 | 0382U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYPRPHENYLALNINMIA MNTR QUAN | | | | | | | | | | |
| 886 | 0383U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TYROSINEMIA TYP I MNTR QUAN | | | | | | | | | | |
| 887 | 0384U | | | | | | 1 | 07/01/2024 | 0 | 675 | 1 | NEPH CKD RSK HI STG KDN DS | | | | | | | | | | |
| 888 | 0385U | | | | | | 1 | 07/01/2024 | 0 | 351.68 | 1 | NEPH CKD ALG RSK DBTC KDN DS | | | | | | | | | | |
| 889 | 0386U | | | | | | 9 | 10/01/2023 | 0 | 0 | 1 | GI BARRETT ESOPH MTHYLTN ALY | | | | | | | | | | |
| 890 | 0387U | | | | | | 1 | 07/01/2024 | 0 | 853.65 | 1 | ONC MLNMA AMBRA1&AMLO | | | | | | | | | | |
| 891 | 0388U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC NONSM CLL LNG CA 37 GEN | | | | | | | | | | |
| 892 | 0389U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED FBRL KD IFI27&MCEMP1 RNA | | | | | | | | | | |
| 893 | 0390U | | | | | | 1 | 07/01/2024 | 0 | 57.97 | 1 | OB PE KDR ENG&RBP4 IA ALG | | | | | | | | | | |
| 894 | 0391U | | | | | | 1 | 07/01/2024 | 0 | 3240 | 1 | ONC SLD TUM DNA&RNA 437 GEN | | | | | | | | | | |
| 895 | 0392U | | | | | | 1 | 07/01/2024 | 0 | 1202.48 | 1 | RX METAB GENRX IA 16 GENES | | | | | | | | | | |
| 896 | 0393U | | | | | | 1 | 07/01/2024 | 0 | 486.89 | 1 | NEU PRKSN MSFL ?-SYNCLN PRTN | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 897 | 0394T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HDR ELCTRNC SKN SURF BRCHYTX | | | | | | | | | | |
| 898 | 0394U | | | | | | 1 | 07/01/2024 | 0 | 178.87 | 1 | PFAS 16 PFAS COMPND LC MS/MS | | | | | | | | | | |
| 899 | 0395T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HDR ELCTR NTRST/NTRCV BRCHTX | | | | | | | | | | |
| 900 | 0395U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC LNG MULTIOMICS PLSM ALG | | | | | | | | | | |
| 901 | 0396U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | OB PREIMPLTJ TST 300000 DNA | | | | | | | | | | |
| 902 | 0397T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ERCP W/OPTICAL ENDOMICROSCPY | | | | | | | | | | |
| 903 | 0397U | | | | | | 9 | 10/01/2023 | 0 | 0 | 1 | ONC NONSM CLL LNG CA 109 | | | | | | | | | | |
| 904 | 0398T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRGFUS STRTCTC LES ABLTJ | | | | | | | | | | |
| 905 | 0398U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | GI BARET ESPH DNA MTHYLN ALY | | | | | | | | | | |
| 906 | 0399U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEURO CERE FOLATE DEFNCY SRM | | | | | | | | | | |
| 907 | 0400U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | OB XPND CAR SCR 145 GENES | | | | | | | | | | |
| 908 | 0401U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRD C HRT DS 9 GEN 12 VRNTS | | | | | | | | | | |
| 909 | 0402T | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | COLGN CRS-LINK CRN&PACHYMTRY | | | | | | | | | | |
| 910 | 0402U | | | | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | NFCT AGT STI MULT AMP PRB TQ | | | | | | | | | | |
| 911 | 0403T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIABETES PREV STANDARD CURR | | | | | | | | | | |
| 912 | 0403U | | | | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC PRST8 MRNA 18 GEN DRE UR | | | | | | | | | | |
| 913 | 0404T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | TRNSCRV UTERIN FIBROID ABLTJ | | | | | | | | | | |
| 914 | 0404U | | | | | | 1 | 07/01/2024 | 0 | 290.66 | 1 | ONC BRST SEMIQ MEAS THYM KN | | | | | | | | | | |
| 915 | 0405U | | | | | | 1 | 07/01/2024 | 0 | 1593.43 | 1 | ONC PNCRTC 59 MTHLTN BLK MRK | | | | | | | | | | |
| 916 | 0406U | | | | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONC LUNG FLOW CYTMTRY 5 MRK | | | | | | | | | | |
| 917 | 0407U | | | | | | 1 | 07/01/2024 | 0 | 855 | 1 | NEPH DBTC CKD MULT ECLIA ALG | | | | | | | | | | |
| 918 | 0408T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLC CARDIAC MODULJ SYS | | | | | | | | | | |
| 919 | 0408U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | IAAD BLK AC WV BSNSR SARSCV2 | | | | | | | | | | |
| 920 | 0409T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLC CAR MODULJ PLS GN | | | | | | | | | | |
| 921 | 0409U | | | | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | ONC SLD TUM DNA 80 & RNA 36 | | | | | | | | | | |
| 922 | 0410T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLC CAR MODULJ ATR ELT | | | | | | | | | | |
| 923 | 0410U | | | | | | 1 | 07/01/2024 | 0 | 1044 | 1 | ONC PNCRTC DNA WHL GN SEQ 5- | | | | | | | | | | |
| 924 | 0411T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLC CAR MODULJ VNT ELT | | | | | | | | | | |
| 925 | 0411U | | | | | | 1 | 07/01/2024 | 0 | 1202.48 | 1 | PSYC GENOM ALYS PNL 15 GEN | | | | | | | | | | |
| 926 | 0412T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL CARDIAC MODULJ PLS GEN | | | | | | | | | | |
| 927 | 0412U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | BETA AMYLOID A?42/40 IMPRCIP | | | | | | | | | | |
| 928 | 0413T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL CAR MODULJ TRANVNS ELT | | | | | | | | | | |
| 929 | 0413U | | | | | | 1 | 07/01/2024 | 0 | 1137.18 | 1 | ONC HL NEO OPT GEN MAPG DNA | | | | | | | | | | |
| 930 | 0414T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL & RPL CAR MODULJ PLS GN | | | | | | | | | | |
| 931 | 0414U | | | | | | 1 | 07/01/2024 | 0 | 635.63 | 1 | ONC LNG AUG ALG ALY WHL SLD8 | | | | | | | | | | |
| 932 | 0415T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPOS CAR MODULJ TRANVNS ELT | | | | | | | | | | |
| 933 | 0415U | | | | | | 1 | 07/01/2024 | 0 | 351.68 | 1 | CV DS ACS BLD ALG 5 YR SCORE | | | | | | | | | | |
| 934 | 0416T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELOC SKIN POCKET PLS GEN | | | | | | | | | | |
| 935 | 0416U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | LADNA GU PTHGN 20BCT&FNG ORG | | | | | | | | | | |
| 936 | 0417T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG EVAL CARDIAC MODULJ | | | | | | | | | | |
| 937 | 0417U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | RARE DS ALYS 335 NUC GENES | | | | | | | | | | |
| 938 | 0418T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERRO EVAL CARDIAC MODULJ | | | | | | | | | | |
| 939 | 0418U | | | | | | 1 | 07/01/2024 | 0 | 635.63 | 1 | ONC BRST AUG ALG ALY WHL SL8 | | | | | | | | | | |
| 940 | 0419T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DSTRJ NEUROFIBROMA XTNSV | | | | | | | | | | |
| 941 | 0419U | | | | | | 1 | 07/01/2024 | 0 | 1202.48 | 1 | NRPSYC GEN SEQ VRNT ALY 13 | | | | | | | | | | |
| 942 | 0420T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DSTRJ NEUROFIBROMA XTNSV | | | | | | | | | | |
| 943 | 0420U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC URTHL MRNA XPRSN 6 SNP | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 944 | 0421T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WATERJET PROSTATE ABLTJ CMPL |
| 945 | 0421U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CLRCT SCR SGL AMP 8 RNA |
| 946 | 0422T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TACTILE BREAST IMG UNI/BI |
| 947 | 0422U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PAN SOLID TUM ALYS DNA |
| 948 | 0423T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | ASSAY SECRETORY TYPE II PLA2 |
| 949 | 0423U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSYC GENOMIC ALYS PNL 26 GEN |
| 950 | 0424T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INSJ/RPLC NSTIM APNEA COMPL |
| 951 | 0424U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRST8 XOM ALYS 53 SNCRNA |
| 952 | 0425T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INSJ/RPLC NSTIM APNEA SEN LD |
| 953 | 0425U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENOM RPD SEQ ALYS EA CMPRTR |
| 954 | 0426T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INSJ/RPLC NSTIM APNEA STM LD |
| 955 | 0426U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENOME ULTRA-RAPID SEQ ALYS |
| 956 | 0427T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INSJ/RPLC NSTIM APNEA PLS GN |
| 957 | 0427U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MONOCYTE DSTRBJ WDTH WHL BLD |
| 958 | 0428T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | RMVL NSTIM APNEA PLS GEN |
| 959 | 0428U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC BRST CTDNA ALYS 56/> GEN |
| 960 | 0429T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | RMVL NSTIM APNEA SEN LD |
| 961 | 0429U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HPV OROP SWAB 14 HI-RISK TYP |
| 962 | 0430T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | RMVL NSTIM APNEA STIMJ LD |
| 963 | 0430U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GI MALABS AAT CALPRO PNCRTC |
| 964 | 0431T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | RMVL/RPLC NSTIM APNEA PLS GN |
| 965 | 0431U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLY RCPTR ALPHA1 IGG SRM/CSF |
| 966 | 0432T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | REPOS NSTIM APNEA STIMJ LD |
| 967 | 0432U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KLHL11 ANTB SR/CSF ASY QUAL |
| 968 | 0433T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | REPOS NSTIM APNEA SENSING LD |
| 969 | 0433U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRST8 5 DNA REG MRK PCR |
| 970 | 0434T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INTERRO EVAL NPGS APNEA |
| 971 | 0434U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RX METAB ADVRS VRNT ALYS 25 |
| 972 | 0435T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PRGRMG EVAL NPGS APNEA 1 SES |
| 973 | 0435U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CHEMO RX CYTOX CSC 14 RX |
| 974 | 0436T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PRGRMG EVAL NPGS APNEA STUDY |
| 975 | 0436U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC LNG PLSM ALYS 388 PRTN |
| 976 | 0437T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLTJ SYNTH RNFCMT ABDL WAL |
| 977 | 0437U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSYC ANXIETY DO MRNA 15 BMRK |
| 978 | 0438U | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RX METAB ADVRS VRNT ALYS 33 |
| 979 | 0439T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MYOCRD CONTRAST PRFUJ ECHO |
| 980 | 0439U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | CRD CHD DNA ALYS 5 SNP 3 DNA |
| 981 | 0440T | | 0 | | | | 9 | 04/01/2024 | 0 | 0 | 3 | ABLTJ PERC UXTR/PERPH NRV |
| 982 | 0440U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | CRD CHD DNA ALYS 10 SNP 6DNA |
| 983 | 0441T | | 0 | | | | 9 | 04/01/2024 | 0 | 0 | 3 | ABLTJ PERC LXTR/PERPH NRV |
| 984 | 0441U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | NFCT DS BCT FNGL/VIRAL SEMIQ |
| 985 | 0442T | | 0 | | | | 9 | 04/01/2024 | 0 | 0 | 3 | ABLTJ PERC PLEX/TRNCL NRV |
| 986 | 0442U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | NFCT DS RESPIR NFCTJ MXA&CRP |
| 987 | 0443T | | 0 | | | | 9 | 04/01/2024 | 0 | 0 | 1 | R-T SPCTRL ALYS PRST8 TISS |
| 988 | 0443U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | NEURFLMNT LT CHN ULTRSENS IA |
| 989 | 0444T | | 0 | | | | 9 | 04/01/2024 | 0 | 0 | 1 | 1ST PLMT DRUG ELUT OC INS |
| 990 | 0444U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | ONC SLD ORGN NEO TGSAP 361 |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 991 | 0445T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SBSQT PLMT DRUG ELUT OC INS | | | | | | | | | | |
| 992 | 0445U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | ONC SLD ORGN NEO TGSAP 361 | | | | | | | | | | |
| 993 | 0446T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ IMPLTBL GLUCOSE SENSOR | | | | | | | | | | |
| 994 | 0446U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | AI DS SLE ALYS 10 CYTOKINE | | | | | | | | | | |
| 995 | 0447T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL IMPLTBL GLUCOSE SENSOR | | | | | | | | | | |
| 996 | 0447U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | AI DS SLE ALYS 11 CYTOKINE | | | | | | | | | | |
| 997 | 0448T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMVL INSJ IMPLTBL GLUC SENS | | | | | | | | | | |
| 998 | 0448U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | ONC LNG&CLN CA DNA QUAL NGS | | | | | | | | | | |
| 999 | 0449T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ AQUEOUS DRAIN DEV 1ST | | | | | | | | | | |
| 1000 | 0449U | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | CAR SCR SEV INH COND 5 GENES | | | | | | | | | | |
| 1001 | 0450T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ AQUEOUS DRAIN DEV EACH | | | | | | | | | | |
| 1002 | 0450U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC MM LC-MS/MS MONOC P-PRTN | | | | | | | | | | |
| 1003 | 0451T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INSJ/RPLCMT AORTIC VENTR SYS | | | | | | | | | | |
| 1004 | 0451U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC MM LC-MS/MS PEP ION QUAN | | | | | | | | | | |
| 1005 | 0452T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INSJ/RPLCMT DEV VASC SEAL | | | | | | | | | | |
| 1006 | 0452U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC BLDR MTHYL PENK LTE-QMSP | | | | | | | | | | |
| 1007 | 0453T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INSJ/RPLCMT MECH-ELEC NTRFCE | | | | | | | | | | |
| 1008 | 0453U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CLRCT CA CFDNA QPCR ASY | | | | | | | | | | |
| 1009 | 0454T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 3 | INSJ/RPLCMT SUBQ ELECTRODE | | | | | | | | | | |
| 1010 | 0454U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | RARE DS ID OPT GENOME MAPG | | | | | | | | | | |
| 1011 | 0455T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REMVL AORTIC VENTR CMPL SYS | | | | | | | | | | |
| 1012 | 0455U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | NFCT AGT STI MULT AMP PRB UR | | | | | | | | | | |
| 1013 | 0456T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REMVL AORTIC DEV VASC SEAL | | | | | | | | | | |
| 1014 | 0456U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | AI RA NGS 19 GENES ANTI-CCP | | | | | | | | | | |
| 1015 | 0457T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REMVL MECH-ELEC SKIN NTRFCE | | | | | | | | | | |
| 1016 | 0457U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PFAS 9 CMPND LCMS/MS PLS/SR | | | | | | | | | | |
| 1017 | 0458T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 3 | REMVL SUBQ ELECTRODE | | | | | | | | | | |
| 1018 | 0458U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC BRST CA S100 A8&A9 ELISA | | | | | | | | | | |
| 1019 | 0459T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | RELOCAJ RPLCMT AORTIC VENTR | | | | | | | | | | |
| 1020 | 0459U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABETA42 & TTAU ECLIA CSF | | | | | | | | | | |
| 1021 | 0460T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 3 | REPOS AORTIC VENTR DEV ELTRD | | | | | | | | | | |
| 1022 | 0460U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC WHL BLD/BUCC RTPCR 24GEN | | | | | | | | | | |
| 1023 | 0461T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REPOS AORTIC CONTRPULSJ DEV | | | | | | | | | | |
| 1024 | 0461U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC RXGENOM ALYS RTPCR 24GEN | | | | | | | | | | |
| 1025 | 0462T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PRGRMG EVAL AORTIC VENTR SYS | | | | | | | | | | |
| 1026 | 0462U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MELATONIN LVL TST SLP STD7/9 | | | | | | | | | | |
| 1027 | 0463T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INTERROG AORTIC VENTR SYS | | | | | | | | | | |
| 1028 | 0463U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CRVX MRNA GENXPRSN 14BMK | | | | | | | | | | |
| 1029 | 0464T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISUAL EP TEST FOR GLAUCOMA | | | | | | | | | | |
| 1030 | 0464U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CLRCT SCR QRTSA DNA MRK | | | | | | | | | | |
| 1031 | 0465T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | SUPCHRDL NJX RX W/O SUPPLY | | | | | | | | | | |
| 1032 | 0465U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC URTHL CARC DNA QMSP 2GEN | | | | | | | | | | |
| 1033 | 0466T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INSJ CH WAL RESPIR ELTRD/RA | | | | | | | | | | |
| 1034 | 0466U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRD CAD DNA GWAS 564856 SNP | | | | | | | | | | |
| 1035 | 0467T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REVJ/RPLMNT CH RESPIR ELTRD | | | | | | | | | | |
| 1036 | 0467U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC BLDR DNA NGS 60GEN&ANEUP | | | | | | | | | | |
| 1037 | 0468T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | RMVL CH WAL RESPIR ELTRD/RA | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1038 | 0468U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP NASH MIR34A5P A2M YKL40 | | | | | | | | | | |
| 1039 | 0469T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RTA POLARIZE SCAN OC SCR BI | | | | | | | | | | |
| 1040 | 0469U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | RARE DS WHL GEN SEQ FTL SAMP | | | | | | | | | | |
| 1041 | 0470T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | OCT SKN IMG ACQUISJ I&R 1ST | | | | | | | | | | |
| 1042 | 0470U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC OROP DETCJ MRD 8 DNA HPV | | | | | | | | | | |
| 1043 | 0471T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 2 | OCT SKN IMG ACQUISJ I&R ADDL | | | | | | | | | | |
| 1044 | 0471U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CLRC CA 35 VRN KRAS&NRAS | | | | | | | | | | |
| 1045 | 0472T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG IO RTA ELTRD RA | | | | | | | | | | |
| 1046 | 0472U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CA VI PSP&SP1 ANTB SJOGREN | | | | | | | | | | |
| 1047 | 0473T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPRGRMG IO RTA ELTRD RA | | | | | | | | | | |
| 1048 | 0473U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC SLD TUM BLD/SLV 648 GENE | | | | | | | | | | |
| 1049 | 0474T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INSJ AQUEOUS DRG DEV IO RSVR | | | | | | | | | | |
| 1050 | 0474U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | HERED PAN CA GSAP 88GENE NGS | | | | | | | | | | |
| 1051 | 0475T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | REC FTL CAR SGL 3 CH I&R | | | | | | | | | | |
| 1052 | 0475U | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | HERED PRST8 CA GSAP 23 GENES | | | | | | | | | | |
| 1053 | 0476T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | REC FTL CAR SGL ELEC TR DATA | | | | | | | | | | |
| 1054 | 0477T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | REC FTL CAR SGL XRTJ ALYS | | | | | | | | | | |
| 1055 | 0478T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | REC FTL CAR 3 CH REV I&R | | | | | | | | | | |
| 1056 | 0479T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FXJL ABL LSR 1ST 100 SQ CM | | | | | | | | | | |
| 1057 | 0480T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 40 | FXJL ABL LSR EA ADDL 100SQCM | | | | | | | | | | |
| 1058 | 0481T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX AUTOL WBC CONCENTRATE | | | | | | | | | | |
| 1059 | 0483T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TMVI PERCUTANEOUS APPROACH | | | | | | | | | | |
| 1060 | 0484T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TMVI TRANSTHORACIC EXPOSURE | | | | | | | | | | |
| 1061 | 0485T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCT MID EAR I&R UNILATERAL | | | | | | | | | | |
| 1062 | 0485T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCT MID EAR I&R UNILATERAL | | | | | | | | | | |
| 1063 | 0486T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCT MID EAR I&R BILATERAL | | | | | | | | | | |
| 1064 | 0487T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | TRVG BIOMCHN MAPG W/REPRT | | | | | | | | | | |
| 1065 | 0488T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIABETES PREV ONLINE/ELEC | | | | | | | | | | |
| 1066 | 0489T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REGN CELL TX SCLDR HANDS | | | | | | | | | | |
| 1067 | 0490T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REGN CELL TX SCLDR H MLT INJ | | | | | | | | | | |
| 1068 | 0491T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | ABL LSR OPN WND 1ST 20 SQCM | | | | | | | | | | |
| 1069 | 0492T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 4 | ABL LSR OPN WND ADDL 20 SQCM | | | | | | | | | | |
| 1070 | 0493T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CNTC NEAR IFR SPECTRSC WOUND | | | | | | | | | | |
| 1071 | 0494T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP & CANNULJ CDVR DON LUNG | | | | | | | | | | |
| 1072 | 0495T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MNTR CDVR DON LNG 1ST 2 HRS | | | | | | | | | | |
| 1073 | 0496T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MNTR CDVR DON LNG EA ADDL HR | | | | | | | | | | |
| 1074 | 0497T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | XTRNL PT ACT ECG IN-OFF CONN | | | | | | | | | | |
| 1075 | 0498T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | XTRNL PT ACT ECG R&I PR 30 D | | | | | | | | | | |
| 1076 | 0499T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | CYSTO F/URTL STRIX/STENOSIS | | | | | | | | | | |
| 1077 | 0500F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INITIAL PRENATAL CARE VISIT | | | | | | | | | | |
| 1078 | 0500T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HPV 5+ HI RISK HPV TYPES | | | | | | | | | | |
| 1079 | 0501F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRENATAL FLOW SHEET | | | | | | | | | | |
| 1080 | 0501T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | COR FFR DERIVED COR CTA DATA | | | | | | | | | | |
| 1081 | 0502F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUBSEQUENT PRENATAL CARE | | | | | | | | | | |
| 1082 | 0502T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | COR FFR DATA PREP & TRANSMIS | | | | | | | | | | |
| 1083 | 0503F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSTPARTUM CARE VISIT | | | | | | | | | | |
| 1084 | 0503T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | COR FFR ALYS GNRJ FFR MDL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1085 | 0504T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | COR FFR DATA REVIEW I&R | | | | | | | | | | |
| 1086 | 0505F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMODIALYSIS PLAN DOCD | | | | | | | | | | |
| 1087 | 0505T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EV FEMPOP ARTL REVSC | | | | | | | | | | |
| 1088 | 0506T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAC PGMT OPT DNS MEAS HFP | | | | | | | | | | |
| 1089 | 0507F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERITON DIALYSIS PLAN DOCD | | | | | | | | | | |
| 1090 | 0507T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEAR IFR 2IMG MIBMN GLND I&R | | | | | | | | | | |
| 1091 | 0508T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PLS ECHO US B1 DNS MEAS TIB | | | | | | | | | | |
| 1092 | 0509F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URINE INCON PLAN DOCD | | | | | | | | | | |
| 1093 | 0509T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATTERN ERG W/I&R | | | | | | | | | | |
| 1094 | 0510T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL SINUS TARSI IMPLANT | | | | | | | | | | |
| 1095 | 0510T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL SINUS TARSI IMPLANT | | | | | | | | | | |
| 1096 | 0511T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL&RINSJ SINUS TARSI IMPLT | | | | | | | | | | |
| 1097 | 0511T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL&RINSJ SINUS TARSI IMPLT | | | | | | | | | | |
| 1098 | 0512T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESW INTEG WND HLG 1ST WND | | | | | | | | | | |
| 1099 | 0513F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEV BP PLAN OF CARE DOCD | | | | | | | | | | |
| 1100 | 0513T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ESW INTEG WND HLG EA ADDL | | | | | | | | | | |
| 1101 | 0514F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE PLAN HGB DOCD ESA PT | | | | | | | | | | |
| 1102 | 0514T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 2 | INTRAOP VIS AXIS ID PT FIXJ | | | | | | | | | | |
| 1103 | 0515T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ WCS LV COMPL SYS | | | | | | | | | | |
| 1104 | 0516F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANEMIA PLAN OF CARE DOCD | | | | | | | | | | |
| 1105 | 0516T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ WCS LV ELTRD ONLY | | | | | | | | | | |
| 1106 | 0517F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLAUCOMA PLAN OF CARE DOCD | | | | | | | | | | |
| 1107 | 0517T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ WCS LV BOTH COMPNT PG | | | | | | | | | | |
| 1108 | 0518F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FALL PLAN OF CARE DOCD | | | | | | | | | | |
| 1109 | 0518T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL PG WCS LV BATTERY ONLY | | | | | | | | | | |
| 1110 | 0519F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLAND CHEMO DOCD B/4 TXMNT | | | | | | | | | | |
| 1111 | 0519T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMV&RPLCMT PG WCS LV BOTH | | | | | | | | | | |
| 1112 | 0520F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAD DOS LIMTS B/4 3D RAD | | | | | | | | | | |
| 1113 | 0520T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMV&RPLCMT PG WCS LV BATTERY | | | | | | | | | | |
| 1114 | 0521F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLAN OF CARE 4 PAIN DOCD | | | | | | | | | | |
| 1115 | 0521T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERROG DEV EVAL WCS IP | | | | | | | | | | |
| 1116 | 0522T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG DEV EVAL WCS IP | | | | | | | | | | |
| 1117 | 0523T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | NTRAPX C FFR W/3D FUNCJL MAP | | | | | | | | | | |
| 1118 | 0524T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | EV CATH DIR CHEM ABLTJ W/IMG | | | | | | | | | | |
| 1119 | 0524T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | EV CATH DIR CHEM ABLTJ W/IMG | | | | | | | | | | |
| 1120 | 0525F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INITIAL VISIT FOR EPISODE | | | | | | | | | | |
| 1121 | 0525T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLCMT COMPL IIMS | | | | | | | | | | |
| 1122 | 0526F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUBS VISIT FOR EPISODE | | | | | | | | | | |
| 1123 | 0526T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLCMT IIMS ELTRD ONLY | | | | | | | | | | |
| 1124 | 0527T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLCMT IIMS IMPLT MNTR | | | | | | | | | | |
| 1125 | 0528F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RCMND FLW-UP 10 YRS DOCD | | | | | | | | | | |
| 1126 | 0528T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG DEV EVAL IIMS IP | | | | | | | | | | |
| 1127 | 0529F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRVL 3/>YR PTS CLNSCP DOCD | | | | | | | | | | |
| 1128 | 0529T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERROG DEV EVAL IIMS IP | | | | | | | | | | |
| 1129 | 0530T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL COMPLETE IIMS | | | | | | | | | | |
| 1130 | 0531T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL IIMS ELECTRODE ONLY | | | | | | | | | | |
| 1131 | 0532T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL IIMS IMPLT MNTR ONLY | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1132 | 0533T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | CONT REC MVMT DO 6-10 DAYS | | | | | | | | | | |
| 1133 | 0534T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | CONT REC MVMT DO SETUP&TRAIN | | | | | | | | | | |
| 1134 | 0535F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYSPNEA MNGMNT PLAN DOCD | | | | | | | | | | |
| 1135 | 0535T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | CONT REC MVMT DO REPRT CNFIG | | | | | | | | | | |
| 1136 | 0536T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | CONT REC MVMT DO DL W/I&R | | | | | | | | | | |
| 1137 | 0537T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLD DRV T LYMPHCYT CAR-T CLL | | | | | | | | | | |
| 1138 | 0538T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLD DRV T LYMPHCYT PREP TRNS | | | | | | | | | | |
| 1139 | 0539T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEIPT&PREP CAR-T CLL ADMN | | | | | | | | | | |
| 1140 | 0540F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLUCO MNGMNT PLAN DOCD | | | | | | | | | | |
| 1141 | 0540T | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CAR-T CLL ADMN AUTOLOGOUS | | | | | | | | | | |
| 1142 | 0541T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MYOCARDIAL IMAGING MCG | | | | | | | | | | |
| 1143 | 0542T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MYOCARDIAL IMAGING MCG I&R | | | | | | | | | | |
| 1144 | 0543T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TA MV RPR W/ARTIF CHORD TEND | | | | | | | | | | |
| 1145 | 0544T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT MV ANNULUS RCNSTJ | | | | | | | | | | |
| 1146 | 0545F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOLLOW UP CARE PLAN MDD DOCD | | | | | | | | | | |
| 1147 | 0545T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT TV ANNULUS RCNSTJ | | | | | | | | | | |
| 1148 | 0546T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RF SPECTRSC NTRAOP MRGN ASMT | | | | | | | | | | |
| 1149 | 0547T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 MATRL QUAL TST MCRIND TIB | | | | | | | | | | |
| 1150 | 0548T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | TPRNL BALO CNTNC DEV BI | | | | | | | | | | |
| 1151 | 0549T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | TPRNL BALO CNTNC DEV UNI | | | | | | | | | | |
| 1152 | 0550F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYTOPATH REPORT NONGYN SPCMN | | | | | | | | | | |
| 1153 | 0550T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 2 | TPRNL BALO CNTNC DEV RMVL EA | | | | | | | | | | |
| 1154 | 0551F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYTOPATH REPORT NON ROUTINE | | | | | | | | | | |
| 1155 | 0551T | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | TPRNL BALO CNTNC DEV ADJMT | | | | | | | | | | |
| 1156 | 0552T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW-LEVEL LASER THERAPY | | | | | | | | | | |
| 1157 | 0553T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ TCAT ILIAC ANAST IMPLT | | | | | | | | | | |
| 1158 | 0554T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 STR & FX RSK ANALYSIS | | | | | | | | | | |
| 1159 | 0555F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYMPTOM MGMNT PLAN CARE DOCD | | | | | | | | | | |
| 1160 | 0555T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 STR&FX RSK TRANSMIS DATA | | | | | | | | | | |
| 1161 | 0556F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLAN CARE LIPID CONTROL DOCD | | | | | | | | | | |
| 1162 | 0556T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 STR & FX RSK ASSESSMENT | | | | | | | | | | |
| 1163 | 0557F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLAN CAREMNG ANGNL SYMPTDOCD | | | | | | | | | | |
| 1164 | 0557T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 STR & FX RSK I&R | | | | | | | | | | |
| 1165 | 0558T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT SCAN F/BIOMCHN CT ALYS | | | | | | | | | | |
| 1166 | 0559T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTMC MDL 3D PRINT 1ST CMPNT | | | | | | | | | | |
| 1167 | 0560T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTMC MDL 3D PRINT EA ADDL | | | | | | | | | | |
| 1168 | 0561T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTMC GUIDE 3D PRINT 1ST GD | | | | | | | | | | |
| 1169 | 0562T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTMC GUIDE 3D PRINT EA ADDL | | | | | | | | | | |
| 1170 | 0563T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVAC MEIBOMIAN GLND HEAT BI | | | | | | | | | | |
| 1171 | 0564T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONC CHEMO RX CYTOTOX CSC 14 | | | | | | | | | | |
| 1172 | 0565T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOL CELL IMPLT ADPS HRVG | | | | | | | | | | |
| 1173 | 0566T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOL CELL IMPLT ADPS NJX | | | | | | | | | | |
| 1174 | 0567T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERM FLP TUBE OCCLS W/IMPLT | | | | | | | | | | |
| 1175 | 0568T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRO MIX SALINE&AIR F/SSG | | | | | | | | | | |
| 1176 | 0569T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TTVR PERQ APPR 1ST PROSTH | | | | | | | | | | |
| 1177 | 0570T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TTVR PERQ EA ADDL PROSTH | | | | | | | | | | |
| 1178 | 0571T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLCMT ICDS SS ELTRD | | | | | | | | | | |

App. 001795

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1179 | 0572T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERTION SS DFB ELECTRODE | | | | | | | | | | |
| 1180 | 0573T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL SS DFB ELECTRODE | | | | | | | | | | |
| 1181 | 0574T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPOS PREV SS IMPL DFB ELTRD | | | | | | | | | | |
| 1182 | 0575F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIV RNA PLAN CARE DOCD | | | | | | | | | | |
| 1183 | 0575T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG DEV EVAL ICDS SS IP | | | | | | | | | | |
| 1184 | 0576T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERROG DEV EVAL ICDS SS IP | | | | | | | | | | |
| 1185 | 0577T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EPHYS EVAL ICDS SS | | | | | | | | | | |
| 1186 | 0578T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM INTERROG DEV ICDS PHYS | | | | | | | | | | |
| 1187 | 0579T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM INTERROG DEV ICDS TECH | | | | | | | | | | |
| 1188 | 0580F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MULTIDISCIPLINARY CARE PLAN | | | | | | | | | | |
| 1189 | 0580T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL SS IMPL DFB PG ONLY | | | | | | | | | | |
| 1190 | 0581F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT TRNSFRD FROM ANESTH TO CC | | | | | | | | | | |
| 1191 | 0581T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ABLTJ MAL BRST TUM PERQ CRTX | | | | | | | | | | |
| 1192 | 0582F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TRNSFR FROM ANESTH TO CC | | | | | | | | | | |
| 1193 | 0582T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRURL ABLTJ MAL PRST8 TISS | | | | | | | | | | |
| 1194 | 0583F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSFER CARE CHECKLIST USED | | | | | | | | | | |
| 1195 | 0583T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TMPST AUTO TUBE DLVR SYS | | | | | | | | | | |
| 1196 | 0584F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TRANSFERCARE CHKLIST USED | | | | | | | | | | |
| 1197 | 0584T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ ISLET CELL TRANSPLANT | | | | | | | | | | |
| 1198 | 0585T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS ISLET CELL TRANSPLANT | | | | | | | | | | |
| 1199 | 0586T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN ISLET CELL TRANSPLANT | | | | | | | | | | |
| 1200 | 0587T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ IMPLTJ/RPLCMT ISDNS PTN | | | | | | | | | | |
| 1201 | 0588T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION/REMOVAL ISDNS PTN | | | | | | | | | | |
| 1202 | 0589T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC ALYS SMPL PRGRMG IINS | | | | | | | | | | |
| 1203 | 0590T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC ALYS CPLX PRGRMG IINS | | | | | | | | | | |
| 1204 | 0591T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HLTH&WB COACHING INDIV 1ST | | | | | | | | | | |
| 1205 | 0592T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HLTH&WB COACHING INDIV F-UP | | | | | | | | | | |
| 1206 | 0593T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HLTH&WB COACHING GROUP | | | | | | | | | | |
| 1207 | 0594T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OSTEOT HUM XTRNL LNGTH DEV | | | | | | | | | | |
| 1208 | 0596T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TEMP FML IU VLV-PMP 1ST INSJ | | | | | | | | | | |
| 1209 | 0597T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TEMP FML IU VALVE-PMP RPLCMT | | | | | | | | | | |
| 1210 | 0598T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NCNTC R-T FLUOR WND IMG 1ST | | | | | | | | | | |
| 1211 | 0599T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NCNTC R-T FLUOR WND IMG EA | | | | | | | | | | |
| 1212 | 0600T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | IRE ABLTJ 1+TUM ORGAN PERQ | | | | | | | | | | |
| 1213 | 0601T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | IRE ABLTJ 1+TUMORS OPEN | | | | | | | | | | |
| 1214 | 0602T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSDERMAL GFR MEASUREMENTS | | | | | | | | | | |
| 1215 | 0603T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSDERMAL GFR MONITORING | | | | | | | | | | |
| 1216 | 0604T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM OCT RTA DEV SETUP&EDUCAJ | | | | | | | | | | |
| 1217 | 0605T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM OCT RTA TECHL SPRT MIN 8 | | | | | | | | | | |
| 1218 | 0606T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM OCT RTA PHYS/QHP EA 30D | | | | | | | | | | |
| 1219 | 0607T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM MNTR PULM FLU MNTR SETUP | | | | | | | | | | |
| 1220 | 0608T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM MNTR PULM FLU MNTR ALYS | | | | | | | | | | |
| 1221 | 0609T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRS DISC PAIN ACQUISJ DATA | | | | | | | | | | |
| 1222 | 0610T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRS DISC PAIN TRANSMIS DATA | | | | | | | | | | |
| 1223 | 0611T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRS DISC PAIN ALG ALYS DATA | | | | | | | | | | |
| 1224 | 0612T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRS DISCOGENIC PAIN I&R | | | | | | | | | | |
| 1225 | 0613T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ TCAT INTRATRL SEPTL SHT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1226 | 0614T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL&RPLCMT SS IMPL DFB PG | | | | | | | | | | |
| 1227 | 0615T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EYE MVMT ALYS W/O CALBRJ I&R | | | | | | | | | | |
| 1228 | 0616T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INSERTION OF IRIS PROSTHESIS | | | | | | | | | | |
| 1229 | 0617T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INSJ IRIS PROSTH W/RMVL&INSJ | | | | | | | | | | |
| 1230 | 0618T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INSJ IRIS PROSTH SEC IO LENS | | | | | | | | | | |
| 1231 | 0619T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYSTO W/PRST8 COMMISSUROTOMY | | | | | | | | | | |
| 1232 | 0620T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC VEN ARTLZ TIBL/PRNL VN | | | | | | | | | | |
| 1233 | 0620T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC VEN ARTLZ TIBL/PRNL VN | | | | | | | | | | |
| 1234 | 0621T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRABECULOSTOMY INTERNO LASER | | | | | | | | | | |
| 1235 | 0621T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRABECULOSTOMY INTERNO LASER | | | | | | | | | | |
| 1236 | 0622T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRABECULOSTOMY INT LSR W/SCP | | | | | | | | | | |
| 1237 | 0622T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRABECULOSTOMY INT LSR W/SCP | | | | | | | | | | |
| 1238 | 0623T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO QUANTIFICATION C PLAQUE | | | | | | | | | | |
| 1239 | 0624T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO QUAN C PLAQ DATA PREP | | | | | | | | | | |
| 1240 | 0625T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO QUAN C PLAQ CPTR ALYS | | | | | | | | | | |
| 1241 | 0626T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO QUAN C PLAQ I&R | | | | | | | | | | |
| 1242 | 0627T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ NJX ALGC FLUOR LMBR 1ST | | | | | | | | | | |
| 1243 | 0628T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PERQ NJX ALGC FLUOR LMBR EA | | | | | | | | | | |
| 1244 | 0629T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ NJX ALGC CT LMBR 1ST | | | | | | | | | | |
| 1245 | 0630T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PERQ NJX ALGC CT LMBR EA | | | | | | | | | | |
| 1246 | 0631T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TC VIS LIT HYPERSPECTRAL IMG | | | | | | | | | | |
| 1247 | 0632T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ TCAT US ABLTJ NRV P-ART | | | | | | | | | | |
| 1248 | 0633T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT BREAST W/3D UNI C- | | | | | | | | | | |
| 1249 | 0634T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT BREAST W/3D UNI C+ | | | | | | | | | | |
| 1250 | 0635T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT BREAST W/3D UNI C-/C+ | | | | | | | | | | |
| 1251 | 0636T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT BREAST W/3D BI C- | | | | | | | | | | |
| 1252 | 0637T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT BREAST W/3D BI C+ | | | | | | | | | | |
| 1253 | 0638T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT BREAST W/3D BI C-/C+ | | | | | | | | | | |
| 1254 | 0639T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WRLS SKN SNR ANISOTROPY MEAS | | | | | | | | | | |
| 1255 | 0640T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NCNTC IFR SPCTRSC O/T PAD 1 | | | | | | | | | | |
| 1256 | 0641T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 2 | NCNTC NR IFR SPCTRSC WND IMG | | | | | | | | | | |
| 1257 | 0642T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 2 | NCNTC NR IFR SPCTRSC WND I&R | | | | | | | | | | |
| 1258 | 0643T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT L VENTR RSTRJ DEV IMPLT | | | | | | | | | | |
| 1259 | 0644T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMVL/DBLK ICAR MAS PERQ | | | | | | | | | | |
| 1260 | 0645T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT IMPLTJ C SINS RDCTJ DEV | | | | | | | | | | |
| 1261 | 0646T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TTVI/RPLCMT W/PRSTC VLV PERQ | | | | | | | | | | |
| 1262 | 0647T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ GTUBE PERQ MAG GASTRPXY | | | | | | | | | | |
| 1263 | 0648T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN MR TIS WO MRI 1ORGN | | | | | | | | | | |
| 1264 | 0649T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN MR TISS W/MRI 1ORGN | | | | | | | | | | |
| 1265 | 0650T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG DEV EVAL SCRMS REMOTE | | | | | | | | | | |
| 1266 | 0651T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAG CTRLD CAPSULE ENDOSCOPY | | | | | | | | | | |
| 1267 | 0652T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EGD FLX TRANSNASAL DX BR/WA | | | | | | | | | | |
| 1268 | 0653T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EGD FLX TRANSNASAL BX 1/MLT | | | | | | | | | | |
| 1269 | 0654T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EGD FLX TRANSNASAL TUBE/CATH | | | | | | | | | | |
| 1270 | 0655T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TPRNL FOCAL ABLTJ MAL PRST8 | | | | | | | | | | |
| 1271 | 0656T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VRT BDY TETHERING ANT <7 SEG | | | | | | | | | | |
| 1272 | 0657T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VRT BDY TETHERING ANT 8+ SEG | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 1273 | 0658T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC IMPD SPECTRSC 1+SKN LES | | |
| 1274 | 0659T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT INTRA-C NFS SUPERSAT O2 | | |
| 1275 | 0660T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT ANT SGM IO NBIO RX SYS | | |
| 1276 | 0660T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT ANT SGM IO NBIO RX SYS | | |
| 1277 | 0661T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL&RIMPLTJ ANT SGM IMPLT | | |
| 1278 | 0661T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL&RIMPLTJ ANT SGM IMPLT | | |
| 1279 | 0662T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCALP COOL 1ST MEAS&CALBRJ | | |
| 1280 | 0663T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCALP COOL PLMT MNTR RMVL | | |
| 1281 | 0664T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DON HYSTERECTOMY OPEN CDVR | | |
| 1282 | 0665T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DON HYSTERECTOMY OPEN LIV | | |
| 1283 | 0666T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DON HYSTERECTOMY LAPS LIV | | |
| 1284 | 0667T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DON HYSTERECTOMY RCP UTER | | |
| 1285 | 0668T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BKBENCH PREP DON UTER ALGRFT | | |
| 1286 | 0669T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BKBENCH RCNSTJ DON UTER VEN | | |
| 1287 | 0670T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BKBENCH RCNSTJ DON UTER ARTL | | |
| 1288 | 0671T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ ANT SGM AQ DRG DEV 1+ | | |
| 1289 | 0671T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ ANT SGM AQ DRG DEV 1+ | | |
| 1290 | 0672T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NDOVAG CRYG RF REMDL TISS | | |
| 1291 | 0673T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLTJ B9 THYR NDUL PERQ LASR | | |
| 1292 | 0674T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS INSJ NW/RPCMT PRM ISDSS | | |
| 1293 | 0675T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS INSJ NW/RPCMT ISDSS 1LD | | |
| 1294 | 0676T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS INSJ NW/RPCMT ISDSS EA | | |
| 1295 | 0677T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS REPOS LEAD ISDSS 1ST LD | | |
| 1296 | 0678T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS REPOS LEAD ISDSS EA ADD | | |
| 1297 | 0679T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS RMVL LEAD ISDSS | | |
| 1298 | 0680T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLCMT PG ONLY ISDSS | | |
| 1299 | 0681T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RLCJ PULSE GEN ONLY ISDSS | | |
| 1300 | 0682T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL PULSE GEN ONLY ISDSS | | |
| 1301 | 0683T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG DEV EVAL ISDSS IP | | |
| 1302 | 0684T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERI-PX DEV EVAL ISDSS IP | | |
| 1303 | 0685T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERROG DEV EVAL ISDSS IP | | |
| 1304 | 0686T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HISTOTRIPSY MAL HEPATCEL TIS | | |
| 1305 | 0687T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX AMBLYOPIA DEV SETUP 1ST | | |
| 1306 | 0688T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX AMBLYOPIA ASSMT W/REPORT | | |
| 1307 | 0689T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | QUAN US TIS CHARAC W/O DX US | | |
| 1308 | 0690T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | QUAN US TIS CHARAC W/DX US | | |
| 1309 | 0691T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO ALYS XST CT STD VRT FX | | |
| 1310 | 0692T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THERAPEUTIC ULTRAFILTRATION | | |
| 1311 | 0693T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRE FUL BDY 3D MTN ALYS | | |
| 1312 | 0694T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | 3D VOL IMG&RCNSTJ BRST/AX | | |
| 1313 | 0695T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BDY SRF MPG PM/CVDFB TM IMPL | | |
| 1314 | 0696T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BDY SURF MAPG PM/CVDFB F/UP | | |
| 1315 | 0697T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN MR TIS WO MRI MLT ORGN | | |
| 1316 | 0698T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN MR TISS W/MRI MLT ORGN | | |
| 1317 | 0699T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NJX PST CHMBR EYE MEDICATION | | |
| 1318 | 0699T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NJX PST CHMBR EYE MEDICATION | | |
| 1319 | 0700T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOLEC FLUOR IMG SUS NEV 1ST | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1320 | 0701T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MOLEC FLUOR IMG SUS NEV EA | | | | | | | | | | |
| 1321 | 0702T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | REM THER MNTR OL TECH SPRT | | | | | | | | | | |
| 1322 | 0703T | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | REM THER MNTR OL COG BHV | | | | | | | | | | |
| 1323 | 0704T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM TX AMBLYOPIA SETUP&EDU | | | | | | | | | | |
| 1324 | 0705T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM TX AMBLYOPIA TECH SPRT | | | | | | | | | | |
| 1325 | 0706T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM TX AMBLYOPIA I&R PHY/QHP | | | | | | | | | | |
| 1326 | 0707T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX B1 SUB MTRL SBCHDRL DFCT | | | | | | | | | | |
| 1327 | 0707T | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX B1 SUB MTRL SBCHDRL DFCT | | | | | | | | | | |
| 1328 | 0708T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ID CA IMMNTX PREP & 1ST NJX | | | | | | | | | | |
| 1329 | 0709T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ID CA IMMNTX EACH ADDL NJX | | | | | | | | | | |
| 1330 | 0710T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-INVAS ARTL PLAQ ALYS | | | | | | | | | | |
| 1331 | 0711T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-NVS ARTL PLAQ ALYS DAT PRP | | | | | | | | | | |
| 1332 | 0712T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-NVS ARTL PLAQ ALYS QUAN | | | | | | | | | | |
| 1333 | 0713T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-NVS ARTL PLAQ ALYS RVW I&R | | | | | | | | | | |
| 1334 | 0714T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TPRNL LSR ABLT B9 PRST8 HYPR | | | | | | | | | | |
| 1335 | 0715T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 3 | PERQ TRLUML CORONRY LITHOTRP | | | | | | | | | | |
| 1336 | 0716T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAR ACOUS WAVFRM REC CAD RSK | | | | | | | | | | |
| 1337 | 0717T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADRC THER PRTL RC TEAR | | | | | | | | | | |
| 1338 | 0718T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADRC THER PRTL RC TEAR NJX | | | | | | | | | | |
| 1339 | 0719T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PST VRT JT RPLCMT LMBR 1 SGM | | | | | | | | | | |
| 1340 | 0720T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRQ ELC NRV STIM CN WO IMPLT | | | | | | | | | | |
| 1341 | 0721T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN CT TISS CHARAC W/O CT | | | | | | | | | | |
| 1342 | 0722T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN CT TISS CHARAC W/CT | | | | | | | | | | |
| 1343 | 0723T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QMRCP W/O DX MRI SM ANAT SES | | | | | | | | | | |
| 1344 | 0724T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QMRCP W/DX MRI SAME ANATOMY | | | | | | | | | | |
| 1345 | 0725T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VESTIBULAR DEV IMPLTJ UNI | | | | | | | | | | |
| 1346 | 0726T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL IMPLT VSTIBULAR DEV UNI | | | | | | | | | | |
| 1347 | 0727T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL&RPLCMT IMPLT VSTBLR DEV | | | | | | | | | | |
| 1348 | 0728T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX ALYS VSTBLR IMPLT UNI 1ST | | | | | | | | | | |
| 1349 | 0729T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX ALYS VSTBLR IMPLT UNI SBQ | | | | | | | | | | |
| 1350 | 0730T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRABECULOTOMY LSR W/OCT GDN | | | | | | | | | | |
| 1351 | 0731T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUGMNT AI-BASED FCL PHNT A/R | | | | | | | | | | |
| 1352 | 0732T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMNTX ADMN ELECTROPORATN IM | | | | | | | | | | |
| 1353 | 0733T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM R-T MTN NREHAB THER SPLY | | | | | | | | | | |
| 1354 | 0734T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM R-T MTN NREHAB TX MGMT | | | | | | | | | | |
| 1355 | 0735T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP TUM CAV IORT PRIM CRNOT | | | | | | | | | | |
| 1356 | 0736T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLONIC LAVAGE 35+L WATER | | | | | | | | | | |
| 1357 | 0737T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | XENOGRAFT IMPLTJ ARTCLR SURF | | | | | | | | | | |
| 1358 | 0738T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX PLN MAG FLD ABLTJ PRST8 | | | | | | | | | | |
| 1359 | 0739T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLTJ MAL PRST8 MAG FLD NDCT | | | | | | | | | | |
| 1360 | 0740T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM AUTON ALG NSLN CAL SETUP | | | | | | | | | | |
| 1361 | 0741T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM AUTON ALG NSLN DATA COLL | | | | | | | | | | |
| 1362 | 0742T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AQMBF SPECT XERS/STRS & REST | | | | | | | | | | |
| 1363 | 0743T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 STR & FX RSK VRT FX ASSMT | | | | | | | | | | |
| 1364 | 0744T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ BIOPROSTC VLV FEM VN | | | | | | | | | | |
| 1365 | 0745T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAR ABLT RAD ARR N-INVAS LOC | | | | | | | | | | |
| 1366 | 0746T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAR ABLT RAD ARR CNV LOC MAP | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1367 | 0747T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAR ABLT RAD ARRHYT DLVR RAD | | | | | | | | | | |
| 1368 | 0748T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX STM CL PRDCT ANL SFT TIS | | | | | | | | | | |
| 1369 | 0749T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 STR&FX RSK ASSMT DXR-BMD | | | | | | | | | | |
| 1370 | 0750T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | B1 STR&FX RSK ASMT DXRBMD1VW | | | | | | | | | | |
| 1371 | 0751T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SLD LEVEL II | | | | | | | | | | |
| 1372 | 0752T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SLD LVL III | | | | | | | | | | |
| 1373 | 0753T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SLD LEVEL IV | | | | | | | | | | |
| 1374 | 0754T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SLD LEVEL V | | | | | | | | | | |
| 1375 | 0755T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SLD LEVEL VI | | | | | | | | | | |
| 1376 | 0756T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SLD SPC GRPI | | | | | | | | | | |
| 1377 | 0757T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SL SPC GRPII | | | | | | | | | | |
| 1378 | 0758T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SL SPC HCHEM | | | | | | | | | | |
| 1379 | 0759T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SL SP GRPIII | | | | | | | | | | |
| 1380 | 0760T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SL IMM 1ST | | | | | | | | | | |
| 1381 | 0761T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SL IMM EA 1 | | | | | | | | | | |
| 1382 | 0762T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP SL IMM EA M | | | | | | | | | | |
| 1383 | 0763T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP MPHMTRC ALYS | | | | | | | | | | |
| 1384 | 0764T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSTV ALG ECG RSK ASMT CNCRT | | | | | | | | | | |
| 1385 | 0765T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSTV ALG ECG RSK ASMT PREV | | | | | | | | | | |
| 1386 | 0766T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TC MAG STIMJ PN 1ST NERVE | | | | | | | | | | |
| 1387 | 0767T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TC MAG STIMJ PN EA ADDL NRV | | | | | | | | | | |
| 1388 | 0768T | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | TC MAG STIMJ PN SBSQ TX 1NRV | | | | | | | | | | |
| 1389 | 0769T | | | 0 | | | 9 | 01/01/2024 | 0 | 0 | 1 | TC MAG STIMJ PN SBSQ TX EA | | | | | | | | | | |
| 1390 | 0770T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VR TECHNOLOGY ASSIST THERAPY | | | | | | | | | | |
| 1391 | 0771T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VR PX DISSOC SVC SM PHY 1ST | | | | | | | | | | |
| 1392 | 0772T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | VR PX DISSOC SVC SM PHY EA | | | | | | | | | | |
| 1393 | 0773T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VR PX DISSOC SVC OTH PHY 1ST | | | | | | | | | | |
| 1394 | 0774T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | VR PX DISSOC SVC OTH PHY EA | | | | | | | | | | |
| 1395 | 0775T | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | ARTHRD SI JT PRQ IARTIC IMPL | | | | | | | | | | |
| 1396 | 0776T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THER INDCTJ NTRABRN HYPTHRM | | | | | | | | | | |
| 1397 | 0777T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R-T PRS SENSING EDRL GDN SYS | | | | | | | | | | |
| 1398 | 0778T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SMMG CNCRNT APPL IMU SNR | | | | | | | | | | |
| 1399 | 0779T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GI MYOELECTRICAL ACTV STUDY | | | | | | | | | | |
| 1400 | 0780T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSTLJ FECAL MICROBIOTA SSP | | | | | | | | | | |
| 1401 | 0781T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRNCHSC RF DSTRJ PULM NRV BI | | | | | | | | | | |
| 1402 | 0782T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRNCHSC RF DSTRJ PLM NRV UNI | | | | | | | | | | |
| 1403 | 0783T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TC AURICULR NEUROSTIMULATION | | | | | | | | | | |
| 1404 | 0784T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INS/RPLMT ELTRD RA SPI NSTIM | | | | | | | | | | |
| 1405 | 0785T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVJ/RMVL NEA SPI W/NSTIM | | | | | | | | | | |
| 1406 | 0786T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ/RPLCMT PRQ RA SAC NSTIM | | | | | | | | | | |
| 1407 | 0787T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVJ/RMVL NEA SAC W/NSTIM | | | | | | | | | | |
| 1408 | 0788T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC ALY SMP IINS SP/SAC NRV | | | | | | | | | | |
| 1409 | 0789T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC ALY CPX IINS SP/SAC NRV | | | | | | | | | | |
| 1410 | 0790T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVJ RPLCMT/RMVL VRT TETHRG | | | | | | | | | | |
| 1411 | 0791T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOTR COG VR GAIT TRAIN EA 15 | | | | | | | | | | |
| 1412 | 0792T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPL SLVR DIAMN FLUORIDE 38% | | | | | | | | | | |
| 1413 | 0793T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRQ TCAT THRM ABLT NRV P-ART | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1414 | 0794T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SPEC ALG RX-ONC TX OPTION | | | | | | | | | | |
| 1415 | 0795T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT INS 2CHMBR LDLS PM CMPL | | | | | | | | | | |
| 1416 | 0796T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT INS 2CHMBR LDLS PM RA | | | | | | | | | | |
| 1417 | 0797T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT INS 2CHMBR LDLS PM RV | | | | | | | | | | |
| 1418 | 0798T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMV 2CHMBR LDLS PM CMPL | | | | | | | | | | |
| 1419 | 0799T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMVL 2CHMBR LDLS PM RA | | | | | | | | | | |
| 1420 | 0800T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMVL 2CHMBR LDLS PM RV | | | | | | | | | | |
| 1421 | 0801T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMV&RPL 2CHMBR LDLS PM | | | | | | | | | | |
| 1422 | 0802T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMV&RPL2CHMBR LDLS PM RA | | | | | | | | | | |
| 1423 | 0803T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMV&RPL2CHMB LDLS PM RV | | | | | | | | | | |
| 1424 | 0804T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG EVL LDLS PM 2CHMBR IP | | | | | | | | | | |
| 1425 | 0805T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT S&IVC PRSTC VL IMPL PRQ | | | | | | | | | | |
| 1426 | 0806T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT S&IVC PRSTC VL IMPL OPN | | | | | | | | | | |
| 1427 | 0807T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULM TISS VNTJ ALYS PREV CT | | | | | | | | | | |
| 1428 | 0808T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULM TISS VNTJ ALYS W/CT | | | | | | | | | | |
| 1429 | 0809T | | | | | | H | 01/01/2024 | 0 | 0 | 1 | ARTHRD SI JT PRQ TFX&IMPLT | | | | | | | | | | |
| 1430 | 0810T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUBRTA NJX RX AGT W/VTRC | | | | | | | | | | |
| 1431 | 0811T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM MLT DAY UROFLOW SETUP | | | | | | | | | | |
| 1432 | 0812T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM MLT DAY UROFLOW DEV SPLY | | | | | | | | | | |
| 1433 | 0813T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EGD VOL ADJMT BARIATRIC BALO | | | | | | | | | | |
| 1434 | 0814T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRQ NJX BIOD OSTEO MATRL FEM | | | | | | | | | | |
| 1435 | 0815T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | US REMS B1 DNS HIPS PLVS/SPI | | | | | | | | | | |
| 1436 | 0816T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN INSJ/RPLCMT INS PTN SUBQ | | | | | | | | | | |
| 1437 | 0817T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN INSJ/RPLCMT INS PTN SUBF | | | | | | | | | | |
| 1438 | 0818T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVJ/RMVL INS PTN SUBQ | | | | | | | | | | |
| 1439 | 0819T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVJ/RMVL INS PTN SUBF | | | | | | | | | | |
| 1440 | 0820T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MNTR PSYCHDLC MED 1STPHY/QHP | | | | | | | | | | |
| 1441 | 0821T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MNTR PSYCHDLC MED 2NDPHY/QHP | | | | | | | | | | |
| 1442 | 0822T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MNTR PSYCHDLC MED CLN STAFF | | | | | | | | | | |
| 1443 | 0823T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT INS 1CHMBR LDLS PM RA | | | | | | | | | | |
| 1444 | 0824T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMV 1CHMBR LDLS PM RA | | | | | | | | | | |
| 1445 | 0825T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT RMV&RPL1CHMB LDLS PM RA | | | | | | | | | | |
| 1446 | 0826T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRMG EVL LDLS PM 1CHMBR IP | | | | | | | | | | |
| 1447 | 0827T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP SMEARS | | | | | | | | | | |
| 1448 | 0828T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP SMPL FL | | | | | | | | | | |
| 1449 | 0829T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP CONCTRJ | | | | | | | | | | |
| 1450 | 0830T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP SLCTV | | | | | | | | | | |
| 1451 | 0831T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP C/V | | | | | | | | | | |
| 1452 | 0832T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP OTH SCR | | | | | | | | | | |
| 1453 | 0833T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP OTH PRP | | | | | | | | | | |
| 1454 | 0834T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CYTP OTH XTN | | | | | | | | | | |
| 1455 | 0835T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP FNA 1ST EA | | | | | | | | | | |
| 1456 | 0836T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP FNA EA ADDL | | | | | | | | | | |
| 1457 | 0837T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP FNA I&R | | | | | | | | | | |
| 1458 | 0838T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CSLT SLD ELS | | | | | | | | | | |
| 1459 | 0839T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CSLT MAT PRP | | | | | | | | | | |
| 1460 | 0840T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CSLT COMPRE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1461 | 0841T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP PTH CSLT 1ST | | | | | | | | | | |
| 1462 | 0842T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP PTH CSLT EA | | | | | | | | | | |
| 1463 | 0843T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CSLT CYT 1ST | | | | | | | | | | |
| 1464 | 0844T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP CSLT CYT EA | | | | | | | | | | |
| 1465 | 0845T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP IMFLUOR 1ST | | | | | | | | | | |
| 1466 | 0846T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP IMFLUOR EA | | | | | | | | | | |
| 1467 | 0847T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP XM ARCH TISS | | | | | | | | | | |
| 1468 | 0848T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP ISH 1ST | | | | | | | | | | |
| 1469 | 0849T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP ISH EA ADL 1 | | | | | | | | | | |
| 1470 | 0850T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP ISH EA MULT | | | | | | | | | | |
| 1471 | 0851T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP MPHMTRC 1ST | | | | | | | | | | |
| 1472 | 0852T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP MPHMTRC EA 1 | | | | | | | | | | |
| 1473 | 0853T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP MPHMTRC EA M | | | | | | | | | | |
| 1474 | 0854T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP BLD SMR PRPH | | | | | | | | | | |
| 1475 | 0855T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP B1 MAROW SMR | | | | | | | | | | |
| 1476 | 0856T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DGTZ GLS MCRSCP ELECTRON MIC | | | | | | | | | | |
| 1477 | 0857T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPTO-ACOUSTIC IMG BREAST UNI | | | | | | | | | | |
| 1478 | 0858T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT TRNSCRANL MAG STIMJ MEAS | | | | | | | | | | |
| 1479 | 0859T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NCNTC IFR SPCTRSC O/T PAD EA | | | | | | | | | | |
| 1480 | 0860T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NCNTC IFR SPCTRSC SCR PAD | | | | | | | | | | |
| 1481 | 0861T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL PG WCS LV BOTH COMPNT | | | | | | | | | | |
| 1482 | 0862T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RLCJ PG WCS LV BATTERY ONLY | | | | | | | | | | |
| 1483 | 0863T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RLCJ PG WCS LV TRNSMTR ONLY | | | | | | | | | | |
| 1484 | 0864T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW NTSTY ESWT CORPUS CVRNSM | | | | | | | | | | |
| 1485 | 0865T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN MRI ALYS BRN W/O DX MRI | | | | | | | | | | |
| 1486 | 0866T | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAN MRI ALYS BRN W/DX MRI | | | | | | | | | | |
| 1487 | 0867T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | TPLA B9 PRST8 HYPRPLSA>=50ML | | | | | | | | | | |
| 1488 | 0868T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | HI-RES GASTRIC EP MAPPING | | | | | | | | | | |
| 1489 | 0869T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | NJX B1 SUB MTRL HW FIXJ AUG | | | | | | | | | | |
| 1490 | 0870T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP SUBQ PRTL ASCTS PMP SYS | | | | | | | | | | |
| 1491 | 0871T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPLCMT SUBQ PRTL ASCITES PMP | | | | | | | | | | |
| 1492 | 0872T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPLCMT NDWLLG BLDR&PRTL CATH | | | | | | | | | | |
| 1493 | 0873T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVJ SUBQ PRTL ASCT PMP SYS | | | | | | | | | | |
| 1494 | 0874T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL PERTL ASCITES PMP SYS | | | | | | | | | | |
| 1495 | 0875T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRGRM SUBQ PRTL ASCT PMP SYS | | | | | | | | | | |
| 1496 | 0876T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | DUPLEX SCAN HEMO FSTL LMTD | | | | | | | | | | |
| 1497 | 0877T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUGMNT ALYS CH CT ILD W/O CT | | | | | | | | | | |
| 1498 | 0878T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUGMNT ALYS CH CT ILD W/CT | | | | | | | | | | |
| 1499 | 0879T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUGMNT ALYS CH CT ILD PREP | | | | | | | | | | |
| 1500 | 0880T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUGMNT ALYS CH CT ILD I&R | | | | | | | | | | |
| 1501 | 0881T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRYOTHERAPY ORAL CAVITY | | | | | | | | | | |
| 1502 | 0882T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAOP THER ESTIM PN UE 1ST | | | | | | | | | | |
| 1503 | 0883T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAOP THER ESTIM PN UE EA | | | | | | | | | | |
| 1504 | 0884T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESPHGSC FLX 1ST TNDSC DILAT | | | | | | | | | | |
| 1505 | 0885T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLSC FLX 1ST TNDSC DILAT | | | | | | | | | | |
| 1506 | 0886T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGMDSC FLX 1ST TNDSC DILAT | | | | | | | | | | |
| 1507 | 0887T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | END-TIDAL CTRL INHALED ANES | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 1508 | 0888T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | HISTOTRIPSY MAL RENAL TISSUE |
| 1509 | 0889T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRSNLZ TRGT DVL ARHFCMRIGTBS |
| 1510 | 0890T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARHFCMRIGTBS 1ST TX DAY |
| 1511 | 0891T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARHFCMRIGTBS SBSQ TX DAY |
| 1512 | 0892T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARHFCMRIGTBS SBSQ PER TX DAY |
| 1513 | 0893T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-INVAS ASSMT BLD OXYGNATION |
| 1514 | 0894T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANNULATION LIVER ALLOGRAFT |
| 1515 | 0895T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONNJ LVR ALGRFT PRFU DEV 1 |
| 1516 | 0896T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONNJ LVR ALGRFT PRFU DEV EA |
| 1517 | 0897T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-INVAS AUGMNT ARRHYT ALYS |
| 1518 | 0898T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-INVAS PRST8 CANCER EST MAP |
| 1519 | 0899T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-INVAS DETER AQMBF AUG CMR |
| 1520 | 0900T | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | N-INVAS EST AQMBF ASSTV CMR |
| 1521 | 10004 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | FNA BX W/O IMG GDN EA ADDL |
| 1522 | 10005 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | FNA BX W/US GDN 1ST LES |
| 1523 | 10006 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | FNA BX W/US GDN EA ADDL |
| 1524 | 10007 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | FNA BX W/FLUOR GDN 1ST LES |
| 1525 | 10008 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | FNA BX W/FLUOR GDN EA ADDL |
| 1526 | 10009 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | FNA BX W/CT GDN 1ST LES |
| 1527 | 1000F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOBACCO USE ASSESSED |
| 1528 | 10010 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | FNA BX W/CT GDN EA ADDL |
| 1529 | 10011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FNA BX W/MR GDN 1ST LES |
| 1530 | 10012 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | FNA BX W/MR GDN EA ADDL |
| 1531 | 10021 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | FNA BX W/O IMG GDN 1ST LES |
| 1532 | 1002F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSESS ANGINAL SYMPTOM/LEVEL |
| 1533 | 10030 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | IMG GID FLU COLL DRG SFT TIS |
| 1534 | 10035 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | PLMT SFT TISS LOCLZJ DEV 1ST |
| 1535 | 10035 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 1 | PLMT SFT TISS LOCLZJ DEV 1ST |
| 1536 | 10036 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PLMT SFT TISS LOCLZJ DEV EA |
| 1537 | 1003F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEVEL OF ACTIVITY ASSESS |
| 1538 | 10040 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | ACNE SURGERY |
| 1539 | 1004F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLIN SYMP VOL OVRLD ASSESS |
| 1540 | 1005F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASTHMA SYMPTOMS EVALUATE |
| 1541 | 10060 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | I&D ABSCESS SIMPLE/SINGLE |
| 1542 | 10061 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | I&D ABSCESS COMP/MULTIPLE |
| 1543 | 1006F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OSTEOARTHRITIS ASSESS |
| 1544 | 1007F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTI-INFLM/ANLGSC OTC ASSESS |
| 1545 | 10080 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | I&D PILONIDAL CYST SIMPLE |
| 1546 | 10081 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | I&D PILONIDAL CYST COMP |
| 1547 | 1008F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GI/RENAL RISK ASSESS |
| 1548 | 1010F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEVERITY ANGINA BY ACTVTY |
| 1549 | 1011F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANGINA PRESENT |
| 1550 | 10120 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | INC&RMVL FB SUBQ TISS SMPL |
| 1551 | 10121 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | INC&RMVL FB SUBQ TISS COMP |
| 1552 | 1012F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANGINA ABSENT |
| 1553 | 10140 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | I&D HMTMA SEROMA/FLUID COLLJ |
| 1554 | 1015F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COPD SYMPTOMS ASSESS |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1555 | 10160 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | PNXR ASPIR ABSC HMTMA BULLA | | | | | | | | | | |
| 1556 | 10180 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | I&D COMPLEX PO WOUND INFCTJ | | | | | | | | | | |
| 1557 | 1018F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSESS DYSPNEA NOT PRESENT | | | | | | | | | | |
| 1558 | 1019F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSESS DYSPNEA PRESENT | | | | | | | | | | |
| 1559 | 1022F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUMO IMM STATUS ASSESS | | | | | | | | | | |
| 1560 | 1026F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CO-MORBID CONDITION ASSESS | | | | | | | | | | |
| 1561 | 1030F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFLUENZA IMM STATUS ASSESS | | | | | | | | | | |
| 1562 | 1031F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SMOKING & 2ND HAND ASSESSED | | | | | | | | | | |
| 1563 | 1032F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SMOKER/EXPOSED 2ND HND SMOKE | | | | | | | | | | |
| 1564 | 1033F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOBACCO NONSMOKER NOR 2NDHND | | | | | | | | | | |
| 1565 | 1034F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CURRENT TOBACCO SMOKER | | | | | | | | | | |
| 1566 | 1035F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SMOKELESS TOBACCO USER | | | | | | | | | | |
| 1567 | 1036F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOBACCO NON-USER | | | | | | | | | | |
| 1568 | 1038F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERSISTENT ASTHMA | | | | | | | | | | |
| 1569 | 1039F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERMITTENT ASTHMA | | | | | | | | | | |
| 1570 | 1040F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DSM-5 INFO MDD DOCD | | | | | | | | | | |
| 1571 | 1050F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HISTORY OF MOLE CHANGES | | | | | | | | | | |
| 1572 | 1052F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TYPE LOCATION ACTIVITYASSESS | | | | | | | | | | |
| 1573 | 1055F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISUAL FUNCT STATUS ASSESS | | | | | | | | | | |
| 1574 | 1060F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PERM/CONT/PAROX ATR FIB | | | | | | | | | | |
| 1575 | 1061F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC LACK PERM&CONT&PAROX FIB | | | | | | | | | | |
| 1576 | 1065F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ISCHM STROKE SYMP LT3 HRSB/4 | | | | | | | | | | |
| 1577 | 1066F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ISCHM STROKE SX ONSET>=3HR | | | | | | | | | | |
| 1578 | 1070F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALARM SYMP ASSESSED-ABSENT | | | | | | | | | | |
| 1579 | 1071F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALARM SYMP ASSESSED-1+ PRSNT | | | | | | | | | | |
| 1580 | 1090F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRES/ABSN URINE INCON ASSESS | | | | | | | | | | |
| 1581 | 1091F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URINE INCON CHARACTERIZED | | | | | | | | | | |
| 1582 | 11000 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | DBRDMT ECZ/INFECTED SKIN<10% | | | | | | | | | | |
| 1583 | 11001 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | DBRDMT ECZ/INFCT SKN EA ADDL | | | | | | | | | | |
| 1584 | 11004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DBRDMT SKIN XTRNL GENT&PER | | | | | | | | | | |
| 1585 | 11005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DBRDMT SKIN ABDOMINAL WALL | | | | | | | | | | |
| 1586 | 11006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DBRDMT SKIN XTRNL GENT PER | | | | | | | | | | |
| 1587 | 11008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMV PRSTC MTRL/MESH ABD WALL | | | | | | | | | | |
| 1588 | 1100F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTFALLS ASSESS-DOCD GE2>/YR | | | | | | | | | | |
| 1589 | 11010 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | DEBRIDE SKIN AT FX SITE | | | | | | | | | | |
| 1590 | 11011 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | DEBRIDE SKIN MUSC AT FX SITE | | | | | | | | | | |
| 1591 | 11012 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | DEB SKIN BONE AT FX SITE | | | | | | | | | | |
| 1592 | 1101F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT FALLS ASSESS-DOCD LE1/YR | | | | | | | | | | |
| 1593 | 11042 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | DBRDMT SUBQ TIS 1ST 20SQCM/< | | | | | | | | | | |
| 1594 | 11043 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | DBRDMT MUSC&/FSCA 1ST 20/< | | | | | | | | | | |
| 1595 | 11044 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | DBRDMT BONE 1ST 20 SQ CM/< | | | | | | | | | | |
| 1596 | 11045 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 12 | DBRDMT SUBQ TISS EACH ADDL | | | | | | | | | | |
| 1597 | 11046 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | DBRDMT MUSC&/FSCA EA ADDL | | | | | | | | | | |
| 1598 | 11047 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | DBRDMT BONE EACH ADDL | | | | | | | | | | |
| 1599 | 11055 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | PARING/CUTG B9 HYPRKER LES 1 | | | | | | | | | | |
| 1600 | 11056 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | PARNG/CUTG B9 HYPRKR LES 2-4 | | | | | | | | | | |
| 1601 | 11057 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | PARNG/CUTG B9 HYPRKR LES >4 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1602 | 11102 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | TANGNTL BX SKIN SINGLE LES | | | | | | | | | | |
| 1603 | 11103 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | TANGNTL BX SKIN EA SEP/ADDL | | | | | | | | | | |
| 1604 | 11104 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | PUNCH BX SKIN SINGLE LESION | | | | | | | | | | |
| 1605 | 11105 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PUNCH BX SKN EA SEP/ADDL | | | | | | | | | | |
| 1606 | 11106 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | INCAL BX SKN SINGLE LES | | | | | | | | | | |
| 1607 | 11107 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INCAL BX SKN EA SEP/ADDL | | | | | | | | | | |
| 1608 | 1110F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT LFT INPT FAC W/IN 60 DAYS | | | | | | | | | | |
| 1609 | 1111F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DSCHRG MED/CURRENT MED MERGE | | | | | | | | | | |
| 1610 | 1116F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AURIC/PERI PAIN ASSESSED | | | | | | | | | | |
| 1611 | 1118F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GERD SYMPS ASSESSED 12 MONTH | | | | | | | | | | |
| 1612 | 1119F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INIT EVAL FOR CONDITION | | | | | | | | | | |
| 1613 | 11200 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RMVL SKIN TAGS UP TO&INC 15 | | | | | | | | | | |
| 1614 | 11201 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RMVL SKIN TAGS EA ADDL 10 | | | | | | | | | | |
| 1615 | 1121F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUBS EVAL FOR CONDITION | | | | | | | | | | |
| 1616 | 1123F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACP DISCUSS/DSCN MKR DOCD | | | | | | | | | | |
| 1617 | 1124F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACP DISCUSS-NO DSCNMKR DOCD | | | | | | | | | | |
| 1618 | 1125F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMNT PAIN NOTED PAIN PRSNT | | | | | | | | | | |
| 1619 | 1126F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMNT PAIN NOTED NONE PRSNT | | | | | | | | | | |
| 1620 | 1127F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEW EPISODE FOR CONDITION | | | | | | | | | | |
| 1621 | 1128F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUBS EPISODE FOR CONDITION | | | | | | | | | | |
| 1622 | 11300 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 5 | SHAVE SKIN LESION 0.5 CM/< | | | | | | | | | | |
| 1623 | 11301 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 6 | SHAVE SKIN LESION 0.6-1.0 CM | | | | | | | | | | |
| 1624 | 11302 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 4 | SHAVE SKIN LESION 1.1-2.0 CM | | | | | | | | | | |
| 1625 | 11303 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | SHAVE SKIN LESION >2.0 CM | | | | | | | | | | |
| 1626 | 11305 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 4 | SHAVE SKIN LESION 0.5 CM/< | | | | | | | | | | |
| 1627 | 11306 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 4 | SHAVE SKIN LESION 0.6-1.0 CM | | | | | | | | | | |
| 1628 | 11307 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 3 | SHAVE SKIN LESION 1.1-2.0 CM | | | | | | | | | | |
| 1629 | 11308 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 2 | SHAVE SKIN LESION >2.0 CM | | | | | | | | | | |
| 1630 | 1130F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK PAIN & FXN ASSESSED | | | | | | | | | | |
| 1631 | 11310 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 4 | SHAVE SKIN LESION 0.5 CM/< | | | | | | | | | | |
| 1632 | 11311 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 4 | SHAVE SKIN LESION 0.6-1.0 CM | | | | | | | | | | |
| 1633 | 11312 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | SHAVE SKIN LESION 1.1-2.0 CM | | | | | | | | | | |
| 1634 | 11313 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | SHAVE SKIN LESION >2.0 CM | | | | | | | | | | |
| 1635 | 1134F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EPSD BK PAIN FOR 6 WKS/< | | | | | | | | | | |
| 1636 | 1135F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EPSD BK PAIN FOR >6 WKS | | | | | | | | | | |
| 1637 | 1136F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EPSD BK PAIN FOR 12 WKS/< | | | | | | | | | | |
| 1638 | 1137F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EPSD BK PAIN FOR >12 WKS | | | | | | | | | | |
| 1639 | 11400 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | EXC TR-EXT B9+MARG 0.5 CM< | | | | | | | | | | |
| 1640 | 11401 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | EXC TR-EXT B9+MARG 0.6-1 CM | | | | | | | | | | |
| 1641 | 11402 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | EXC TR-EXT B9+MARG 1.1-2 CM | | | | | | | | | | |
| 1642 | 11403 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC TR-EXT B9+MARG 2.1-3CM | | | | | | | | | | |
| 1643 | 11404 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC TR-EXT B9+MARG 3.1-4 CM | | | | | | | | | | |
| 1644 | 11406 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC TR-EXT B9+MARG >4.0 CM | | | | | | | | | | |
| 1645 | 11420 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC H-F-NK-SP B9+MARG 0.5/< | | | | | | | | | | |
| 1646 | 11421 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | EXC H-F-NK-SP B9+MARG 0.6-1 | | | | | | | | | | |
| 1647 | 11422 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC H-F-NK-SP B9+MARG 1.1-2 | | | | | | | | | | |
| 1648 | 11423 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC H-F-NK-SP B9+MARG 2.1-3 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1649 | 11424 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC H-F-NK-SP B9+MARG 3.1-4 | | | | | | | | | | |
| 1650 | 11426 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC H-F-NK-SP B9+MARG >4 CM | | | | | | | | | | |
| 1651 | 11440 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 4 | EXC FACE-MM B9+MARG 0.5 CM/< | | | | | | | | | | |
| 1652 | 11441 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | EXC FACE-MM B9+MARG 0.6-1 CM | | | | | | | | | | |
| 1653 | 11442 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | EXC FACE-MM B9+MARG 1.1-2 CM | | | | | | | | | | |
| 1654 | 11443 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC FACE-MM B9+MARG 2.1-3 CM | | | | | | | | | | |
| 1655 | 11444 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC FACE-MM B9+MARG 3.1-4 CM | | | | | | | | | | |
| 1656 | 11446 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC FACE-MM B9+MARG >4 CM | | | | | | | | | | |
| 1657 | 11450 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXC SKN HDRDNT AX SMPL/NTRM | | | | | | | | | | |
| 1658 | 11450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXC SKN HDRDNT AX SMPL/NTRM | | | | | | | | | | |
| 1659 | 11451 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXC SKN HDRDNT AX COMPLEX | | | | | | | | | | |
| 1660 | 11451 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXC SKN HDRDNT AX COMPLEX | | | | | | | | | | |
| 1661 | 11462 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXC SKN HDRDNT ING SMPL/NTRM | | | | | | | | | | |
| 1662 | 11462 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXC SKN HDRDNT ING SMPL/NTRM | | | | | | | | | | |
| 1663 | 11463 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXC SKN HDRDNT ING COMPLEX | | | | | | | | | | |
| 1664 | 11463 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXC SKN HDRDNT ING COMPLEX | | | | | | | | | | |
| 1665 | 11470 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | EXC SKN H/P/P/U SMPL/NTRM | | | | | | | | | | |
| 1666 | 11471 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC SKN H/P/P/U COMPLEX | | | | | | | | | | |
| 1667 | 1150F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT RSK DEATH W/IN 1YR | | | | | | | | | | |
| 1668 | 1151F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC NO PT RSK DEATH W/IN 1YR | | | | | | | | | | |
| 1669 | 1152F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ADVNCD DIS COMFORT 1ST | | | | | | | | | | |
| 1670 | 1153F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ADVNCD DIS CMFRT NOT 1ST | | | | | | | | | | |
| 1671 | 1157F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADVNC CARE PLAN IN RCRD | | | | | | | | | | |
| 1672 | 1158F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADVNC CARE PLAN TLK DOCD | | | | | | | | | | |
| 1673 | 1159F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED LIST DOCD IN RCRD | | | | | | | | | | |
| 1674 | 11600 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC TR-EXT MAL+MARG 0.5 CM/< | | | | | | | | | | |
| 1675 | 11601 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC TR-EXT MAL+MARG 0.6-1 CM | | | | | | | | | | |
| 1676 | 11602 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | EXC TR-EXT MAL+MARG 1.1-2 CM | | | | | | | | | | |
| 1677 | 11603 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC TR-EXT MAL+MARG 2.1-3 CM | | | | | | | | | | |
| 1678 | 11604 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC TR-EXT MAL+MARG 3.1-4 CM | | | | | | | | | | |
| 1679 | 11606 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC TR-EXT MAL+MARG >4 CM | | | | | | | | | | |
| 1680 | 1160F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RVW MEDS BY RX/DR IN RCRD | | | | | | | | | | |
| 1681 | 11620 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC H-F-NK-SP MAL+MARG 0.5/< | | | | | | | | | | |
| 1682 | 11621 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC S/N/H/F/G MAL+MRG 0.6-1 | | | | | | | | | | |
| 1683 | 11622 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC S/N/H/F/G MAL+MRG 1.1-2 | | | | | | | | | | |
| 1684 | 11623 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC S/N/H/F/G MAL+MRG 2.1-3 | | | | | | | | | | |
| 1685 | 11624 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC S/N/H/F/G MAL+MRG 3.1-4 | | | | | | | | | | |
| 1686 | 11626 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC S/N/H/F/G MAL+MRG >4 CM | | | | | | | | | | |
| 1687 | 11640 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC F/E/E/N/L MAL+MRG 0.5CM< | | | | | | | | | | |
| 1688 | 11641 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | EXC F/E/E/N/L MAL+MRG 0.6-1 | | | | | | | | | | |
| 1689 | 11642 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | EXC F/E/E/N/L MAL+MRG 1.1-2 | | | | | | | | | | |
| 1690 | 11643 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC F/E/E/N/L MAL+MRG 2.1-3 | | | | | | | | | | |
| 1691 | 11644 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC F/E/E/N/L MAL+MRG 3.1-4 | | | | | | | | | | |
| 1692 | 11646 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC F/E/E/N/L MAL+MRG >4 CM | | | | | | | | | | |
| 1693 | 1170F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FXNL STATUS ASSESSED | | | | | | | | | | |
| 1694 | 11719 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | TRIM NAIL(S) ANY NUMBER | | | | | | | | | | |
| 1695 | 11720 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | DEBRIDE NAIL 1-5 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1696 | 11721 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | DEBRIDE NAIL 6 OR MORE | | | | | | | | | | |
| 1697 | 11730 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | REMOVAL OF NAIL PLATE | | | | | | | | | | |
| 1698 | 11732 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | REMOVE NAIL PLATE ADD-ON | | | | | | | | | | |
| 1699 | 11740 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | DRAIN BLOOD FROM UNDER NAIL | | | | | | | | | | |
| 1700 | 11750 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 6 | REMOVAL OF NAIL BED | | | | | | | | | | |
| 1701 | 11755 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | BIOPSY NAIL UNIT | | | | | | | | | | |
| 1702 | 1175F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUNCTION STAT ASSESSED RVWD | | | | | | | | | | |
| 1703 | 11760 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 4 | REPAIR OF NAIL BED | | | | | | | | | | |
| 1704 | 11762 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | RECONSTRUCTION OF NAIL BED | | | | | | | | | | |
| 1705 | 11765 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 4 | EXCISION OF NAIL FOLD TOE | | | | | | | | | | |
| 1706 | 11770 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE PILONIDAL CYST SIMPLE | | | | | | | | | | |
| 1707 | 11771 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE PILONIDAL CYST EXTEN | | | | | | | | | | |
| 1708 | 11772 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE PILONIDAL CYST COMPL | | | | | | | | | | |
| 1709 | 1180F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THROMBOEMB RISK ASSESSED | | | | | | | | | | |
| 1710 | 1181F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROPSYCHIA SYMPTS ASSESSED | | | | | | | | | | |
| 1711 | 1182F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROPSYCHI SYMPT 1+PRESENT | | | | | | | | | | |
| 1712 | 1183F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROPSYCHIATRIC SYMP ABSENT | | | | | | | | | | |
| 1713 | 11900 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | INJECT SKIN LESIONS </W 7 | | | | | | | | | | |
| 1714 | 11901 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | INJECT SKIN LESIONS >7 | | | | | | | | | | |
| 1715 | 11920 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CORRECT SKIN COLOR 6.0 CM/< | | | | | | | | | | |
| 1716 | 11921 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CORRECT SKN COLOR 6.1-20.0CM | | | | | | | | | | |
| 1717 | 11922 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CORRECT SKIN COLOR EA 20.0CM | | | | | | | | | | |
| 1718 | 11950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX CONTOUR DEFECTS 1 CC/< | | | | | | | | | | |
| 1719 | 11951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX CONTOUR DEFECTS 1.1-5.0CC | | | | | | | | | | |
| 1720 | 11952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX CONTOUR DEFECTS 5.1-10CC | | | | | | | | | | |
| 1721 | 11954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX CONTOUR DEFECTS >10.0 CC | | | | | | | | | | |
| 1722 | 11960 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | INSERT TISSUE EXPANDER(S) | | | | | | | | | | |
| 1723 | 11970 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | RPLCMT TISS XPNDR PERM IMPLT | | | | | | | | | | |
| 1724 | 11970 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | RPLCMT TISS XPNDR PERM IMPLT | | | | | | | | | | |
| 1725 | 11971 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | RMVL TIS XPNDR WO INSJ IMPLT | | | | | | | | | | |
| 1726 | 11971 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | RMVL TIS XPNDR WO INSJ IMPLT | | | | | | | | | | |
| 1727 | 11976 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | REMOVE CONTRACEPTIVE CAPSULE | | | | | | | | | | |
| 1728 | 11980 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | IMPLANT HORMONE PELLET(S) | | | | | | | | | | |
| 1729 | 11981 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | INSERTION DRUG DLVR IMPLANT | | | | | | | | | | |
| 1730 | 11982 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | REMOVE DRUG IMPLANT DEVICE | | | | | | | | | | |
| 1731 | 11983 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | REMOVE/INSERT DRUG IMPLANT | | | | | | | | | | |
| 1732 | 12001 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR S/N/AX/GEN/TRNK 2.5CM/< | | | | | | | | | | |
| 1733 | 12002 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR S/N/AX/GEN/TRNK2.6-7.5CM | | | | | | | | | | |
| 1734 | 12004 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR S/N/A/GEN/TRK7.6-12.5CM | | | | | | | | | | |
| 1735 | 12005 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | RPR S/N/A/GEN/TRK12.6-20.0CM | | | | | | | | | | |
| 1736 | 12006 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | RPR S/N/A/GEN/TRK20.1-30.0CM | | | | | | | | | | |
| 1737 | 12007 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR S/N/AX/GEN/TRNK >30.0 CM | | | | | | | | | | |
| 1738 | 1200F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEIZURE TYPE& FREQU DOCD | | | | | | | | | | |
| 1739 | 12011 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR F/E/E/N/L/M 2.5 CM/< | | | | | | | | | | |
| 1740 | 12013 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR F/E/E/N/L/M 2.6-5.0 CM | | | | | | | | | | |
| 1741 | 12014 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR F/E/E/N/L/M 5.1-7.5 CM | | | | | | | | | | |
| 1742 | 12015 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR F/E/E/N/L/M 7.6-12.5 CM | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1743 | 12016 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | RPR FE/E/EN/L/M 12.6-20.0 CM | | | | | | | | | | |
| 1744 | 12017 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | RPR FE/E/EN/L/M 20.1-30.0 CM | | | | | | | | | | |
| 1745 | 12018 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | RPR F/E/E/N/L/M >30.0 CM | | | | | | | | | | |
| 1746 | 12020 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 2 | TX SUPFC WND DEHSN SMPL CLSR | | | | | | | | | | |
| 1747 | 12021 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | TX SUPFC WND DEHSN W/PACKING | | | | | | | | | | |
| 1748 | 12031 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR S/A/T/EXT 2.5 CM/< | | | | | | | | | | |
| 1749 | 12032 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR S/A/T/EXT 2.6-7.5 | | | | | | | | | | |
| 1750 | 12034 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR S/TR/EXT 7.6-12.5 | | | | | | | | | | |
| 1751 | 12035 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR S/A/T/EXT 12.6-20 | | | | | | | | | | |
| 1752 | 12036 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | INTMD RPR S/A/T/EXT 20.1-30 | | | | | | | | | | |
| 1753 | 12037 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | INTMD RPR S/TR/EXT >30.0 CM | | | | | | | | | | |
| 1754 | 12041 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR N-HF/GENIT 2.5CM/< | | | | | | | | | | |
| 1755 | 12042 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR N-HF/GENIT2.6-7.5 | | | | | | | | | | |
| 1756 | 12044 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | INTMD RPR N-HF/GENIT7.6-12.5 | | | | | | | | | | |
| 1757 | 12045 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | INTMD RPR N-HF/GENIT12.6-20 | | | | | | | | | | |
| 1758 | 12046 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | INTMD RPR N-HF/GENIT20.1-30 | | | | | | | | | | |
| 1759 | 12047 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | INTMD RPR N-HF/GENIT >30.0CM | | | | | | | | | | |
| 1760 | 12051 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR FACE/MM 2.5 CM/< | | | | | | | | | | |
| 1761 | 12052 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR FACE/MM 2.6-5.0 CM | | | | | | | | | | |
| 1762 | 12053 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR FACE/MM 5.1-7.5 CM | | | | | | | | | | |
| 1763 | 12054 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR FACE/MM 7.6-12.5CM | | | | | | | | | | |
| 1764 | 12055 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR FACE/MM 12.6-20 CM | | | | | | | | | | |
| 1765 | 12056 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR FACE/MM 20.1-30.0 | | | | | | | | | | |
| 1766 | 12057 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INTMD RPR FACE/MM >30.0 CM | | | | | | | | | | |
| 1767 | 1205F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EPI ETIOL SYND RVWD AND DOCD | | | | | | | | | | |
| 1768 | 1220F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCREENED FOR DEPRESSION | | | | | | | | | | |
| 1769 | 13100 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CMPLX RPR TRUNK 1.1-2.5 CM | | | | | | | | | | |
| 1770 | 13101 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CMPLX RPR TRUNK 2.6-7.5 CM | | | | | | | | | | |
| 1771 | 13102 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | CMPLX RPR TRUNK ADDL 5CM/< | | | | | | | | | | |
| 1772 | 13120 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CMPLX RPR S/A/L 1.1-2.5 CM | | | | | | | | | | |
| 1773 | 13121 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CMPLX RPR S/A/L 2.6-7.5 CM | | | | | | | | | | |
| 1774 | 13122 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | CMPLX RPR S/A/L ADDL 5 CM/> | | | | | | | | | | |
| 1775 | 13131 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | CMPLX RPR F/C/C/M/N/AX/G/H/F | | | | | | | | | | |
| 1776 | 13132 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CMPLX RPR F/C/C/M/N/AX/G/H/F | | | | | | | | | | |
| 1777 | 13133 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 7 | CMPLX RPR F/C/C/M/N/AX/G/H/F | | | | | | | | | | |
| 1778 | 13151 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CMPLX RPR E/N/E/L 1.1-2.5 CM | | | | | | | | | | |
| 1779 | 13152 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | CMPLX RPR E/N/E/L 2.6-7.5 CM | | | | | | | | | | |
| 1780 | 13153 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CMPLX RPR E/N/E/L ADDL 5CM/< | | | | | | | | | | |
| 1781 | 13160 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | SEC CLSR SURG WND/DEHSN XTN | | | | | | | | | | |
| 1782 | 14000 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | TIS TRNFR TRUNK 10 SQ CM/< | | | | | | | | | | |
| 1783 | 14001 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | TIS TRNFR TRUNK 10.1-30SQCM | | | | | | | | | | |
| 1784 | 1400F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRKNS DIAG RVIEWED | | | | | | | | | | |
| 1785 | 14020 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | TIS TRNFR S/A/L 10 SQ CM/< | | | | | | | | | | |
| 1786 | 14021 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | TIS TRNFR S/A/L 10.1-30 SQCM | | | | | | | | | | |
| 1787 | 14040 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | TIS TRNFR F/C/C/M/N/A/G/H/F | | | | | | | | | | |
| 1788 | 14041 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 3 | TIS TRNFR F/C/C/M/N/A/G/H/F | | | | | | | | | | |
| 1789 | 14060 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | TIS TRNFR E/N/E/L 10 SQ CM/< | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1790 | 14061 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | TIS TRNFR E/N/E/L10.1-30SQCM | | | | | | | | | | |
| 1791 | 14301 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | TIS TRNFR ANY 30.1-60 SQ CM | | | | | | | | | | |
| 1792 | 14302 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 8 | TIS TRNFR ADDL 30 SQ CM | | | | | | | | | | |
| 1793 | 14350 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | FILLETED FINGER/TOE FLAP | | | | | | | | | | |
| 1794 | 1450F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYMPTOMS IMPROVED/CONSIST | | | | | | | | | | |
| 1795 | 1451F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYMPT SHOW CLIN IMPORT DROP | | | | | | | | | | |
| 1796 | 1460F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAL CARD DIAG PRIOR 12 MONS | | | | | | | | | | |
| 1797 | 1461F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO QUAL CARD DIAG PRIOR12MON | | | | | | | | | | |
| 1798 | 1490F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEM SEVERITY CLASSIFIED MILD | | | | | | | | | | |
| 1799 | 1491F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEM SEVERITY CLASSIFIED MOD | | | | | | | | | | |
| 1800 | 1493F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEM SEVERITY CLASS SEVERE | | | | | | | | | | |
| 1801 | 1494F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COGNIT ASSESSED AND REVIEWED | | | | | | | | | | |
| 1802 | 15002 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | WOUND PREP TRK/ARM/LEG | | | | | | | | | | |
| 1803 | 15003 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | WOUND PREP ADDL 100 CM | | | | | | | | | | |
| 1804 | 15004 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | WOUND PREP F/N/HF/G | | | | | | | | | | |
| 1805 | 15005 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | WND PREP F/N/HF/G ADDL CM | | | | | | | | | | |
| 1806 | 1500F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYMPTOM&SIGN SYMM POLYNEURO | | | | | | | | | | |
| 1807 | 1501F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOT INITIAL EVAL FOR COND | | | | | | | | | | |
| 1808 | 1502F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT QUERIED PAIN FXN W/ INSTR | | | | | | | | | | |
| 1809 | 1503F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT QUERIED SYMP RESP INSUFF | | | | | | | | | | |
| 1810 | 15040 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | HARVEST CULTURED SKIN GRAFT | | | | | | | | | | |
| 1811 | 1504F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HAS RESP INSUFFICIENCY | | | | | | | | | | |
| 1812 | 15050 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | PINCH GRAFT UP TO 2 CM DIAM | | | | | | | | | | |
| 1813 | 1505F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HAS NO RESP INSUFFICIENCY | | | | | | | | | | |
| 1814 | 15100 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | SKIN SPLT GRFT TRNK/ARM/LEG | | | | | | | | | | |
| 1815 | 15101 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | SKIN SPLT GRFT T/A/L ADD-ON | | | | | | | | | | |
| 1816 | 15110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | EPIDRM AUTOGRFT TRNK/ARM/LEG | | | | | | | | | | |
| 1817 | 15111 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | EPIDRM AUTOGRFT T/A/L ADD-ON | | | | | | | | | | |
| 1818 | 15115 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | EPIDRM A-GRFT FACE/NCK/HF/G | | | | | | | | | | |
| 1819 | 15116 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | EPIDRM A-GRFT F/N/HF/G ADDL | | | | | | | | | | |
| 1820 | 15120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | SKN SPLT A-GRFT FAC/NCK/HF/G | | | | | | | | | | |
| 1821 | 15121 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | SKN SPLT A-GRFT F/N/HF/G ADD | | | | | | | | | | |
| 1822 | 15130 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DERM AUTOGRAFT TRNK/ARM/LEG | | | | | | | | | | |
| 1823 | 15131 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | DERM AUTOGRAFT T/A/L ADD-ON | | | | | | | | | | |
| 1824 | 15135 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | DERM AUTOGRAFT FACE/NCK/HF/G | | | | | | | | | | |
| 1825 | 15136 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DERM AUTOGRAFT F/N/HF/G ADD | | | | | | | | | | |
| 1826 | 15150 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | CULT SKIN GRFT T/ARM/LEG | | | | | | | | | | |
| 1827 | 15151 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CULT SKIN GRFT T/A/L ADDL | | | | | | | | | | |
| 1828 | 15152 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CULT SKIN GRAFT T/A/L +% | | | | | | | | | | |
| 1829 | 15155 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | CULT SKIN GRAFT F/N/HF/G | | | | | | | | | | |
| 1830 | 15156 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CULT SKIN GRFT F/N/HFG ADD | | | | | | | | | | |
| 1831 | 15157 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CULT EPIDERM GRFT F/N/HFG +% | | | | | | | | | | |
| 1832 | 15200 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | FTH GRF FR TRNK 20 SQ CM/< | | | | | | | | | | |
| 1833 | 15201 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 7 | FTH GRF FR TRNK EACH ADDL | | | | | | | | | | |
| 1834 | 15220 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | FTH GRF FR S/A/L 20 SQ CM/< | | | | | | | | | | |
| 1835 | 15221 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | FTH GRF FR S/A/L EACH ADDL | | | | | | | | | | |
| 1836 | 15240 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | FTH GR FR F/C/C/M/N/AX/G/H/F | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 1837 | 15241 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | FTH GR F/C/C/M/N/AX/G/H/F EA | | | | | | | | | | |
| 1838 | 15260 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | FTH GRF FR N/E/E/L 20 SQCM/< | | | | | | | | | | |
| 1839 | 15261 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | FTH GRF FR N/E/E/L EACH ADDL | | | | | | | | | | |
| 1840 | 15271 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | SKIN SUB GRAFT TRNK/ARM/LEG | | | | | | | | | | |
| 1841 | 15272 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | SKIN SUB GRAFT T/A/L ADD-ON | | | | | | | | | | |
| 1842 | 15273 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | SKIN SUB GRFT T/ARM/LG CHILD | | | | | | | | | | |
| 1843 | 15274 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | SKN SUB GRFT T/A/L CHILD ADD | | | | | | | | | | |
| 1844 | 15275 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | SKIN SUB GRAFT FACE/NK/HF/G | | | | | | | | | | |
| 1845 | 15276 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | SKIN SUB GRAFT F/N/HF/G ADDL | | | | | | | | | | |
| 1846 | 15277 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | SKN SUB GRFT F/N/HF/G CHILD | | | | | | | | | | |
| 1847 | 15278 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | SKN SUB GRFT F/N/HF/G CH ADD | | | | | | | | | | |
| 1848 | 15570 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | SKIN PEDICLE FLAP TRUNK | | | | | | | | | | |
| 1849 | 15572 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | SKIN PEDICLE FLAP ARMS/LEGS | | | | | | | | | | |
| 1850 | 15574 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | PEDCLE FH/CH/CH/M/N/AX/G/H/F | | | | | | | | | | |
| 1851 | 15576 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | PEDICLE E/N/E/L/NTRORAL | | | | | | | | | | |
| 1852 | 15600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | DELAY FLAP TRUNK | | | | | | | | | | |
| 1853 | 15610 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | DELAY FLAP ARMS/LEGS | | | | | | | | | | |
| 1854 | 15620 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | DELAY FLAP F/C/C/N/AX/G/H/F | | | | | | | | | | |
| 1855 | 15630 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | DELAY FLAP EYE/NOS/EAR/LIP | | | | | | | | | | |
| 1856 | 15650 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | TRANSFER SKIN PEDICLE FLAP | | | | | | | | | | |
| 1857 | 15730 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | MDFC FLAP W/PRSRV VASC PEDCL | | | | | | | | | | |
| 1858 | 15731 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | FOREHEAD FLAP W/VASC PEDICLE | | | | | | | | | | |
| 1859 | 15733 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | MUSC MYOQ/FSCQ FLP H&N PEDCL | | | | | | | | | | |
| 1860 | 15734 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 4 | MUSCLE-SKIN GRAFT TRUNK | | | | | | | | | | |
| 1861 | 15736 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | MUSCLE-SKIN GRAFT ARM | | | | | | | | | | |
| 1862 | 15738 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 3 | MUSCLE-SKIN GRAFT LEG | | | | | | | | | | |
| 1863 | 15740 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | ISLAND PEDICLE FLAP GRAFT | | | | | | | | | | |
| 1864 | 15750 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | NEUROVASCULAR PEDICLE FLAP | | | | | | | | | | |
| 1865 | 15756 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FREE MYO/SKIN FLAP MICROVASC | | | | | | | | | | |
| 1866 | 15757 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FREE SKIN FLAP MICROVASC | | | | | | | | | | |
| 1867 | 15758 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FREE FASCIAL FLAP MICROVASC | | | | | | | | | | |
| 1868 | 15760 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | COMPOSITE SKIN GRAFT | | | | | | | | | | |
| 1869 | 15769 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | GRFG AUTOL SOFT TISS DIR EXC | | | | | | | | | | |
| 1870 | 15770 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | DERMA-FAT-FASCIA GRAFT | | | | | | | | | | |
| 1871 | 15771 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | GRFG AUTOL FAT LIPO 50 CC/< | | | | | | | | | | |
| 1872 | 15772 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GRFG AUTOL FAT LIPO EA ADDL | | | | | | | | | | |
| 1873 | 15773 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | GRFG AUTOL FAT LIPO 25 CC/< | | | | | | | | | | |
| 1874 | 15774 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | GFRG AUTOL FAT LIPO EA ADDL | | | | | | | | | | |
| 1875 | 15775 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAIR TRNSPL 1-15 PUNCH GRFTS | | | | | | | | | | |
| 1876 | 15776 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAIR TRNSPL >15 PUNCH GRAFTS | | | | | | | | | | |
| 1877 | 15777 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ACELLULAR DERM MATRIX IMPLT | | | | | | | | | | |
| 1878 | 15777 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ACELLULAR DERM MATRIX IMPLT | | | | | | | | | | |
| 1879 | 15778 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPL ABSRB MSH/PRSTH DLY CLS | | | | | | | | | | |
| 1880 | 15780 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | DERMABRASION TOTAL FACE | | | | | | | | | | |
| 1881 | 15781 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | DERMABRASION SEGMENTAL FACE | | | | | | | | | | |
| 1882 | 15782 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | DERMABRASION OTHER THAN FACE | | | | | | | | | | |
| 1883 | 15783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DERMABRASION SUPRFL ANY SITE | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 1884 | 15786 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 162.96 | 1 | ABRASION LESION SINGLE |
| 1885 | 15787 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 2 | ABRASION LESIONS ADD-ON |
| 1886 | 15788 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CHEMICAL PEEL FACE EPIDERM |
| 1887 | 15789 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CHEMICAL PEEL FACE DERMAL |
| 1888 | 15792 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CHEMICAL PEEL NONFACIAL |
| 1889 | 15793 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CHEMICAL PEEL NONFACIAL |
| 1890 | 15819 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PLASTIC SURGERY NECK |
| 1891 | 15820 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REVISION OF LOWER EYELID |
| 1892 | 15820 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2226.59 | 1 | REVISION OF LOWER EYELID |
| 1893 | 15821 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REVISION OF LOWER EYELID |
| 1894 | 15821 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2226.59 | 1 | REVISION OF LOWER EYELID |
| 1895 | 15822 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REVISION OF UPPER EYELID |
| 1896 | 15822 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2226.59 | 1 | REVISION OF UPPER EYELID |
| 1897 | 15823 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REVISION OF UPPER EYELID |
| 1898 | 15823 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2226.59 | 1 | REVISION OF UPPER EYELID |
| 1899 | 15824 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF FOREHEAD WRINKLES |
| 1900 | 15824 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF FOREHEAD WRINKLES |
| 1901 | 15825 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF NECK WRINKLES |
| 1902 | 15825 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF NECK WRINKLES |
| 1903 | 15826 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BROW WRINKLES |
| 1904 | 15826 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BROW WRINKLES |
| 1905 | 15828 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF FACE WRINKLES |
| 1906 | 15828 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF FACE WRINKLES |
| 1907 | 15829 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SKIN WRINKLES |
| 1908 | 15829 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SKIN WRINKLES |
| 1909 | 15830 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 5308.04 | 1 | EXC SKIN ABD |
| 1910 | 15832 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXCISE EXCESSIVE SKIN THIGH |
| 1911 | 15832 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXCISE EXCESSIVE SKIN THIGH |
| 1912 | 15833 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXCISE EXCESSIVE SKIN LEG |
| 1913 | 15833 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXCISE EXCESSIVE SKIN LEG |
| 1914 | 15834 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXCISE EXCESSIVE SKIN HIP |
| 1915 | 15834 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXCISE EXCESSIVE SKIN HIP |
| 1916 | 15835 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXCISE EXCESSIVE SKIN BUTTCK |
| 1917 | 15836 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXCISE EXCESSIVE SKIN ARM |
| 1918 | 15836 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3469.38 | 1 | EXCISE EXCESSIVE SKIN ARM |
| 1919 | 15837 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXCISE EXCESS SKIN ARM/HAND |
| 1920 | 15838 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 1 | EXCISE EXCESS SKIN FAT PAD |
| 1921 | 15839 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXCISE EXCESS SKIN & TISSUE |
| 1922 | 15840 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2920.26 | 1 | NERVE PALSY FASCIAL GRAFT |
| 1923 | 15841 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2920.26 | 2 | NERVE PALSY MUSCLE GRAFT |
| 1924 | 15842 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 2 | NERVE PALSY MICROSURG GRAFT |
| 1925 | 15845 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2920.26 | 2 | SKIN AND MUSCLE REPAIR FACE |
| 1926 | 15847 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | EXC SKIN ABD ADD-ON |
| 1927 | 15850 |  |  | 0 |  |  | 9 | 01/01/2023 | 0 | 0 | 1 | REMOVE SUTURES SAME SURGEON |
| 1928 | 15851 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REMOVAL SUTR/STAPLE REQ ANES |
| 1929 | 15852 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 511.22 | 1 | DRESSING CHANGE NOT FOR BURN |
| 1930 | 15853 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | REMOVAL SUTR/STAPL XREQ ANES |

App. 001811

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 1931 | 15854 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REMOVAL SUTR&STAPL XREQ ANES |
| 1932 | 15860 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | TEST FOR BLOOD FLOW IN GRAFT |
| 1933 | 15876 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCTION LIPECTOMY HEAD&NECK |
| 1934 | 15877 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCTION LIPECTOMY TRUNK |
| 1935 | 15878 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCTION LIPECTOMY UPR EXTREM |
| 1936 | 15878 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCTION LIPECTOMY UPR EXTREM |
| 1937 | 15879 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCTION LIPECTOMY LWR EXTREM |
| 1938 | 15879 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCTION LIPECTOMY LWR EXTREM |
| 1939 | 15920 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVAL OF TAIL BONE ULCER |
| 1940 | 15922 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | REMOVAL OF TAIL BONE ULCER |
| 1941 | 15931 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE SACRUM PRESSURE SORE |
| 1942 | 15933 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE SACRUM PRESSURE SORE |
| 1943 | 15934 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | REMOVE SACRUM PRESSURE SORE |
| 1944 | 15935 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | REMOVE SACRUM PRESSURE SORE |
| 1945 | 15936 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REMOVE SACRUM PRESSURE SORE |
| 1946 | 15937 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REMOVE SACRUM PRESSURE SORE |
| 1947 | 15940 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | REMOVE HIP PRESSURE SORE |
| 1948 | 15941 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | REMOVE HIP PRESSURE SORE |
| 1949 | 15944 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | REMOVE HIP PRESSURE SORE |
| 1950 | 15945 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | REMOVE HIP PRESSURE SORE |
| 1951 | 15946 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | REMOVE HIP PRESSURE SORE |
| 1952 | 15950 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | REMOVE THIGH PRESSURE SORE |
| 1953 | 15951 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | REMOVE THIGH PRESSURE SORE |
| 1954 | 15952 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | REMOVE THIGH PRESSURE SORE |
| 1955 | 15953 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | REMOVE THIGH PRESSURE SORE |
| 1956 | 15956 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 2 | REMOVE THIGH PRESSURE SORE |
| 1957 | 15958 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 2 | REMOVE THIGH PRESSURE SORE |
| 1958 | 15999 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | UNLISTED PX EXC PRESSURE ULC |
| 1959 | 16000 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | INITIAL TREATMENT OF BURN(S) |
| 1960 | 16020 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | DRESS/DEBRID P-THICK BURN S |
| 1961 | 16025 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | DRESS/DEBRID P-THICK BURN M |
| 1962 | 16030 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | DRESS/DEBRID P-THICK BURN L |
| 1963 | 16035 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | INCISION OF BURN SCAB INITI |
| 1964 | 16036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESCHAROTOMY ADDL INCISION |
| 1965 | 17000 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | DESTRUCT PREMALG LESION |
| 1966 | 17003 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 13 | DESTRUCT PREMALG LES 2-14 |
| 1967 | 17004 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | DESTROY PREMAL LESIONS 15/> |
| 1968 | 17106 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | DESTRUCTION OF SKIN LESIONS |
| 1969 | 17107 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | DESTRUCTION OF SKIN LESIONS |
| 1970 | 17108 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DESTRUCTION OF SKIN LESIONS |
| 1971 | 17110 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | DESTRUCT B9 LESION 1-14 |
| 1972 | 17111 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | DESTRUCT LESION 15 OR MORE |
| 1973 | 17250 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 4 | CHEM CAUT OF GRANLTJ TISSUE |
| 1974 | 17260 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 7 | DSTRJ MAL LES T/A/L 0.5 CM/< |
| 1975 | 17261 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 7 | DSTRJ MAL LES T/A/L .6-1.0CM |
| 1976 | 17262 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 6 | DSTRJ MAL LES T/A/L 1.1-2.0 |
| 1977 | 17263 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 3 | DSTRJ MAL LES T/A/L 2.1-3.0 |

App. 001812

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 1978 | 17264 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 3 | DSTRJ MAL LES T/A/L 3.1-4.0 | | |
| 1979 | 17266 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 2 | DSTRJ MAL LES T/A/L >4.0 CM | | |
| 1980 | 17270 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 6 | DSTR MAL LES S/N/H/F/G .5 /< | | |
| 1981 | 17271 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 4 | DSTR MAL LES S/N/H/F/G 0.6-1 | | |
| 1982 | 17272 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 5 | DSTR MAL LES S/N/H/F/G 1.1-2 | | |
| 1983 | 17273 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 4 | DSTR MAL LES S/N/H/F/G 2.1-3 | | |
| 1984 | 17274 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 2 | DSTR MAL LES S/N/H/F/G 3.1-4 | | |
| 1985 | 17276 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 2 | DSTR MAL LES S/N/H/F/G >4.0 | | |
| 1986 | 17280 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 6 | DSTR MAL LS F/E/E/N/L/M .5/< | | |
| 1987 | 17281 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 5 | DSTR MAL LS F/E/E/N/L/M .6-1 | | |
| 1988 | 17282 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 4 | DSTR MAL LS F/E/E/N/L/M1.1-2 | | |
| 1989 | 17283 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 4 | DSTR MAL LS F/E/E/N/L/M2.1-3 | | |
| 1990 | 17284 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 2 | DSTR MAL LS F/E/E/N/L/M3.1-4 | | |
| 1991 | 17286 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 2 | DSTR MAL LS F/E/E/N/L/M>4.0 | | |
| 1992 | 17311 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 4 | MOHS 1 STAGE H/N/HF/G | | |
| 1993 | 17312 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | MOHS ADDL STAGE | | |
| 1994 | 17313 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 3 | MOHS 1 STAGE T/A/L | | |
| 1995 | 17314 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | MOHS ADDL STAGE T/A/L | | |
| 1996 | 17315 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | MOHS SURG ADDL BLOCK | | |
| 1997 | 17340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRYOTHERAPY OF SKIN | | |
| 1998 | 17360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKIN PEEL THERAPY | | |
| 1999 | 17380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | HAIR REMOVAL BY ELECTROLYSIS | | |
| 2000 | 17999 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | UNLISTD PX SKN MUC MEMB SUBQ | | |
| 2001 | 19000 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | PUNCTURE ASPIR CYST BREAST | | |
| 2002 | 19001 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | PUNCTURE ASPIR CYST BRST EA | | |
| 2003 | 19020 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | MASTOTOMY EXPL DRG ABSC DP | | |
| 2004 | 19020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | MASTOTOMY EXPL DRG ABSC DP | | |
| 2005 | 19030 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX PX ONLY MAM DUCTO/GLCTO | | |
| 2006 | 19030 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX PX ONLY MAM DUCTO/GLCTO | | |
| 2007 | 19081 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | BX BREAST 1ST LESION STRTCTC | | |
| 2008 | 19081 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | BX BREAST 1ST LESION STRTCTC | | |
| 2009 | 19082 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BX BREAST ADD LESION STRTCTC | | |
| 2010 | 19083 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | BX BREAST 1ST LESION US IMAG | | |
| 2011 | 19083 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | BX BREAST 1ST LESION US IMAG | | |
| 2012 | 19084 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BX BREAST ADD LESION US IMAG | | |
| 2013 | 19085 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | BX BREAST 1ST LESION MR IMAG | | |
| 2014 | 19085 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | BX BREAST 1ST LESION MR IMAG | | |
| 2015 | 19086 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BX BREAST ADD LESION MR IMAG | | |
| 2016 | 19100 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 4 | BX BREAST PERCUT W/O IMAGE | | |
| 2017 | 19100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 4 | BX BREAST PERCUT W/O IMAGE | | |
| 2018 | 19101 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 3 | BIOPSY OF BREAST OPEN | | |
| 2019 | 19101 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 3 | BIOPSY OF BREAST OPEN | | |
| 2020 | 19105 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 2 | CRYOSURG ABLATE FA EACH | | |
| 2021 | 19105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 2 | CRYOSURG ABLATE FA EACH | | |
| 2022 | 19110 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | NIPPLE EXPLORATION | | |
| 2023 | 19110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | NIPPLE EXPLORATION | | |
| 2024 | 19112 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 2 | EXCISE BREAST DUCT FISTULA | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2025 | 19112 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 2 | EXCISE BREAST DUCT FISTULA | | | | | | | | | | |
| 2026 | 19120 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | REMOVAL OF BREAST LESION | | | | | | | | | | |
| 2027 | 19120 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | REMOVAL OF BREAST LESION | | | | | | | | | | |
| 2028 | 19125 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | EXCISION BREAST LESION | | | | | | | | | | |
| 2029 | 19125 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | EXCISION BREAST LESION | | | | | | | | | | |
| 2030 | 19126 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | EXCISION ADDL BREAST LESION | | | | | | | | | | |
| 2031 | 19281 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | PERQ DEVICE BREAST 1ST IMAG | | | | | | | | | | |
| 2032 | 19281 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | PERQ DEVICE BREAST 1ST IMAG | | | | | | | | | | |
| 2033 | 19282 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERQ DEVICE BREAST EA IMAG | | | | | | | | | | |
| 2034 | 19283 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | PERQ DEV BREAST 1ST STRTCTC | | | | | | | | | | |
| 2035 | 19283 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 1 | PERQ DEV BREAST 1ST STRTCTC | | | | | | | | | | |
| 2036 | 19284 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERQ DEV BREAST ADD STRTCTC | | | | | | | | | | |
| 2037 | 19285 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | PERQ DEV BREAST 1ST US IMAG | | | | | | | | | | |
| 2038 | 19285 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 1 | PERQ DEV BREAST 1ST US IMAG | | | | | | | | | | |
| 2039 | 19286 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERQ DEV BREAST ADD US IMAG | | | | | | | | | | |
| 2040 | 19287 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | PERQ DEV BREAST 1ST MR GUIDE | | | | | | | | | | |
| 2041 | 19287 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 1 | PERQ DEV BREAST 1ST MR GUIDE | | | | | | | | | | |
| 2042 | 19288 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERQ DEV BREAST ADD MR GUIDE | | | | | | | | | | |
| 2043 | 19294 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PREPJ TUM CAV IORT PRTL MAST | | | | | | | | | | |
| 2044 | 19296 | | | 0 | | | 1 | 07/01/2024 | 0 | 7673.1 | 1 | PLACE PO BREAST CATH FOR RAD | | | | | | | | | | |
| 2045 | 19296 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 11509.65 | 1 | PLACE PO BREAST CATH FOR RAD | | | | | | | | | | |
| 2046 | 19297 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE BREAST CATH FOR RAD | | | | | | | | | | |
| 2047 | 19298 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | PLACE BREAST RAD TUBE/CATHS | | | | | | | | | | |
| 2048 | 19298 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | PLACE BREAST RAD TUBE/CATHS | | | | | | | | | | |
| 2049 | 19300 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | REMOVAL OF BREAST TISSUE | | | | | | | | | | |
| 2050 | 19300 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | REMOVAL OF BREAST TISSUE | | | | | | | | | | |
| 2051 | 19301 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | PARTIAL MASTECTOMY | | | | | | | | | | |
| 2052 | 19301 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | PARTIAL MASTECTOMY | | | | | | | | | | |
| 2053 | 19302 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | P-MASTECTOMY W/LN REMOVAL | | | | | | | | | | |
| 2054 | 19302 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | P-MASTECTOMY W/LN REMOVAL | | | | | | | | | | |
| 2055 | 19303 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | MAST SIMPLE COMPLETE | | | | | | | | | | |
| 2056 | 19303 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | MAST SIMPLE COMPLETE | | | | | | | | | | |
| 2057 | 19305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAST RADICAL | | | | | | | | | | |
| 2058 | 19305 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAST RADICAL | | | | | | | | | | |
| 2059 | 19306 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAST RAD URBAN TYPE | | | | | | | | | | |
| 2060 | 19306 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAST RAD URBAN TYPE | | | | | | | | | | |
| 2061 | 19307 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | MAST MOD RAD | | | | | | | | | | |
| 2062 | 19307 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | MAST MOD RAD | | | | | | | | | | |
| 2063 | 19316 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | SUSPENSION OF BREAST | | | | | | | | | | |
| 2064 | 19316 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | SUSPENSION OF BREAST | | | | | | | | | | |
| 2065 | 19318 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | BREAST REDUCTION | | | | | | | | | | |
| 2066 | 19318 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | BREAST REDUCTION | | | | | | | | | | |
| 2067 | 19325 | | | 0 | | | 1 | 07/01/2024 | 0 | 7673.1 | 1 | BREAST AUGMENTATION W/IMPLT | | | | | | | | | | |
| 2068 | 19325 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 11509.65 | 1 | BREAST AUGMENTATION W/IMPLT | | | | | | | | | | |
| 2069 | 19328 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | RMVL INTACT BREAST IMPLANT | | | | | | | | | | |
| 2070 | 19328 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | RMVL INTACT BREAST IMPLANT | | | | | | | | | | |
| 2071 | 19330 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | RMVL RUPTURED BREAST IMPLANT | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |  |  |
| 2072 | 19330 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4654.02 | 1 | RMVL RUPTURED BREAST IMPLANT |  |  |
| 2073 | 19340 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 5308.04 | 1 | INSJ BREAST IMPLT SM D MAST |  |  |
| 2074 | 19340 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7962.06 | 1 | INSJ BREAST IMPLT SM D MAST |  |  |
| 2075 | 19342 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7673.1 | 1 | INSJ/RPLCMT BRST IMPLT SEP D |  |  |
| 2076 | 19342 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 11509.65 | 1 | INSJ/RPLCMT BRST IMPLT SEP D |  |  |
| 2077 | 19350 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3102.68 | 1 | BREAST RECONSTRUCTION |  |  |
| 2078 | 19350 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4654.02 | 1 | BREAST RECONSTRUCTION |  |  |
| 2079 | 19355 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3102.68 | 1 | CORRECT INVERTED NIPPLE(S) |  |  |
| 2080 | 19355 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4654.02 | 1 | CORRECT INVERTED NIPPLE(S) |  |  |
| 2081 | 19357 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 14343.89 | 1 | TISS XPNDR PLMT BRST RCNSTJ |  |  |
| 2082 | 19357 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 21515.83 | 1 | TISS XPNDR PLMT BRST RCNSTJ |  |  |
| 2083 | 19361 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ LATSMS DRSI FLAP |  |  |
| 2084 | 19361 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ LATSMS DRSI FLAP |  |  |
| 2085 | 19364 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ FREE FLAP |  |  |
| 2086 | 19364 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ FREE FLAP |  |  |
| 2087 | 19367 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ 1 PDCL TRAM FLAP |  |  |
| 2088 | 19367 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ 1 PDCL TRAM FLAP |  |  |
| 2089 | 19368 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ 1PDCL TRAM ANAST |  |  |
| 2090 | 19368 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ 1PDCL TRAM ANAST |  |  |
| 2091 | 19369 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ 2 PDCL TRAM FLAP |  |  |
| 2092 | 19369 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BRST RCNSTJ 2 PDCL TRAM FLAP |  |  |
| 2093 | 19370 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3102.68 | 1 | REVJ PERI-IMPLT CAPSULE BRST |  |  |
| 2094 | 19370 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4654.02 | 1 | REVJ PERI-IMPLT CAPSULE BRST |  |  |
| 2095 | 19371 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3102.68 | 1 | PERI-IMPLT CAPSLC BRST COMPL |  |  |
| 2096 | 19371 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4654.02 | 1 | PERI-IMPLT CAPSLC BRST COMPL |  |  |
| 2097 | 19380 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 5308.04 | 1 | REVJ RECONSTRUCTED BREAST |  |  |
| 2098 | 19380 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7962.06 | 1 | REVJ RECONSTRUCTED BREAST |  |  |
| 2099 | 19396 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DESIGN CUSTOM BREAST IMPLANT |  |  |
| 2100 | 19396 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DESIGN CUSTOM BREAST IMPLANT |  |  |
| 2101 | 19499 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3102.68 | 1 | UNLISTED PROCEDURE BREAST |  |  |
| 2102 | 19499 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4654.02 | 1 | UNLISTED PROCEDURE BREAST |  |  |
| 2103 | 2000F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BLOOD PRESSURE MEASURE |  |  |
| 2104 | 2001F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | WEIGHT RECORD |  |  |
| 2105 | 2002F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CLIN SIGN VOL OVRLD ASSESS |  |  |
| 2106 | 2004F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INITIAL EXAM INVOLVED JOINTS |  |  |
| 2107 | 20100 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 447.86 | 2 | EXPLORE WOUND NECK |  |  |
| 2108 | 20100 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 671.79 | 2 | EXPLORE WOUND NECK |  |  |
| 2109 | 20101 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 2 | EXPLORE WOUND CHEST |  |  |
| 2110 | 20102 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1484.39 | 3 | EXPLORE WOUND ABDOMEN |  |  |
| 2111 | 20103 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXPLORE WOUND EXTREMITY |  |  |
| 2112 | 2010F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | VITAL SIGNS RECORDED |  |  |
| 2113 | 2014F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MENTAL STATUS ASSESS |  |  |
| 2114 | 20150 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2634.72 | 2 | EXCISE EPIPHYSEAL BAR |  |  |
| 2115 | 20150 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3952.08 | 2 | EXCISE EPIPHYSEAL BAR |  |  |
| 2116 | 2015F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ASTHMA IMPAIRMENT ASSESSED |  |  |
| 2117 | 2016F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ASTHMA RISK ASSESSED |  |  |
| 2118 | 2018F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | HYDRATION STATUS ASSESS |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 2119 | 2019F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DILATED MACUL EXAM DONE |
| 2120 | 20200 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1319.69 | 2 | MUSCLE BIOPSY SUPERFICIAL |
| 2121 | 20205 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2312.92 | 3 | DEEP MUSCLE BIOPSY |
| 2122 | 20206 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1319.69 | 3 | BIOPSY MUSCLE PERQ NEEDLE |
| 2123 | 2020F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DILATED FUNDUS EVAL DONE |
| 2124 | 2021F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DILAT MACULAR EXAM DONE |
| 2125 | 20220 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1319.69 | 3 | BONE BIOPSY TROCAR/NDL SUPFC |
| 2126 | 20225 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1319.69 | 2 | BONE BIOPSY TROCAR/NDL DEEP |
| 2127 | 2022F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DILAT RTA XM EVC RTNOPTHY |
| 2128 | 2023F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DILAT RTA XM W/O RTNOPTHY |
| 2129 | 20240 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2312.92 | 4 | BONE BIOPSY OPEN SUPERFICIAL |
| 2130 | 20245 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2312.92 | 3 | BONE BIOPSY OPEN DEEP |
| 2131 | 2024F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 7 FLD RTA PHOTO EVC RTNOPTHY |
| 2132 | 20250 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2634.72 | 1 | BIOPSY VRT BDY OPEN THORACIC |
| 2133 | 20251 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 5823.26 | 2 | BIOPSY VRT BDY OPEN LMBR/CRV |
| 2134 | 2025F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 7 FLD RTA PHOTO W/O RTNOPTHY |
| 2135 | 2026F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EYE IMG VALID EVC RTNOPTHY |
| 2136 | 2027F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | OPTIC NERVE HEAD EVAL DONE |
| 2137 | 2028F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FOOT EXAM PERFORMED |
| 2138 | 2029F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | COMPLETE PHYS SKIN EXAM DONE |
| 2139 | 2030F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | H2O STAT DOCD NORMAL |
| 2140 | 2031F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | H2O STAT DOCD DEHYDRATED |
| 2141 | 2033F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EYE IMG VALID W/O RTNOPTHY |
| 2142 | 2035F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TYMP MEMB MOTION EXAMD |
| 2143 | 2040F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BK PN XM ON INIT VISIT DATE |
| 2144 | 2044F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC MNTL TST B/4 BK TRXMNT |
| 2145 | 20500 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1241.36 | 2 | INJECTION OF SINUS TRACT |
| 2146 | 20501 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 2 | INJECT SINUS TRACT FOR X-RAY |
| 2147 | 2050F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | WOUND CHAR SIZE ETC DOCD |
| 2148 | 20520 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1319.69 | 2 | REMOVAL OF FOREIGN BODY |
| 2149 | 20525 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2312.92 | 4 | REMOVAL OF FOREIGN BODY |
| 2150 | 20526 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 1 | THER INJECTION CARP TUNNEL |
| 2151 | 20526 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 361.63 | 1 | THER INJECTION CARP TUNNEL |
| 2152 | 20527 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 2 | INJ DUPUYTREN CORD W/ENZYME |
| 2153 | 20527 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 361.63 | 2 | INJ DUPUYTREN CORD W/ENZYME |
| 2154 | 20550 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 5 | INJ TENDON SHEATH/LIGAMENT |
| 2155 | 20550 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 361.63 | 5 | INJ TENDON SHEATH/LIGAMENT |
| 2156 | 20551 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 5 | INJ TENDON ORIGIN/INSERTION |
| 2157 | 20552 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 1 | INJ TRIGGER POINT 1/2 MUSCL |
| 2158 | 20553 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 1 | INJECT TRIGGER POINTS 3/> |
| 2159 | 20555 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2634.72 | 1 | PLACE NDL MUSC/TIS FOR RT |
| 2160 | 20560 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NDL INSJ W/O NJX 1 OR 2 MUSC |
| 2161 | 20561 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NDL INSJ W/O NJX 3+ MUSC |
| 2162 | 20600 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 6 | DRAIN/INJ JOINT/BURSA W/O US |
| 2163 | 20600 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 361.63 | 6 | DRAIN/INJ JOINT/BURSA W/O US |
| 2164 | 20604 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 4 | DRAIN/INJ JOINT/BURSA W/US |
| 2165 | 20604 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 361.63 | 4 | DRAIN/INJ JOINT/BURSA W/US |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2166 | 20605 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 2 | DRAIN/INJ JOINT/BURSA W/O US | | | | | | | | | | |
| 2167 | 20605 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 2 | DRAIN/INJ JOINT/BURSA W/O US | | | | | | | | | | |
| 2168 | 20606 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | DRAIN/INJ JOINT/BURSA W/US | | | | | | | | | | |
| 2169 | 20606 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 2 | DRAIN/INJ JOINT/BURSA W/US | | | | | | | | | | |
| 2170 | 2060F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INTRVWD ON/BEFORE DX MDD | | | | | | | | | | |
| 2171 | 20610 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 2 | DRAIN/INJ JOINT/BURSA W/O US | | | | | | | | | | |
| 2172 | 20610 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 2 | DRAIN/INJ JOINT/BURSA W/O US | | | | | | | | | | |
| 2173 | 20611 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 2 | DRAIN/INJ JOINT/BURSA W/US | | | | | | | | | | |
| 2174 | 20611 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 2 | DRAIN/INJ JOINT/BURSA W/US | | | | | | | | | | |
| 2175 | 20612 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 2 | ASPIRATE/INJ GANGLION CYST | | | | | | | | | | |
| 2176 | 20615 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | TREATMENT OF BONE CYST | | | | | | | | | | |
| 2177 | 20650 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | INSERT AND REMOVE BONE PIN | | | | | | | | | | |
| 2178 | 20660 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | APPLY REM FIXATION DEVICE | | | | | | | | | | |
| 2179 | 20661 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPLICATION HALO CRANIAL | | | | | | | | | | |
| 2180 | 20662 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | APPLICATION HALO PELVIC | | | | | | | | | | |
| 2181 | 20663 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | APPLICATION HALO FEMORAL | | | | | | | | | | |
| 2182 | 20663 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | APPLICATION HALO FEMORAL | | | | | | | | | | |
| 2183 | 20664 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPL HALO CRANIAL 6+PINS | | | | | | | | | | |
| 2184 | 20665 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | RMVL TONGS/HALO ANTHR INDIV | | | | | | | | | | |
| 2185 | 20670 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | REMOVAL IMPLANT SUPERFICIAL | | | | | | | | | | |
| 2186 | 20680 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | REMOVAL OF IMPLANT DEEP | | | | | | | | | | |
| 2187 | 20690 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | APPL UNIPLN UNI EXT FIXJ SYS | | | | | | | | | | |
| 2188 | 20692 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 2 | APPL MLTPLN UNI EXT FIXJ SYS | | | | | | | | | | |
| 2189 | 20693 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | ADJMT/REVJ EXT FIXJ SYS ANES | | | | | | | | | | |
| 2190 | 20694 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | RMVL EXT FIXJ SYS UNDER ANES | | | | | | | | | | |
| 2191 | 20696 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 2 | APP MLTPLN UNI XTRNL FIX 1ST | | | | | | | | | | |
| 2192 | 20697 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | APP MLTPLN UNI XTRNL FIX XCH | | | | | | | | | | |
| 2193 | 20700 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MNL PREP&INSJ DP RX DLVR DEV | | | | | | | | | | |
| 2194 | 20701 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RMVL DEEP RX DELIVERY DEVICE | | | | | | | | | | |
| 2195 | 20702 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MNL PREP&INSJ IMED RX DEV | | | | | | | | | | |
| 2196 | 20703 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RMVL IMED RX DELIVERY DEVICE | | | | | | | | | | |
| 2197 | 20704 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MNL PREP&INSJ I-ARTIC RX DEV | | | | | | | | | | |
| 2198 | 20705 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RMVL I-ARTIC RX DELIVERY DEV | | | | | | | | | | |
| 2199 | 20802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION ARM COMPLETE | | | | | | | | | | |
| 2200 | 20802 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION ARM COMPLETE | | | | | | | | | | |
| 2201 | 20805 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANT FOREARM COMPLETE | | | | | | | | | | |
| 2202 | 20805 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANT FOREARM COMPLETE | | | | | | | | | | |
| 2203 | 20808 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION HAND COMPLETE | | | | | | | | | | |
| 2204 | 20808 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION HAND COMPLETE | | | | | | | | | | |
| 2205 | 20816 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | REPLANTATION DIGIT COMPLETE | | | | | | | | | | |
| 2206 | 20822 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | REPLANTATION DIGIT COMPLETE | | | | | | | | | | |
| 2207 | 20824 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION THUMB COMPLETE | | | | | | | | | | |
| 2208 | 20824 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION THUMB COMPLETE | | | | | | | | | | |
| 2209 | 20827 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION THUMB COMPLETE | | | | | | | | | | |
| 2210 | 20827 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION THUMB COMPLETE | | | | | | | | | | |
| 2211 | 20838 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION FOOT COMPLETE | | | | | | | | | | |
| 2212 | 20838 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION FOOT COMPLETE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2213 | 20900 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REMOVAL OF BONE FOR GRAFT | | | | | | | | | | |
| 2214 | 20902 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REMOVAL OF BONE FOR GRAFT | | | | | | | | | | |
| 2215 | 20910 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | REMOVE CARTILAGE FOR GRAFT | | | | | | | | | | |
| 2216 | 20912 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | REMOVE CARTILAGE FOR GRAFT | | | | | | | | | | |
| 2217 | 20920 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REMOVAL OF FASCIA FOR GRAFT | | | | | | | | | | |
| 2218 | 20922 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REMOVAL OF FASCIA FOR GRAFT | | | | | | | | | | |
| 2219 | 20924 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REMOVAL OF TENDON FOR GRAFT | | | | | | | | | | |
| 2220 | 20930 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SP BONE ALGRFT MORSEL ADD-ON | | | | | | | | | | |
| 2221 | 20931 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SP BONE ALGRFT STRUCT ADD-ON | | | | | | | | | | |
| 2222 | 20932 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OSTEOART ALGRFT W/SURF & B1 | | | | | | | | | | |
| 2223 | 20933 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HEMICRT INTRCLRY ALGRFT PRTL | | | | | | | | | | |
| 2224 | 20934 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INTERCALARY ALGRFT COMPL | | | | | | | | | | |
| 2225 | 20936 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SP BONE AGRFT LOCAL ADD-ON | | | | | | | | | | |
| 2226 | 20937 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SP BONE AGRFT MORSEL ADD-ON | | | | | | | | | | |
| 2227 | 20938 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SP BONE AGRFT STRUCT ADD-ON | | | | | | | | | | |
| 2228 | 20939 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BONE MARROW ASPIR BONE GRFG | | | | | | | | | | |
| 2229 | 20939 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BONE MARROW ASPIR BONE GRFG | | | | | | | | | | |
| 2230 | 20950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLUID PRESSURE MUSCLE | | | | | | | | | | |
| 2231 | 20955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIBULA BONE GRAFT MICROVASC | | | | | | | | | | |
| 2232 | 20956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ILIAC BONE GRAFT MICROVASC | | | | | | | | | | |
| 2233 | 20957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MT BONE GRAFT MICROVASC | | | | | | | | | | |
| 2234 | 20962 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OTHER BONE GRAFT MICROVASC | | | | | | | | | | |
| 2235 | 20969 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BONE/SKIN GRAFT MICROVASC | | | | | | | | | | |
| 2236 | 20970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BONE/SKIN GRAFT ILIAC CREST | | | | | | | | | | |
| 2237 | 20972 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | BONE/SKIN GRAFT METATARSAL | | | | | | | | | | |
| 2238 | 20973 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | BONE/SKIN GRAFT GREAT TOE | | | | | | | | | | |
| 2239 | 20973 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | BONE/SKIN GRAFT GREAT TOE | | | | | | | | | | |
| 2240 | 20974 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.05 | 1 | ELECTRICAL BONE STIMULATION | | | | | | | | | | |
| 2241 | 20975 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ELECTRICAL BONE STIMULATION | | | | | | | | | | |
| 2242 | 20979 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | US BONE STIMULATION | | | | | | | | | | |
| 2243 | 20982 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | ABLATE BONE TUMOR(S) PERQ | | | | | | | | | | |
| 2244 | 20982 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | ABLATE BONE TUMOR(S) PERQ | | | | | | | | | | |
| 2245 | 20983 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | ABLATE BONE TUMOR(S) PERQ | | | | | | | | | | |
| 2246 | 20983 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | ABLATE BONE TUMOR(S) PERQ | | | | | | | | | | |
| 2247 | 20985 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CPTR-ASST DIR MS PX | | | | | | | | | | |
| 2248 | 20999 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX MUSCSKEL GENERAL | | | | | | | | | | |
| 2249 | 21010 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | INCISION OF JAW JOINT | | | | | | | | | | |
| 2250 | 21010 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | INCISION OF JAW JOINT | | | | | | | | | | |
| 2251 | 21011 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 4 | EXC FACE LES SC <2 CM | | | | | | | | | | |
| 2252 | 21012 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC FACE LES SBQ 2 CM/> | | | | | | | | | | |
| 2253 | 21013 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC FACE TUM DEEP < 2 CM | | | | | | | | | | |
| 2254 | 21014 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC FACE TUM DEEP 2 CM/> | | | | | | | | | | |
| 2255 | 21015 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT FACE/SCALP TUM < 2 CM | | | | | | | | | | |
| 2256 | 21016 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | RESECT FACE/SCALP TUM 2 CM/> | | | | | | | | | | |
| 2257 | 21025 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | EXCISION OF BONE LOWER JAW | | | | | | | | | | |
| 2258 | 21026 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | EXCISION OF FACIAL BONE(S) | | | | | | | | | | |
| 2259 | 21029 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | CONTOUR OF FACE BONE LESION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2260 | 21030 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE MAX/ZYGOMA B9 TUMOR | | | | | | | | | | |
| 2261 | 21030 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXCISE MAX/ZYGOMA B9 TUMOR | | | | | | | | | | |
| 2262 | 21031 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | REMOVE EXOSTOSIS MANDIBLE | | | | | | | | | | |
| 2263 | 21031 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 2 | REMOVE EXOSTOSIS MANDIBLE | | | | | | | | | | |
| 2264 | 21032 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVE EXOSTOSIS MAXILLA | | | | | | | | | | |
| 2265 | 21034 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE MAX/ZYGOMA MAL TUMOR | | | | | | | | | | |
| 2266 | 21040 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISE MANDIBLE LESION | | | | | | | | | | |
| 2267 | 21044 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF JAW BONE LESION | | | | | | | | | | |
| 2268 | 21045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE JAW SURGERY | | | | | | | | | | |
| 2269 | 21046 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | REMOVE MANDIBLE CYST COMPLEX | | | | | | | | | | |
| 2270 | 21047 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | EXCISE LWR JAW CYST W/REPAIR | | | | | | | | | | |
| 2271 | 21048 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | REMOVE MAXILLA CYST COMPLEX | | | | | | | | | | |
| 2272 | 21049 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCIS UPPR JAW CYST W/REPAIR | | | | | | | | | | |
| 2273 | 21050 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF JAW JOINT | | | | | | | | | | |
| 2274 | 21050 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF JAW JOINT | | | | | | | | | | |
| 2275 | 21060 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE JAW JOINT CARTILAGE | | | | | | | | | | |
| 2276 | 21060 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE JAW JOINT CARTILAGE | | | | | | | | | | |
| 2277 | 21070 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE CORONOID PROCESS | | | | | | | | | | |
| 2278 | 21070 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE CORONOID PROCESS | | | | | | | | | | |
| 2279 | 21073 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | MNPJ OF TMJ W/ANESTH | | | | | | | | | | |
| 2280 | 21073 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | MNPJ OF TMJ W/ANESTH | | | | | | | | | | |
| 2281 | 21076 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2282 | 21077 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2283 | 21077 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2284 | 21079 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2285 | 21080 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2286 | 21081 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2287 | 21082 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2288 | 21083 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2289 | 21084 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2290 | 21085 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2291 | 21086 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2292 | 21086 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2293 | 21087 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2294 | 21088 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PREPARE FACE/ORAL PROSTHESIS | | | | | | | | | | |
| 2295 | 21089 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED MAXLFCL PROSTH PX | | | | | | | | | | |
| 2296 | 21100 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | MAXILLOFACIAL FIXATION | | | | | | | | | | |
| 2297 | 21110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | INTERDENTAL FIXATION | | | | | | | | | | |
| 2298 | 21116 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION JAW JOINT X-RAY | | | | | | | | | | |
| 2299 | 21116 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION JAW JOINT X-RAY | | | | | | | | | | |
| 2300 | 21120 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF CHIN | | | | | | | | | | |
| 2301 | 21121 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | RECONSTRUCTION OF CHIN | | | | | | | | | | |
| 2302 | 21122 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF CHIN | | | | | | | | | | |
| 2303 | 21123 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | RECONSTRUCTION OF CHIN | | | | | | | | | | |
| 2304 | 21125 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | AUGMENTATION LOWER JAW BONE | | | | | | | | | | |
| 2305 | 21127 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | AUGMENTATION LOWER JAW BONE | | | | | | | | | | |
| 2306 | 21137 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REDUCTION OF FOREHEAD | | | | | | | | | | |

App. 001819

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2307 | 21138 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REDUCTION OF FOREHEAD | | | | | | | | | | |
| 2308 | 21139 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REDUCTION OF FOREHEAD | | | | | | | | | | |
| 2309 | 21141 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LEFORT I-1 PIECE W/O GRAFT | | | | | | | | | | |
| 2310 | 21142 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LEFORT I-2 PIECE W/O GRAFT | | | | | | | | | | |
| 2311 | 21143 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LEFORT I-3/> PIECE W/O GRAFT | | | | | | | | | | |
| 2312 | 21145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT I-1 PIECE W/ GRAFT | | | | | | | | | | |
| 2313 | 21146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT I-2 PIECE W/ GRAFT | | | | | | | | | | |
| 2314 | 21147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT I-3/> PIECE W/ GRAFT | | | | | | | | | | |
| 2315 | 21150 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LEFORT II ANTERIOR INTRUSION | | | | | | | | | | |
| 2316 | 21151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT II W/BONE GRAFTS | | | | | | | | | | |
| 2317 | 21154 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT III W/O LEFORT I | | | | | | | | | | |
| 2318 | 21155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT III W/ LEFORT I | | | | | | | | | | |
| 2319 | 21159 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT III W/FHDW/O LEFORT I | | | | | | | | | | |
| 2320 | 21160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEFORT III W/FHD W/ LEFORT I | | | | | | | | | | |
| 2321 | 21172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT ORBIT/FOREHEAD | | | | | | | | | | |
| 2322 | 21175 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT ORBIT/FOREHEAD | | | | | | | | | | |
| 2323 | 21179 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT ENTIRE FOREHEAD | | | | | | | | | | |
| 2324 | 21180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT ENTIRE FOREHEAD | | | | | | | | | | |
| 2325 | 21181 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | CONTOUR CRANIAL BONE LESION | | | | | | | | | | |
| 2326 | 21182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT CRANIAL BONE | | | | | | | | | | |
| 2327 | 21183 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT CRANIAL BONE | | | | | | | | | | |
| 2328 | 21184 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT CRANIAL BONE | | | | | | | | | | |
| 2329 | 21188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF MIDFACE | | | | | | | | | | |
| 2330 | 21193 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONST LWR JAW W/O GRAFT | | | | | | | | | | |
| 2331 | 21194 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONST LWR JAW W/GRAFT | | | | | | | | | | |
| 2332 | 21195 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONST LWR JAW W/O FIXATION | | | | | | | | | | |
| 2333 | 21196 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONST LWR JAW W/FIXATION | | | | | | | | | | |
| 2334 | 21198 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTR LWR JAW SEGMENT | | | | | | | | | | |
| 2335 | 21199 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTR LWR JAW W/ADVANCE | | | | | | | | | | |
| 2336 | 21206 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT UPPER JAW BONE | | | | | | | | | | |
| 2337 | 21208 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | AUGMENTATION OF FACIAL BONES | | | | | | | | | | |
| 2338 | 21209 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REDUCTION OF FACIAL BONES | | | | | | | | | | |
| 2339 | 21210 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | FACE BONE GRAFT | | | | | | | | | | |
| 2340 | 21215 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | LOWER JAW BONE GRAFT | | | | | | | | | | |
| 2341 | 21230 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | RIB CARTILAGE GRAFT | | | | | | | | | | |
| 2342 | 21235 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | EAR CARTILAGE GRAFT | | | | | | | | | | |
| 2343 | 21240 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF JAW JOINT | | | | | | | | | | |
| 2344 | 21240 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RECONSTRUCTION OF JAW JOINT | | | | | | | | | | |
| 2345 | 21242 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF JAW JOINT | | | | | | | | | | |
| 2346 | 21242 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RECONSTRUCTION OF JAW JOINT | | | | | | | | | | |
| 2347 | 21243 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | RECONSTRUCTION OF JAW JOINT | | | | | | | | | | |
| 2348 | 21243 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | RECONSTRUCTION OF JAW JOINT | | | | | | | | | | |
| 2349 | 21244 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF LOWER JAW | | | | | | | | | | |
| 2350 | 21245 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | RECONSTRUCTION OF JAW | | | | | | | | | | |
| 2351 | 21246 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF JAW | | | | | | | | | | |
| 2352 | 21247 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT LOWER JAW BONE | | | | | | | | | | |
| 2353 | 21247 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT LOWER JAW BONE | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2354 | 21248 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | RECONSTRUCTION OF JAW | | | | | | | | | | |
| 2355 | 21249 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | RECONSTRUCTION OF JAW | | | | | | | | | | |
| 2356 | 21255 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT LOWER JAW BONE | | | | | | | | | | |
| 2357 | 21255 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RECONSTRUCT LOWER JAW BONE | | | | | | | | | | |
| 2358 | 21256 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF ORBIT | | | | | | | | | | |
| 2359 | 21256 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RECONSTRUCTION OF ORBIT | | | | | | | | | | |
| 2360 | 21260 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE EYE SOCKETS | | | | | | | | | | |
| 2361 | 21261 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE EYE SOCKETS | | | | | | | | | | |
| 2362 | 21263 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE EYE SOCKETS | | | | | | | | | | |
| 2363 | 21267 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE EYE SOCKETS | | | | | | | | | | |
| 2364 | 21267 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE EYE SOCKETS | | | | | | | | | | |
| 2365 | 21268 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE EYE SOCKETS | | | | | | | | | | |
| 2366 | 21268 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE EYE SOCKETS | | | | | | | | | | |
| 2367 | 21270 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | AUGMENTATION CHEEK BONE | | | | | | | | | | |
| 2368 | 21270 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | AUGMENTATION CHEEK BONE | | | | | | | | | | |
| 2369 | 21275 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISION ORBITOFACIAL BONES | | | | | | | | | | |
| 2370 | 21280 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 2371 | 21280 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 2372 | 21282 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 2373 | 21282 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 2374 | 21295 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REVISION OF JAW MUSCLE/BONE | | | | | | | | | | |
| 2375 | 21295 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | REVISION OF JAW MUSCLE/BONE | | | | | | | | | | |
| 2376 | 21296 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REVISION OF JAW MUSCLE/BONE | | | | | | | | | | |
| 2377 | 21296 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REVISION OF JAW MUSCLE/BONE | | | | | | | | | | |
| 2378 | 21299 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED CRANFCL&MAXLFCL PX | | | | | | | | | | |
| 2379 | 21310 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | CLOSED TX NOSE FX W/O MANJ | | | | | | | | | | |
| 2380 | 21315 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | CLSD TX NSL FX MNPJ WO STBLJ | | | | | | | | | | |
| 2381 | 21320 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | CLSD TX NSL FX W/MNPJ&STABLJ | | | | | | | | | | |
| 2382 | 21325 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | OPEN TX NOSE FX UNCOMPLICATD | | | | | | | | | | |
| 2383 | 21330 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPEN TX NOSE FX W/SKELE FIXJ | | | | | | | | | | |
| 2384 | 21335 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | OPEN TX NOSE & SEPTAL FX | | | | | | | | | | |
| 2385 | 21336 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | OPEN TX SEPTAL FX W/WO STABJ | | | | | | | | | | |
| 2386 | 21337 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | CLOSED TX SEPTAL&NOSE FX | | | | | | | | | | |
| 2387 | 21338 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPEN NASOETHMOID FX W/O FIXJ | | | | | | | | | | |
| 2388 | 21339 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPEN NASOETHMOID FX W/ FIXJ | | | | | | | | | | |
| 2389 | 21340 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PERQ TX NASOETHMOID FX | | | | | | | | | | |
| 2390 | 21343 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN TX DPRSD FRONT SINUS FX | | | | | | | | | | |
| 2391 | 21344 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN TX COMPL FRONT SINUS FX | | | | | | | | | | |
| 2392 | 21345 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | CLOSED TX NOSE/JAW FX | | | | | | | | | | |
| 2393 | 21346 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX NASOMAX FX W/FIXJ | | | | | | | | | | |
| 2394 | 21347 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX NASOMAX FX MULTIPLE | | | | | | | | | | |
| 2395 | 21348 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN TX NASOMAX FX W/GRAFT | | | | | | | | | | |
| 2396 | 21355 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PERQ TX MALAR FRACTURE | | | | | | | | | | |
| 2397 | 21355 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | PERQ TX MALAR FRACTURE | | | | | | | | | | |
| 2398 | 21356 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX DPRSD ZYGOMATIC ARCH | | | | | | | | | | |
| 2399 | 21356 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX DPRSD ZYGOMATIC ARCH | | | | | | | | | | |
| 2400 | 21360 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX DPRSD MALAR FRACTURE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 2401 | 21360 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX DPRSD MALAR FRACTURE |
| 2402 | 21365 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX COMPLX MALAR FX |
| 2403 | 21365 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX COMPLX MALAR FX |
| 2404 | 21366 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX COMPLX MALAR W/GRFT |
| 2405 | 21366 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX COMPLX MALAR W/GRFT |
| 2406 | 21385 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT FX TRANSANTRAL |
| 2407 | 21385 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT FX TRANSANTRAL |
| 2408 | 21386 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT FX PERIORBITAL |
| 2409 | 21386 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT FX PERIORBITAL |
| 2410 | 21387 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT FX COMBINED |
| 2411 | 21387 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT FX COMBINED |
| 2412 | 21390 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT PERIORBTL IMPLT |
| 2413 | 21390 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT PERIORBTL IMPLT |
| 2414 | 21395 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT PERIORBT W/GRFT |
| 2415 | 21395 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT PERIORBT W/GRFT |
| 2416 | 21400 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | CLOSED TX ORBIT W/O MANIPULJ |
| 2417 | 21400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 671.79 | 1 | CLOSED TX ORBIT W/O MANIPULJ |
| 2418 | 21401 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | CLOSED TX ORBIT W/MANIPULJ |
| 2419 | 21401 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | CLOSED TX ORBIT W/MANIPULJ |
| 2420 | 21406 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT FX W/O IMPLANT |
| 2421 | 21406 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT FX W/O IMPLANT |
| 2422 | 21407 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT FX W/IMPLANT |
| 2423 | 21407 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT FX W/IMPLANT |
| 2424 | 21408 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | OPN TX ORBIT FX W/BONE GRFT |
| 2425 | 21408 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | OPN TX ORBIT FX W/BONE GRFT |
| 2426 | 21421 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | TREAT MOUTH ROOF FRACTURE |
| 2427 | 21422 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT MOUTH ROOF FRACTURE |
| 2428 | 21423 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT MOUTH ROOF FRACTURE |
| 2429 | 21431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT CRANIOFACIAL FRACTURE |
| 2430 | 21432 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT CRANIOFACIAL FRACTURE |
| 2431 | 21433 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT CRANIOFACIAL FRACTURE |
| 2432 | 21435 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT CRANIOFACIAL FRACTURE |
| 2433 | 21436 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT CRANIOFACIAL FRACTURE |
| 2434 | 21440 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | TREAT DENTAL RIDGE FRACTURE |
| 2435 | 21445 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | TREAT DENTAL RIDGE FRACTURE |
| 2436 | 21450 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | TREAT LOWER JAW FRACTURE |
| 2437 | 21451 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | TREAT LOWER JAW FRACTURE |
| 2438 | 21452 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT LOWER JAW FRACTURE |
| 2439 | 21453 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT LOWER JAW FRACTURE |
| 2440 | 21454 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT LOWER JAW FRACTURE |
| 2441 | 21461 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT LOWER JAW FRACTURE |
| 2442 | 21462 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT LOWER JAW FRACTURE |
| 2443 | 21465 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT LOWER JAW FRACTURE |
| 2444 | 21465 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | TREAT LOWER JAW FRACTURE |
| 2445 | 21470 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TREAT LOWER JAW FRACTURE |
| 2446 | 21480 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | RESET DISLOCATED JAW |
| 2447 | 21480 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | RESET DISLOCATED JAW |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2448 | 21485 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | RESET DISLOCATED JAW | | | | | | | | | | |
| 2449 | 21485 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | RESET DISLOCATED JAW | | | | | | | | | | |
| 2450 | 21490 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR DISLOCATED JAW | | | | | | | | | | |
| 2451 | 21490 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REPAIR DISLOCATED JAW | | | | | | | | | | |
| 2452 | 21497 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | INTERDENTAL WIRING | | | | | | | | | | |
| 2453 | 21499 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED MUSCSKEL PX HEAD | | | | | | | | | | |
| 2454 | 21501 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | DRAIN NECK/CHEST LESION | | | | | | | | | | |
| 2455 | 21502 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DRAIN CHEST LESION | | | | | | | | | | |
| 2456 | 21510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE OF BONE LESION | | | | | | | | | | |
| 2457 | 21550 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY OF NECK/CHEST | | | | | | | | | | |
| 2458 | 21552 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC NECK LES SC 3 CM/> | | | | | | | | | | |
| 2459 | 21554 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC NECK TUM DEEP 5 CM/> | | | | | | | | | | |
| 2460 | 21555 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC NECK LES SC < 3 CM | | | | | | | | | | |
| 2461 | 21556 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC NECK TUM DEEP < 5 CM | | | | | | | | | | |
| 2462 | 21557 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT NECK THORAX TUMOR<5CM | | | | | | | | | | |
| 2463 | 21558 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT NECK TUMOR 5 CM/> | | | | | | | | | | |
| 2464 | 21600 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 5 | PARTIAL REMOVAL OF RIB | | | | | | | | | | |
| 2465 | 21601 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC CHEST WALL TUMOR W/RIBS | | | | | | | | | | |
| 2466 | 21602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXC CH WAL TUM W/O LYMPHADEC | | | | | | | | | | |
| 2467 | 21603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXC CH WAL TUM W/LYMPHADEC | | | | | | | | | | |
| 2468 | 21610 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF RIB | | | | | | | | | | |
| 2469 | 21615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RIB | | | | | | | | | | |
| 2470 | 21615 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RIB | | | | | | | | | | |
| 2471 | 21616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RIB AND NERVES | | | | | | | | | | |
| 2472 | 21616 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RIB AND NERVES | | | | | | | | | | |
| 2473 | 21620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF STERNUM | | | | | | | | | | |
| 2474 | 21627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STERNAL DEBRIDEMENT | | | | | | | | | | |
| 2475 | 21630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE STERNUM SURGERY | | | | | | | | | | |
| 2476 | 21632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE STERNUM SURGERY | | | | | | | | | | |
| 2477 | 21685 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | HYOID MYOTOMY & SUSPENSION | | | | | | | | | | |
| 2478 | 21700 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF NECK MUSCLE | | | | | | | | | | |
| 2479 | 21700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF NECK MUSCLE | | | | | | | | | | |
| 2480 | 21705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF NECK MUSCLE/RIB | | | | | | | | | | |
| 2481 | 21705 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF NECK MUSCLE/RIB | | | | | | | | | | |
| 2482 | 21720 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF NECK MUSCLE | | | | | | | | | | |
| 2483 | 21725 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | REVISION OF NECK MUSCLE | | | | | | | | | | |
| 2484 | 21740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF STERNUM | | | | | | | | | | |
| 2485 | 21742 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR STERN/NUSS W/O SCOPE | | | | | | | | | | |
| 2486 | 21743 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR STERNUM/NUSS W/SCOPE | | | | | | | | | | |
| 2487 | 21750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF STERNUM SEPARATION | | | | | | | | | | |
| 2488 | 21811 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX OF RIB FX W/FIXJ SCOPE | | | | | | | | | | |
| 2489 | 21811 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX OF RIB FX W/FIXJ SCOPE | | | | | | | | | | |
| 2490 | 21812 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF RIB FRACTURE | | | | | | | | | | |
| 2491 | 21812 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF RIB FRACTURE | | | | | | | | | | |
| 2492 | 21813 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF RIB FRACTURE | | | | | | | | | | |
| 2493 | 21813 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF RIB FRACTURE | | | | | | | | | | |
| 2494 | 21820 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT STERNUM FRACTURE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 2495 | 21825 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT STERNUM FRACTURE | | |
| 2496 | 21899 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX NECK/THORAX | | |
| 2497 | 21920 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY SOFT TISSUE OF BACK | | |
| 2498 | 21925 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY SOFT TISSUE OF BACK | | |
| 2499 | 21930 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 5 | EXC BACK LES SC < 3 CM | | |
| 2500 | 21931 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC BACK LES SC 3 CM/> | | |
| 2501 | 21932 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC BACK TUM DEEP < 5 CM | | |
| 2502 | 21933 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC BACK TUM DEEP 5 CM/> | | |
| 2503 | 21935 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT BACK TUM < 5 CM | | |
| 2504 | 21936 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT BACK TUM 5 CM/> | | |
| 2505 | 22010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | I&D P-SPINE C/T/CERV-THOR | | |
| 2506 | 22015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | I&D ABSCESS P-SPINE L/S/LS | | |
| 2507 | 22100 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE PART OF NECK VERTEBRA | | |
| 2508 | 22101 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE PART THORAX VERTEBRA | | |
| 2509 | 22102 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE PART LUMBAR VERTEBRA | | |
| 2510 | 22103 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | REMOVE EXTRA SPINE SEGMENT | | |
| 2511 | 22110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PART OF NECK VERTEBRA | | |
| 2512 | 22112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PART THORAX VERTEBRA | | |
| 2513 | 22114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PART LUMBAR VERTEBRA | | |
| 2514 | 22116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | REMOVE EXTRA SPINE SEGMENT | | |
| 2515 | 22206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCIS SPINE 3 COLUMN THORAC | | |
| 2516 | 22207 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCIS SPINE 3 COLUMN LUMBAR | | |
| 2517 | 22208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 5 | INCIS SPINE 3 COLUMN ADL SEG | | |
| 2518 | 22210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCIS 1 VERTEBRAL SEG CERV | | |
| 2519 | 22212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCIS 1 VERTEBRAL SEG THORAC | | |
| 2520 | 22214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCIS 1 VERTEBRAL SEG LUMBAR | | |
| 2521 | 22216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | INCIS ADDL SPINE SEGMENT | | |
| 2522 | 22220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OSTEOT DSC ANT 1 VRT SGM CRV | | |
| 2523 | 22222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OSTEOT DSC ANT 1VRT SGM THRC | | |
| 2524 | 22224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OSTEOT DSC ANT 1VRT SGM LMBR | | |
| 2525 | 22226 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | OSTEOT DSC ANT 1VRT SGM EA | | |
| 2526 | 22310 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLOSED TX VERT FX W/O MANJ | | |
| 2527 | 22315 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | CLOSED TX VERT FX W/MANJ | | |
| 2528 | 22318 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT ODONTOID FX W/O GRAFT | | |
| 2529 | 22319 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT ODONTOID FX W/GRAFT | | |
| 2530 | 22325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT SPINE FRACTURE | | |
| 2531 | 22326 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT NECK SPINE FRACTURE | | |
| 2532 | 22327 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THORAX SPINE FRACTURE | | |
| 2533 | 22328 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | TREAT EACH ADD SPINE FX | | |
| 2534 | 22505 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | MANIPULATION OF SPINE | | |
| 2535 | 22510 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PERQ CERVICOTHORACIC INJECT | | |
| 2536 | 22511 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PERQ LUMBOSACRAL INJECTION | | |
| 2537 | 22512 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | VERTEBROPLASTY ADDL INJECT | | |
| 2538 | 22513 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | PERQ VERTEBRAL AUGMENTATION | | |
| 2539 | 22514 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | PERQ VERTEBRAL AUGMENTATION | | |
| 2540 | 22515 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PERQ VERTEBRAL AUGMENTATION | | |
| 2541 | 22526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IDET SINGLE LEVEL | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 2542 | 22527 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IDET 1 OR MORE LEVELS | | |
| 2543 | 22532 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD LAT XTRCVTRY TQ THRC | | |
| 2544 | 22533 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD LAT XTRCVTRY TQ LMBR | | |
| 2545 | 22534 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | ARTHRD LAT XTRCVTRY TQ EA AD | | |
| 2546 | 22548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD ANT TORAL/XORAL C1-C2 | | |
| 2547 | 22551 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | ARTHRD ANT NTRBDY CERVICAL | | |
| 2548 | 22552 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | ARTHRD ANT NTRBD CERVICAL EA | | |
| 2549 | 22554 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | ARTHRD ANT NTRBD MIN DSC CRV | | |
| 2550 | 22556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD ANT NTRBD MIN DSC THC | | |
| 2551 | 22558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD ANT NTRBD MIN DSC LUM | | |
| 2552 | 22585 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | ARTHRD ANT NTRBD MIN DSC EA | | |
| 2553 | 22586 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PRE-SAC NTRBDY L5-S1 | | |
| 2554 | 22590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PST TQ CRANIOCERVICAL | | |
| 2555 | 22595 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PST TQ ATLAS-AXIS | | |
| 2556 | 22600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PST TQ 1NTRSPC CRV | | |
| 2557 | 22610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PST TQ 1NTRSPC THRC | | |
| 2558 | 22612 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | ARTHRD PST TQ 1NTRSPC LUMBAR | | |
| 2559 | 22614 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 13 | ARTHRD PST TQ 1NTRSPC EA ADD | | |
| 2560 | 22630 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | ARTHRD PST TQ 1NTRSPC LUM | | |
| 2561 | 22632 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | ARTHRD PST TQ 1NTRSPC LM EA | | |
| 2562 | 22633 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | ARTHRD CMBN 1NTRSPC LUMBAR | | |
| 2563 | 22634 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | ARTHRD CMBN 1NTRSPC EA ADDL | | |
| 2564 | 22800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PST DFRM<6 VRT SGM | | |
| 2565 | 22802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PST DFRM 7-12 VRT SGM | | |
| 2566 | 22804 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD PST DFRM 13+ VRT SGM | | |
| 2567 | 22808 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD ANT DFRM 2-3 VRT SGM | | |
| 2568 | 22810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD ANT DFRM 4-7 VRT SGM | | |
| 2569 | 22812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD ANT DFRM 8+ VRT SGM | | |
| 2570 | 22818 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KYPHECTOMY 1-2 SEGMENTS | | |
| 2571 | 22819 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KYPHECTOMY 3 OR MORE | | |
| 2572 | 22830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF SPINAL FUSION | | |
| 2573 | 22836 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANT THRC VRT BODY TETHRG <7 | | |
| 2574 | 22837 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANT THRC VRT BODY TETHRG 8+ | | |
| 2575 | 22838 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REV RPLC/RMV THRC VRT TETHRG | | |
| 2576 | 22840 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2577 | 22841 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2578 | 22842 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2579 | 22843 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2580 | 22844 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2581 | 22845 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2582 | 22846 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2583 | 22847 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT SPINE FIXATION DEVICE | | |
| 2584 | 22848 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT PELV FIXATION DEVICE | | |
| 2585 | 22849 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REINSERT SPINAL FIXATION | | |
| 2586 | 22850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SPINE FIXATION DEVICE | | |
| 2587 | 22852 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SPINE FIXATION DEVICE | | |
| 2588 | 22853 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INSJ BIOMECHANICAL DEVICE | | |

App. 001825

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 2589 | 22854 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INSJ BIOMECHANICAL DEVICE |
| 2590 | 22855 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL ANTERIOR INSTRMJ |
| 2591 | 22856 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | TOT DISC ARTHRP 1NTRSPC CRV |
| 2592 | 22857 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOT DISC ARTHRP 1NTRSPC LMBR |
| 2593 | 22858 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TOT DISC ARTHRP 2ND LVL CRV |
| 2594 | 22859 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INSJ BIOMECHANICAL DEVICE |
| 2595 | 22860 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOT DISC ARTHRP 2NTRSPC LMBR |
| 2596 | 22861 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REV RPLCM ARTHRP 1NTRSPC CRV |
| 2597 | 22862 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REV RPLCM RTHRP 1NTRSPC LMBR |
| 2598 | 22864 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL TOT ARTHRP 1NTRSPC CRV |
| 2599 | 22865 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL TOT ARTHRP 1NTRSPC LMBR |
| 2600 | 22867 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | INSJ STABLJ DEV W/DCMPRN |
| 2601 | 22868 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSJ STABLJ DEV W/DCMPRN |
| 2602 | 22869 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | INSJ STABLJ DEV W/O DCMPRN |
| 2603 | 22870 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSJ STABLJ DEV W/O DCMPRN |
| 2604 | 22899 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PROCEDURE SPINE |
| 2605 | 22900 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | EXC ABDL TUM DEEP < 5 CM |
| 2606 | 22901 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC ABDL TUM DEEP 5 CM/> |
| 2607 | 22902 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 4 | EXC ABD LES SC < 3 CM |
| 2608 | 22903 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | EXC ABD LES SC 3 CM/> |
| 2609 | 22904 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RADICAL RESECT ABD TUMOR<5CM |
| 2610 | 22905 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RAD RESECT ABD TUMOR 5 CM/> |
| 2611 | 22999 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX ABDOMEN MUSCSKEL |
| 2612 | 23000 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVAL OF CALCIUM DEPOSITS |
| 2613 | 23000 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | REMOVAL OF CALCIUM DEPOSITS |
| 2614 | 23020 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE SHOULDER JOINT |
| 2615 | 23020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE SHOULDER JOINT |
| 2616 | 23030 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | DRAIN SHOULDER LESION |
| 2617 | 23031 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | DRAIN SHOULDER BURSA |
| 2618 | 23031 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | DRAIN SHOULDER BURSA |
| 2619 | 23035 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | DRAIN SHOULDER BONE LESION |
| 2620 | 23035 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | DRAIN SHOULDER BONE LESION |
| 2621 | 23040 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORATORY SHOULDER SURGERY |
| 2622 | 23040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORATORY SHOULDER SURGERY |
| 2623 | 23044 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORATORY SHOULDER SURGERY |
| 2624 | 23044 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORATORY SHOULDER SURGERY |
| 2625 | 23065 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY SHOULDER TISSUES |
| 2626 | 23065 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | BIOPSY SHOULDER TISSUES |
| 2627 | 23066 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | BIOPSY SHOULDER TISSUES |
| 2628 | 23066 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | BIOPSY SHOULDER TISSUES |
| 2629 | 23071 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC SHOULDER LES SC 3 CM/> |
| 2630 | 23071 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | EXC SHOULDER LES SC 3 CM/> |
| 2631 | 23073 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC SHOULDER TUM DEEP 5 CM/> |
| 2632 | 23073 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC SHOULDER TUM DEEP 5 CM/> |
| 2633 | 23075 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC SHOULDER LES SC < 3 CM |
| 2634 | 23075 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | EXC SHOULDER LES SC < 3 CM |
| 2635 | 23076 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC SHOULDER TUM DEEP < 5 CM |

App. 001826

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 2636 | 23076 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC SHOULDER TUM DEEP < 5 CM | | |
| 2637 | 23077 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT SHOULDER TUMOR < 5 CM | | |
| 2638 | 23077 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT SHOULDER TUMOR < 5 CM | | |
| 2639 | 23078 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT SHOULDER TUMOR 5 CM/> | | |
| 2640 | 23078 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT SHOULDER TUMOR 5 CM/> | | |
| 2641 | 23100 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | BIOPSY OF SHOULDER JOINT | | |
| 2642 | 23100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | BIOPSY OF SHOULDER JOINT | | |
| 2643 | 23101 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHOULDER JOINT SURGERY | | |
| 2644 | 23101 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHOULDER JOINT SURGERY | | |
| 2645 | 23105 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SHOULDER JOINT LINING | | |
| 2646 | 23105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE SHOULDER JOINT LINING | | |
| 2647 | 23106 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF COLLARBONE JOINT | | |
| 2648 | 23106 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF COLLARBONE JOINT | | |
| 2649 | 23107 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXPLORE TREAT SHOULDER JOINT | | |
| 2650 | 23107 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | EXPLORE TREAT SHOULDER JOINT | | |
| 2651 | 23120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL COLLAR BONE | | |
| 2652 | 23120 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL COLLAR BONE | | |
| 2653 | 23125 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF COLLAR BONE | | |
| 2654 | 23125 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF COLLAR BONE | | |
| 2655 | 23130 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE SHOULDER BONE PART | | |
| 2656 | 23130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE SHOULDER BONE PART | | |
| 2657 | 23140 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF BONE LESION | | |
| 2658 | 23140 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF BONE LESION | | |
| 2659 | 23145 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF BONE LESION | | |
| 2660 | 23145 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF BONE LESION | | |
| 2661 | 23146 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVAL OF BONE LESION | | |
| 2662 | 23146 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVAL OF BONE LESION | | |
| 2663 | 23150 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF HUMERUS LESION | | |
| 2664 | 23150 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF HUMERUS LESION | | |
| 2665 | 23155 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVAL OF HUMERUS LESION | | |
| 2666 | 23155 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVAL OF HUMERUS LESION | | |
| 2667 | 23156 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVAL OF HUMERUS LESION | | |
| 2668 | 23156 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVAL OF HUMERUS LESION | | |
| 2669 | 23170 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE COLLAR BONE LESION | | |
| 2670 | 23170 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE COLLAR BONE LESION | | |
| 2671 | 23172 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE SHOULDER BLADE LESION | | |
| 2672 | 23172 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE SHOULDER BLADE LESION | | |
| 2673 | 23174 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE HUMERUS LESION | | |
| 2674 | 23174 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE HUMERUS LESION | | |
| 2675 | 23180 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE COLLAR BONE LESION | | |
| 2676 | 23180 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE COLLAR BONE LESION | | |
| 2677 | 23182 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SHOULDER BLADE LESION | | |
| 2678 | 23182 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE SHOULDER BLADE LESION | | |
| 2679 | 23184 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE HUMERUS LESION | | |
| 2680 | 23184 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE HUMERUS LESION | | |
| 2681 | 23190 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF SCAPULA | | |
| 2682 | 23190 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF SCAPULA | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2683 | 23195 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVAL OF HEAD OF HUMERUS | | | | | | | | | | |
| 2684 | 23195 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVAL OF HEAD OF HUMERUS | | | | | | | | | | |
| 2685 | 23200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT CLAVICLE TUMOR | | | | | | | | | | |
| 2686 | 23200 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT CLAVICLE TUMOR | | | | | | | | | | |
| 2687 | 23210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT SCAPULA TUMOR | | | | | | | | | | |
| 2688 | 23210 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT SCAPULA TUMOR | | | | | | | | | | |
| 2689 | 23220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT PROX HUMERUS TUMOR | | | | | | | | | | |
| 2690 | 23220 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT PROX HUMERUS TUMOR | | | | | | | | | | |
| 2691 | 23330 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | REMOVE SHOULDER FOREIGN BODY | | | | | | | | | | |
| 2692 | 23330 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | REMOVE SHOULDER FOREIGN BODY | | | | | | | | | | |
| 2693 | 23333 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE SHOULDER FB DEEP | | | | | | | | | | |
| 2694 | 23333 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | REMOVE SHOULDER FB DEEP | | | | | | | | | | |
| 2695 | 23334 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | SHOULDER PROSTHESIS REMOVAL | | | | | | | | | | |
| 2696 | 23334 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | SHOULDER PROSTHESIS REMOVAL | | | | | | | | | | |
| 2697 | 23335 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SHOULDER PROSTHESIS REMOVAL | | | | | | | | | | |
| 2698 | 23335 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SHOULDER PROSTHESIS REMOVAL | | | | | | | | | | |
| 2699 | 23350 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR SHOULDER X-RAY | | | | | | | | | | |
| 2700 | 23350 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR SHOULDER X-RAY | | | | | | | | | | |
| 2701 | 23395 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | MUSCLE TRANSFER SHOULDER/ARM | | | | | | | | | | |
| 2702 | 23397 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | MUSCLE TRANSFERS | | | | | | | | | | |
| 2703 | 23400 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FIXATION OF SHOULDER BLADE | | | | | | | | | | |
| 2704 | 23400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FIXATION OF SHOULDER BLADE | | | | | | | | | | |
| 2705 | 23405 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | INCISION OF TENDON & MUSCLE | | | | | | | | | | |
| 2706 | 23406 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISE TENDON(S) & MUSCLE(S) | | | | | | | | | | |
| 2707 | 23410 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR ROTATOR CUFF ACUTE | | | | | | | | | | |
| 2708 | 23410 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR ROTATOR CUFF ACUTE | | | | | | | | | | |
| 2709 | 23412 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR ROTATOR CUFF CHRONIC | | | | | | | | | | |
| 2710 | 23412 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR ROTATOR CUFF CHRONIC | | | | | | | | | | |
| 2711 | 23415 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RELEASE OF SHOULDER LIGAMENT | | | | | | | | | | |
| 2712 | 23415 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RELEASE OF SHOULDER LIGAMENT | | | | | | | | | | |
| 2713 | 23420 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF SHOULDER | | | | | | | | | | |
| 2714 | 23420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF SHOULDER | | | | | | | | | | |
| 2715 | 23430 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR BICEPS TENDON | | | | | | | | | | |
| 2716 | 23430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR BICEPS TENDON | | | | | | | | | | |
| 2717 | 23440 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/TRANSPLANT TENDON | | | | | | | | | | |
| 2718 | 23440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE/TRANSPLANT TENDON | | | | | | | | | | |
| 2719 | 23450 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2720 | 23450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2721 | 23455 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2722 | 23455 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2723 | 23460 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2724 | 23460 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2725 | 23462 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2726 | 23462 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2727 | 23465 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2728 | 23465 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |
| 2729 | 23466 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR SHOULDER CAPSULE | | | | | | | | | | |

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23466 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR SHOULDER CAPSULE |
| 23470 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCT SHOULDER JOINT |
| 23470 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCT SHOULDER JOINT |
| 23472 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | RECONSTRUCT SHOULDER JOINT |
| 23472 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | RECONSTRUCT SHOULDER JOINT |
| 23473 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVIS RECONST SHOULDER JOINT |
| 23473 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVIS RECONST SHOULDER JOINT |
| 23474 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVIS RECONST SHOULDER JOINT |
| 23474 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVIS RECONST SHOULDER JOINT |
| 23480 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF COLLAR BONE |
| 23480 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF COLLAR BONE |
| 23485 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF COLLAR BONE |
| 23485 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF COLLAR BONE |
| 23490 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REINFORCE CLAVICLE |
| 23490 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REINFORCE CLAVICLE |
| 23491 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REINFORCE SHOULDER BONES |
| 23491 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REINFORCE SHOULDER BONES |
| 23500 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX CLAVICULAR FX W/O MNPJ |
| 23500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX CLAVICULAR FX W/O MNPJ |
| 23505 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX CLAVICULAR FX W/MNPJ |
| 23505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX CLAVICULAR FX W/MNPJ |
| 23515 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX CLAVICULAR FX W/INT FIX |
| 23515 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX CLAVICULAR FX W/INT FIX |
| 23520 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX STRNCLAV DISLC W/O MNPJ |
| 23520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX STRNCLAV DISLC W/O MNPJ |
| 23525 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX STRNCLAV DISLC W/MNPJ |
| 23525 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX STRNCLAV DISLC W/MNPJ |
| 23530 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX STRNCLAV DISLC AQT/CHRN |
| 23530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX STRNCLAV DISLC AQT/CHRN |
| 23532 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX STRCLV DSLC AQ/CHRN GRF |
| 23532 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX STRCLV DSLC AQ/CHRN GRF |
| 23540 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX ACROMCLAV DISLC WO MNPJ |
| 23540 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX ACROMCLAV DISLC WO MNPJ |
| 23545 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX ACROMCLAV DISLC W/MNPJ |
| 23545 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX ACROMCLAV DISLC W/MNPJ |
| 23550 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX ACROMCLV DISLC AQT/CHRN |
| 23550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX ACROMCLV DISLC AQT/CHRN |
| 23552 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX ACRCLV DSLC AQ/CHRN GRF |
| 23552 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX ACRCLV DSLC AQ/CHRN GRF |
| 23570 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX SCAPULAR FX W/O MNPJ |
| 23570 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX SCAPULAR FX W/O MNPJ |
| 23575 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX SCAP FX W/MNPJ +-TRACTJ |
| 23575 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX SCAP FX W/MNPJ +-TRACTJ |
| 23585 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX SCAPULAR FX W/INT FIXJ |
| 23585 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX SCAPULAR FX W/INT FIXJ |
| 23600 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX PROX HUMRL FX W/O MNPJ |
| 23600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX PROX HUMRL FX W/O MNPJ |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2777 | 23605 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX PRX HMRL FX MNPJ+-TRACT | | | | | | | | | | |
| 2778 | 23605 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX PRX HMRL FX MNPJ+-TRACT | | | | | | | | | | |
| 2779 | 23615 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | OPTX PROX HUMRL FX W/INT FIX | | | | | | | | | | |
| 2780 | 23615 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | OPTX PROX HUMRL FX W/INT FIX | | | | | | | | | | |
| 2781 | 23616 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | OPTX PRX HMRL FX RPR RPL | | | | | | | | | | |
| 2782 | 23616 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | OPTX PRX HMRL FX FIX RPR RPL | | | | | | | | | | |
| 2783 | 23620 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX GR HMRL TBRS FX WO MNPJ | | | | | | | | | | |
| 2784 | 23620 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX GR HMRL TBRS FX WO MNPJ | | | | | | | | | | |
| 2785 | 23625 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX GR HMRL TBRS FX W/MNPJ | | | | | | | | | | |
| 2786 | 23625 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX GR HMRL TBRS FX W/MNPJ | | | | | | | | | | |
| 2787 | 23630 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX GR HMRL TBRS FX INT FIX | | | | | | | | | | |
| 2788 | 23630 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX GR HMRL TBRS FX INT FIX | | | | | | | | | | |
| 2789 | 23650 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX SHO DSLC W/MNPJ WO ANES | | | | | | | | | | |
| 2790 | 23650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX SHO DSLC W/MNPJ WO ANES | | | | | | | | | | |
| 2791 | 23655 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX SHO DSLC W/MNPJ W/ANES | | | | | | | | | | |
| 2792 | 23655 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX SHO DSLC W/MNPJ W/ANES | | | | | | | | | | |
| 2793 | 23660 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX ACUTE SHOULDER DISLC | | | | | | | | | | |
| 2794 | 23660 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX ACUTE SHOULDER DISLC | | | | | | | | | | |
| 2795 | 23665 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX SHO DSLC FX GR HMRL TBR | | | | | | | | | | |
| 2796 | 23665 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX SHO DSLC FX GR HMRL TBR | | | | | | | | | | |
| 2797 | 23670 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX SHO DISLC FX | | | | | | | | | | |
| 2798 | 23670 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX SHO DISLC FX | | | | | | | | | | |
| 2799 | 23675 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX SHO DISLC NECK FX MNPJ | | | | | | | | | | |
| 2800 | 23675 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX SHO DISLC NECK FX MNPJ | | | | | | | | | | |
| 2801 | 23680 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | OPTX SHO DISLC NECK FX FIXJ | | | | | | | | | | |
| 2802 | 23680 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | OPTX SHO DISLC NECK FX FIXJ | | | | | | | | | | |
| 2803 | 23700 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | MNPJ ANES SHO JT FIXJ APRATS | | | | | | | | | | |
| 2804 | 23700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | MNPJ ANES SHO JT FIXJ APRATS | | | | | | | | | | |
| 2805 | 23800 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | ARTHRODESIS GLENOHUMERAL JT | | | | | | | | | | |
| 2806 | 23800 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | ARTHRODESIS GLENOHUMERAL JT | | | | | | | | | | |
| 2807 | 23802 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | ARTHRD GLENOHUMERAL JT W/GRF | | | | | | | | | | |
| 2808 | 23802 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | ARTHRD GLENOHUMERAL JT W/GRF | | | | | | | | | | |
| 2809 | 23900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERTHORACOSCPLR AMPUTATION | | | | | | | | | | |
| 2810 | 23920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISARTICULATION SHOULDER | | | | | | | | | | |
| 2811 | 23920 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISARTICULATION SHOULDER | | | | | | | | | | |
| 2812 | 23921 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DISARTICULATION SHO SEC CLSR | | | | | | | | | | |
| 2813 | 23921 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2226.59 | 1 | DISARTICULATION SHO SEC CLSR | | | | | | | | | | |
| 2814 | 23929 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PROCEDURE SHOULDER | | | | | | | | | | |
| 2815 | 23930 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | I&D UPR A/E DP ABSC/HMTMA | | | | | | | | | | |
| 2816 | 23930 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | I&D UPR A/E DP ABSC/HMTMA | | | | | | | | | | |
| 2817 | 23931 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | I&D UPR A/E BURSA | | | | | | | | | | |
| 2818 | 23931 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | I&D UPR A/E BURSA | | | | | | | | | | |
| 2819 | 23935 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | INC DP OPN B1 CRTX HUM/ELBW | | | | | | | | | | |
| 2820 | 23935 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | INC DP OPN B1 CRTX HUM/ELBW | | | | | | | | | | |
| 2821 | 24000 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ARTHRT ELBW EXPL DRG/RMVL FB | | | | | | | | | | |
| 2822 | 24000 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ARTHRT ELBW EXPL DRG/RMVL FB | | | | | | | | | | |
| 2823 | 24006 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ARTHRT ELBW CAPSL EXC RLS | | | | | | | | | | |

App. 001830

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2824 | 24006 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ARTHRT ELBW CAPSL EXC RLS | | | | | | | | | | |
| 2825 | 24065 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY ARM/ELBOW SOFT TISSUE | | | | | | | | | | |
| 2826 | 24065 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | BIOPSY ARM/ELBOW SOFT TISSUE | | | | | | | | | | |
| 2827 | 24066 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | BIOPSY ARM/ELBOW SOFT TISSUE | | | | | | | | | | |
| 2828 | 24066 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | BIOPSY ARM/ELBOW SOFT TISSUE | | | | | | | | | | |
| 2829 | 24071 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC ARM/ELBOW LES SC 3 CM/> | | | | | | | | | | |
| 2830 | 24071 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC ARM/ELBOW LES SC 3 CM/> | | | | | | | | | | |
| 2831 | 24073 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EX ARM/ELBOW TUM DEEP 5 CM/> | | | | | | | | | | |
| 2832 | 24073 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EX ARM/ELBOW TUM DEEP 5 CM/> | | | | | | | | | | |
| 2833 | 24075 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 5 | EXC ARM/ELBOW LES SC < 3 CM | | | | | | | | | | |
| 2834 | 24075 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 5 | EXC ARM/ELBOW LES SC < 3 CM | | | | | | | | | | |
| 2835 | 24076 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 4 | EX ARM/ELBOW TUM DEEP < 5 CM | | | | | | | | | | |
| 2836 | 24076 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 4 | EX ARM/ELBOW TUM DEEP < 5 CM | | | | | | | | | | |
| 2837 | 24077 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RAD RESCJ TUM TISS A/E <5CM | | | | | | | | | | |
| 2838 | 24077 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RAD RESCJ TUM TISS A/E <5CM | | | | | | | | | | |
| 2839 | 24079 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RAD RESCJ TUM TISS A/E 5 CM+ | | | | | | | | | | |
| 2840 | 24079 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RAD RESCJ TUM TISS A/E 5 CM+ | | | | | | | | | | |
| 2841 | 24100 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ARTHRT ELBW SYNOVIAL BX ONLY | | | | | | | | | | |
| 2842 | 24100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ARTHRT ELBW SYNOVIAL BX ONLY | | | | | | | | | | |
| 2843 | 24101 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ARTHRT ELBW JT EXPL BX RMVL | | | | | | | | | | |
| 2844 | 24101 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ARTHRT ELBW JT EXPL BX RMVL | | | | | | | | | | |
| 2845 | 24102 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ARTHRT ELBOW W/SYNOVECTOMY | | | | | | | | | | |
| 2846 | 24102 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ARTHRT ELBOW W/SYNOVECTOMY | | | | | | | | | | |
| 2847 | 24105 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXCISION OLECRANON BURSA | | | | | | | | | | |
| 2848 | 24105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXCISION OLECRANON BURSA | | | | | | | | | | |
| 2849 | 24110 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXC/CURTG B1 CST/B9 TUM HUM | | | | | | | | | | |
| 2850 | 24110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXC/CURTG B1 CST/B9 TUM HUM | | | | | | | | | | |
| 2851 | 24115 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXC/CRTG B1 CST/TUM HUM AGRF | | | | | | | | | | |
| 2852 | 24115 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | EXC/CRTG B1 CST/TUM HUM AGRF | | | | | | | | | | |
| 2853 | 24116 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXC/CRTG B1 CST/TUM HUM ALGR | | | | | | | | | | |
| 2854 | 24116 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | EXC/CRTG B1 CST/TUM HUM ALGR | | | | | | | | | | |
| 2855 | 24120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXC/CRTG B1 CST/B9 TUM RDS | | | | | | | | | | |
| 2856 | 24120 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXC/CRTG B1 CST/B9 TUM RDS | | | | | | | | | | |
| 2857 | 24125 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXC/CRTG B1 CST/TUM RDS AGRF | | | | | | | | | | |
| 2858 | 24125 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXC/CRTG B1 CST/TUM RDS AGRF | | | | | | | | | | |
| 2859 | 24126 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXC/CRTG B1 CST/TUM RDS ALGR | | | | | | | | | | |
| 2860 | 24126 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | EXC/CRTG B1 CST/TUM RDS ALGR | | | | | | | | | | |
| 2861 | 24130 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXCISION RADIAL HEAD | | | | | | | | | | |
| 2862 | 24130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXCISION RADIAL HEAD | | | | | | | | | | |
| 2863 | 24134 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SEQUESTRECTOMY SHFT/DSTL HUM | | | | | | | | | | |
| 2864 | 24134 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SEQUESTRECTOMY SHFT/DSTL HUM | | | | | | | | | | |
| 2865 | 24136 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SEQUESTRECTOMY RADIAL H/N | | | | | | | | | | |
| 2866 | 24136 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SEQUESTRECTOMY RADIAL H/N | | | | | | | | | | |
| 2867 | 24138 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SEQUESTRECTOMY OLECRN PROCES | | | | | | | | | | |
| 2868 | 24138 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SEQUESTRECTOMY OLECRN PROCES | | | | | | | | | | |
| 2869 | 24140 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL EXC BONE HUMERUS | | | | | | | | | | |
| 2870 | 24140 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL EXC BONE HUMERUS | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2871 | 24145 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | PRTL EXC BONE RADIAL H/N | | | | | | | | | | |
| 2872 | 24145 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | PRTL EXC BONE RADIAL H/N | | | | | | | | | | |
| 2873 | 24147 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PRTL EXC BONE OLECRN PROCESS | | | | | | | | | | |
| 2874 | 24147 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PRTL EXC BONE OLECRN PROCESS | | | | | | | | | | |
| 2875 | 24149 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RADICAL RESECTION OF ELBOW | | | | | | | | | | |
| 2876 | 24149 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RADICAL RESECTION OF ELBOW | | | | | | | | | | |
| 2877 | 24150 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RAD RESCJ TUM DSTL/SHFT HUM | | | | | | | | | | |
| 2878 | 24150 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RAD RESCJ TUM DSTL/SHFT HUM | | | | | | | | | | |
| 2879 | 24152 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RAD RESECTION TUM RADIAL H/N | | | | | | | | | | |
| 2880 | 24152 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RAD RESECTION TUM RADIAL H/N | | | | | | | | | | |
| 2881 | 24155 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RESECTION OF ELBOW JOINT | | | | | | | | | | |
| 2882 | 24155 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RESECTION OF ELBOW JOINT | | | | | | | | | | |
| 2883 | 24160 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RMVL PROSTHHUMRL&ULNAR CMPNT | | | | | | | | | | |
| 2884 | 24160 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RMVL PROSTHHUMRL&ULNAR CMPNT | | | | | | | | | | |
| 2885 | 24164 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL PROSTH RADIAL HEAD | | | | | | | | | | |
| 2886 | 24164 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL PROSTH RADIAL HEAD | | | | | | | | | | |
| 2887 | 24200 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | RMVL FB UPPER ARM/ELBW SUBQ | | | | | | | | | | |
| 2888 | 24200 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 3 | RMVL FB UPPER ARM/ELBW SUBQ | | | | | | | | | | |
| 2889 | 24201 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | RMVL FB UPPER ARM/ELBW DEEP | | | | | | | | | | |
| 2890 | 24201 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | RMVL FB UPPER ARM/ELBW DEEP | | | | | | | | | | |
| 2891 | 24220 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION PX FOR ELBOW ARTHG | | | | | | | | | | |
| 2892 | 24220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION PX FOR ELBOW ARTHG | | | | | | | | | | |
| 2893 | 24300 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | MNPJ ELBOW UNDER ANES | | | | | | | | | | |
| 2894 | 24300 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | MNPJ ELBOW UNDER ANES | | | | | | | | | | |
| 2895 | 24301 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | MUSC/TDN TRANSFER UPR A/E 1 | | | | | | | | | | |
| 2896 | 24305 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TENDON LNGTH UPR A/E EA TDN | | | | | | | | | | |
| 2897 | 24310 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | TNOT OPN ELBW TO SHO EA TDN | | | | | | | | | | |
| 2898 | 24320 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | TENOPLASTY ELBOW TO SHO 1 | | | | | | | | | | |
| 2899 | 24330 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FLEXOR-PLASTY ELBOW | | | | | | | | | | |
| 2900 | 24330 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FLEXOR-PLASTY ELBOW | | | | | | | | | | |
| 2901 | 24331 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FLEXOR-PLASTY ELBW W/ADVMNT | | | | | | | | | | |
| 2902 | 24331 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FLEXOR-PLASTY ELBW W/ADVMNT | | | | | | | | | | |
| 2903 | 24332 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TENOLYSIS TRICEPS | | | | | | | | | | |
| 2904 | 24332 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TENOLYSIS TRICEPS | | | | | | | | | | |
| 2905 | 24340 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TENODESIS BICEPS TDN AT ELBW | | | | | | | | | | |
| 2906 | 24340 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TENODESIS BICEPS TDN AT ELBW | | | | | | | | | | |
| 2907 | 24341 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | RPR TDN/MUSC UPR A/E EACH | | | | | | | | | | |
| 2908 | 24341 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | RPR TDN/MUSC UPR A/E EACH | | | | | | | | | | |
| 2909 | 24342 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR OF RUPTURED TENDON | | | | | | | | | | |
| 2910 | 24342 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | REPAIR OF RUPTURED TENDON | | | | | | | | | | |
| 2911 | 24343 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPR ELBOW LAT LIGMNT W/TISS | | | | | | | | | | |
| 2912 | 24343 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPR ELBOW LAT LIGMNT W/TISS | | | | | | | | | | |
| 2913 | 24344 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RECONSTRUCT ELBOW LAT LIGMNT | | | | | | | | | | |
| 2914 | 24344 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RECONSTRUCT ELBOW LAT LIGMNT | | | | | | | | | | |
| 2915 | 24345 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPR ELBW MED LIGMNT W/TISSU | | | | | | | | | | |
| 2916 | 24345 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPR ELBW MED LIGMNT W/TISSU | | | | | | | | | | |
| 2917 | 24346 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCT ELBOW MED LIGMNT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 2918 | 24346 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCT ELBOW MED LIGMNT | | | | | | | | | | |
| 2919 | 24357 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR ELBOW PERC | | | | | | | | | | |
| 2920 | 24357 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR ELBOW PERC | | | | | | | | | | |
| 2921 | 24358 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR ELBOW W/DEB OPEN | | | | | | | | | | |
| 2922 | 24358 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR ELBOW W/DEB OPEN | | | | | | | | | | |
| 2923 | 24359 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR ELBOW DEB/ATTCH OPEN | | | | | | | | | | |
| 2924 | 24359 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | REPAIR ELBOW DEB/ATTCH OPEN | | | | | | | | | | |
| 2925 | 24360 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RECONSTRUCT ELBOW JOINT | | | | | | | | | | |
| 2926 | 24360 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RECONSTRUCT ELBOW JOINT | | | | | | | | | | |
| 2927 | 24361 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | RECONSTRUCT ELBOW JOINT | | | | | | | | | | |
| 2928 | 24361 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | RECONSTRUCT ELBOW JOINT | | | | | | | | | | |
| 2929 | 24362 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCT ELBOW JOINT | | | | | | | | | | |
| 2930 | 24362 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCT ELBOW JOINT | | | | | | | | | | |
| 2931 | 24363 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | REPLACE ELBOW JOINT | | | | | | | | | | |
| 2932 | 24363 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | REPLACE ELBOW JOINT | | | | | | | | | | |
| 2933 | 24365 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCT HEAD OF RADIUS | | | | | | | | | | |
| 2934 | 24365 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCT HEAD OF RADIUS | | | | | | | | | | |
| 2935 | 24366 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCT HEAD OF RADIUS | | | | | | | | | | |
| 2936 | 24366 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCT HEAD OF RADIUS | | | | | | | | | | |
| 2937 | 24370 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISE RECONST ELBOW JOINT | | | | | | | | | | |
| 2938 | 24370 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISE RECONST ELBOW JOINT | | | | | | | | | | |
| 2939 | 24371 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | REVISE RECONST ELBOW JOINT | | | | | | | | | | |
| 2940 | 24371 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | REVISE RECONST ELBOW JOINT | | | | | | | | | | |
| 2941 | 24400 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF HUMERUS | | | | | | | | | | |
| 2942 | 24400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF HUMERUS | | | | | | | | | | |
| 2943 | 24410 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF HUMERUS | | | | | | | | | | |
| 2944 | 24410 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF HUMERUS | | | | | | | | | | |
| 2945 | 24420 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF HUMERUS | | | | | | | | | | |
| 2946 | 24420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF HUMERUS | | | | | | | | | | |
| 2947 | 24430 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REPAIR OF HUMERUS | | | | | | | | | | |
| 2948 | 24430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REPAIR OF HUMERUS | | | | | | | | | | |
| 2949 | 24435 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REPAIR HUMERUS WITH GRAFT | | | | | | | | | | |
| 2950 | 24435 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REPAIR HUMERUS WITH GRAFT | | | | | | | | | | |
| 2951 | 24470 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF ELBOW JOINT | | | | | | | | | | |
| 2952 | 24470 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF ELBOW JOINT | | | | | | | | | | |
| 2953 | 24495 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | DECOMPRESSION OF FOREARM | | | | | | | | | | |
| 2954 | 24495 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | DECOMPRESSION OF FOREARM | | | | | | | | | | |
| 2955 | 24498 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REINFORCE HUMERUS | | | | | | | | | | |
| 2956 | 24498 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REINFORCE HUMERUS | | | | | | | | | | |
| 2957 | 24500 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |
| 2958 | 24500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |
| 2959 | 24505 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |
| 2960 | 24505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |
| 2961 | 24515 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |
| 2962 | 24515 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |
| 2963 | 24516 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |
| 2964 | 24516 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT HUMERUS FRACTURE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 2965 | 24530 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HUMERUS FRACTURE | | |
| 2966 | 24530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HUMERUS FRACTURE | | |
| 2967 | 24535 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HUMERUS FRACTURE | | |
| 2968 | 24535 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HUMERUS FRACTURE | | |
| 2969 | 24538 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT HUMERUS FRACTURE | | |
| 2970 | 24538 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT HUMERUS FRACTURE | | |
| 2971 | 24545 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT HUMERUS FRACTURE | | |
| 2972 | 24545 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT HUMERUS FRACTURE | | |
| 2973 | 24546 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT HUMERUS FRACTURE | | |
| 2974 | 24546 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT HUMERUS FRACTURE | | |
| 2975 | 24560 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HUMERUS FRACTURE | | |
| 2976 | 24560 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HUMERUS FRACTURE | | |
| 2977 | 24565 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HUMERUS FRACTURE | | |
| 2978 | 24565 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HUMERUS FRACTURE | | |
| 2979 | 24566 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HUMERUS FRACTURE | | |
| 2980 | 24566 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HUMERUS FRACTURE | | |
| 2981 | 24575 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT HUMERUS FRACTURE | | |
| 2982 | 24575 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT HUMERUS FRACTURE | | |
| 2983 | 24576 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HUMERUS FRACTURE | | |
| 2984 | 24576 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HUMERUS FRACTURE | | |
| 2985 | 24577 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HUMERUS FRACTURE | | |
| 2986 | 24577 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HUMERUS FRACTURE | | |
| 2987 | 24579 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT HUMERUS FRACTURE | | |
| 2988 | 24579 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT HUMERUS FRACTURE | | |
| 2989 | 24582 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT HUMERUS FRACTURE | | |
| 2990 | 24582 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT HUMERUS FRACTURE | | |
| 2991 | 24586 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT ELBOW FRACTURE | | |
| 2992 | 24586 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT ELBOW FRACTURE | | |
| 2993 | 24587 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT ELBOW FRACTURE | | |
| 2994 | 24587 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT ELBOW FRACTURE | | |
| 2995 | 24600 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT ELBOW DISLOCATION | | |
| 2996 | 24600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT ELBOW DISLOCATION | | |
| 2997 | 24605 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT ELBOW DISLOCATION | | |
| 2998 | 24605 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT ELBOW DISLOCATION | | |
| 2999 | 24615 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT ELBOW DISLOCATION | | |
| 3000 | 24615 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT ELBOW DISLOCATION | | |
| 3000 | 24620 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT ELBOW FRACTURE | | |
| 3002 | 24620 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT ELBOW FRACTURE | | |
| 3003 | 24635 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT ELBOW FRACTURE | | |
| 3004 | 24635 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT ELBOW FRACTURE | | |
| 3005 | 24640 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT ELBOW DISLOCATION | | |
| 3006 | 24640 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT ELBOW DISLOCATION | | |
| 3007 | 24650 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT RADIUS FRACTURE | | |
| 3008 | 24650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT RADIUS FRACTURE | | |
| 3009 | 24655 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT RADIUS FRACTURE | | |
| 3010 | 24655 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT RADIUS FRACTURE | | |
| 3011 | 24665 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT RADIUS FRACTURE | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3012 | 24665 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT RADIUS FRACTURE | | | | | | | | | | |
| 3013 | 24666 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT RADIUS FRACTURE | | | | | | | | | | |
| 3014 | 24666 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT RADIUS FRACTURE | | | | | | | | | | |
| 3015 | 24670 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT ULNAR FRACTURE | | | | | | | | | | |
| 3016 | 24670 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT ULNAR FRACTURE | | | | | | | | | | |
| 3017 | 24675 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT ULNAR FRACTURE | | | | | | | | | | |
| 3018 | 24675 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT ULNAR FRACTURE | | | | | | | | | | |
| 3019 | 24685 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT ULNAR FRACTURE | | | | | | | | | | |
| 3020 | 24685 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT ULNAR FRACTURE | | | | | | | | | | |
| 3021 | 24800 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF ELBOW JOINT | | | | | | | | | | |
| 3022 | 24800 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF ELBOW JOINT | | | | | | | | | | |
| 3023 | 24802 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION/GRAFT OF ELBOW JOINT | | | | | | | | | | |
| 3024 | 24802 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION/GRAFT OF ELBOW JOINT | | | | | | | | | | |
| 3025 | 24900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF UPPER ARM | | | | | | | | | | |
| 3026 | 24900 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF UPPER ARM | | | | | | | | | | |
| 3027 | 24920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF UPPER ARM | | | | | | | | | | |
| 3028 | 24920 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF UPPER ARM | | | | | | | | | | |
| 3029 | 24925 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3030 | 24925 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3031 | 24930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3032 | 24930 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3033 | 24931 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE UPPER ARM & IMPLANT | | | | | | | | | | |
| 3034 | 24931 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE UPPER ARM & IMPLANT | | | | | | | | | | |
| 3035 | 24935 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF AMPUTATION | | | | | | | | | | |
| 3036 | 24935 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF AMPUTATION | | | | | | | | | | |
| 3037 | 24940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF UPPER ARM | | | | | | | | | | |
| 3038 | 24940 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF UPPER ARM | | | | | | | | | | |
| 3039 | 24999 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX HUMERUS/ELBOW | | | | | | | | | | |
| 3040 | 24999 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | UNLISTED PX HUMERUS/ELBOW | | | | | | | | | | |
| 3041 | 25000 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | INCISION OF TENDON SHEATH | | | | | | | | | | |
| 3042 | 25000 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 2 | INCISION OF TENDON SHEATH | | | | | | | | | | |
| 3043 | 25001 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISE FLEXOR CARPI RADIALIS | | | | | | | | | | |
| 3044 | 25001 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISE FLEXOR CARPI RADIALIS | | | | | | | | | | |
| 3045 | 25020 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | DECOMPRESS FOREARM 1 SPACE | | | | | | | | | | |
| 3046 | 25020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | DECOMPRESS FOREARM 1 SPACE | | | | | | | | | | |
| 3047 | 25023 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESS FOREARM 1 SPACE | | | | | | | | | | |
| 3048 | 25023 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESS FOREARM 1 SPACE | | | | | | | | | | |
| 3049 | 25024 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESS FOREARM 2 SPACES | | | | | | | | | | |
| 3050 | 25024 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESS FOREARM 2 SPACES | | | | | | | | | | |
| 3051 | 25025 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | DECOMPRESS FOREARM 2 SPACES | | | | | | | | | | |
| 3052 | 25025 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | DECOMPRESS FOREARM 2 SPACES | | | | | | | | | | |
| 3053 | 25028 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | DRAINAGE OF FOREARM LESION | | | | | | | | | | |
| 3054 | 25028 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | DRAINAGE OF FOREARM LESION | | | | | | | | | | |
| 3055 | 25031 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | DRAINAGE OF FOREARM BURSA | | | | | | | | | | |
| 3056 | 25031 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 2 | DRAINAGE OF FOREARM BURSA | | | | | | | | | | |
| 3057 | 25035 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | TREAT FOREARM BONE LESION | | | | | | | | | | |
| 3058 | 25035 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | TREAT FOREARM BONE LESION | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 3059 | 25040 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORE/TREAT WRIST JOINT | | |
| 3060 | 25040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORE/TREAT WRIST JOINT | | |
| 3061 | 25065 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY FOREARM SOFT TISSUES | | |
| 3062 | 25065 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | BIOPSY FOREARM SOFT TISSUES | | |
| 3063 | 25066 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | BIOPSY FOREARM SOFT TISSUES | | |
| 3064 | 25066 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | BIOPSY FOREARM SOFT TISSUES | | |
| 3065 | 25071 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC FOREARM LES SC 3 CM/> | | |
| 3066 | 25071 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 3 | EXC FOREARM LES SC 3 CM/> | | |
| 3067 | 25073 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC FOREARM TUM DEEP 3 CM/> | | |
| 3068 | 25073 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC FOREARM TUM DEEP 3 CM/> | | |
| 3069 | 25075 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 6 | EXC FOREARM LES SC < 3 CM | | |
| 3070 | 25075 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 6 | EXC FOREARM LES SC < 3 CM | | |
| 3071 | 25076 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC FOREARM TUM DEEP < 3 CM | | |
| 3072 | 25076 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 3 | EXC FOREARM TUM DEEP < 3 CM | | |
| 3073 | 25077 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT FOREARM/WRIST TUM<3CM | | |
| 3074 | 25077 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT FOREARM/WRIST TUM<3CM | | |
| 3075 | 25078 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT FORARM/WRIST TUM 3CM> | | |
| 3076 | 25078 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT FORARM/WRIST TUM 3CM> | | |
| 3077 | 25085 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF WRIST CAPSULE | | |
| 3078 | 25085 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF WRIST CAPSULE | | |
| 3079 | 25100 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | BIOPSY OF WRIST JOINT | | |
| 3080 | 25100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | BIOPSY OF WRIST JOINT | | |
| 3081 | 25101 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORE/TREAT WRIST JOINT | | |
| 3082 | 25101 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORE/TREAT WRIST JOINT | | |
| 3083 | 25105 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE WRIST JOINT LINING | | |
| 3084 | 25105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE WRIST JOINT LINING | | |
| 3085 | 25107 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE WRIST JOINT CARTILAGE | | |
| 3086 | 25107 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE WRIST JOINT CARTILAGE | | |
| 3087 | 25109 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | EXCISE TENDON FOREARM/WRIST | | |
| 3088 | 25109 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | EXCISE TENDON FOREARM/WRIST | | |
| 3089 | 25110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REMOVE WRIST TENDON LESION | | |
| 3090 | 25110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 2 | REMOVE WRIST TENDON LESION | | |
| 3091 | 25111 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | REMOVE WRIST TENDON LESION | | |
| 3092 | 25111 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | REMOVE WRIST TENDON LESION | | |
| 3093 | 25112 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | REREMOVE WRIST TENDON LESION | | |
| 3094 | 25112 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | REREMOVE WRIST TENDON LESION | | |
| 3095 | 25115 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | REMOVE WRIST/FOREARM LESION | | |
| 3096 | 25115 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | REMOVE WRIST/FOREARM LESION | | |
| 3097 | 25116 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE WRIST/FOREARM LESION | | |
| 3098 | 25116 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE WRIST/FOREARM LESION | | |
| 3099 | 25118 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 5 | EXCISE WRIST TENDON SHEATH | | |
| 3100 | 25118 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 5 | EXCISE WRIST TENDON SHEATH | | |
| 3101 | 25119 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF ULNA | | |
| 3102 | 25119 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF ULNA | | |
| 3103 | 25120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF FOREARM LESION | | |
| 3104 | 25120 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF FOREARM LESION | | |
| 3105 | 25125 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | REMOVE/GRAFT FOREARM LESION | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3106 | 25125 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | REMOVE/GRAFT FOREARM LESION | | | | | | | | | | |
| 3107 | 25126 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE/GRAFT FOREARM LESION | | | | | | | | | | |
| 3108 | 25126 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE/GRAFT FOREARM LESION | | | | | | | | | | |
| 3109 | 25130 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF WRIST LESION | | | | | | | | | | |
| 3110 | 25130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF WRIST LESION | | | | | | | | | | |
| 3111 | 25135 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE & GRAFT WRIST LESION | | | | | | | | | | |
| 3112 | 25135 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE & GRAFT WRIST LESION | | | | | | | | | | |
| 3113 | 25136 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE & GRAFT WRIST LESION | | | | | | | | | | |
| 3114 | 25136 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE & GRAFT WRIST LESION | | | | | | | | | | |
| 3115 | 25145 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE FOREARM BONE LESION | | | | | | | | | | |
| 3116 | 25145 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE FOREARM BONE LESION | | | | | | | | | | |
| 3117 | 25150 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF ULNA | | | | | | | | | | |
| 3118 | 25150 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF ULNA | | | | | | | | | | |
| 3119 | 25151 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF RADIUS | | | | | | | | | | |
| 3120 | 25151 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF RADIUS | | | | | | | | | | |
| 3121 | 25170 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RESECT RADIUS/ULNAR TUMOR | | | | | | | | | | |
| 3122 | 25170 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RESECT RADIUS/ULNAR TUMOR | | | | | | | | | | |
| 3123 | 25210 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REMOVAL OF WRIST BONE | | | | | | | | | | |
| 3124 | 25215 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF WRIST BONES | | | | | | | | | | |
| 3125 | 25215 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF WRIST BONES | | | | | | | | | | |
| 3126 | 25230 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF RADIUS | | | | | | | | | | |
| 3127 | 25230 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF RADIUS | | | | | | | | | | |
| 3128 | 25240 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF ULNA | | | | | | | | | | |
| 3129 | 25240 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF ULNA | | | | | | | | | | |
| 3130 | 25246 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR WRIST X-RAY | | | | | | | | | | |
| 3131 | 25246 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR WRIST X-RAY | | | | | | | | | | |
| 3132 | 25248 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | REMOVE FOREARM FOREIGN BODY | | | | | | | | | | |
| 3133 | 25248 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 3 | REMOVE FOREARM FOREIGN BODY | | | | | | | | | | |
| 3134 | 25250 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | REMOVAL OF WRIST PROSTHESIS | | | | | | | | | | |
| 3135 | 25250 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | REMOVAL OF WRIST PROSTHESIS | | | | | | | | | | |
| 3136 | 25251 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF WRIST PROSTHESIS | | | | | | | | | | |
| 3137 | 25251 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF WRIST PROSTHESIS | | | | | | | | | | |
| 3138 | 25259 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | MANIPULATE WRIST W/ANESTHES | | | | | | | | | | |
| 3139 | 25259 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | MANIPULATE WRIST W/ANESTHES | | | | | | | | | | |
| 3140 | 25260 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 7 | REPAIR FOREARM TENDON/MUSCLE | | | | | | | | | | |
| 3141 | 25263 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 4 | REPAIR FOREARM TENDON/MUSCLE | | | | | | | | | | |
| 3142 | 25265 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR FOREARM TENDON/MUSCLE | | | | | | | | | | |
| 3143 | 25270 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 8 | REPAIR FOREARM TENDON/MUSCLE | | | | | | | | | | |
| 3144 | 25272 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR FOREARM TENDON/MUSCLE | | | | | | | | | | |
| 3145 | 25274 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR FOREARM TENDON/MUSCLE | | | | | | | | | | |
| 3146 | 25275 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR FOREARM TENDON SHEATH | | | | | | | | | | |
| 3147 | 25275 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | REPAIR FOREARM TENDON SHEATH | | | | | | | | | | |
| 3148 | 25280 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 9 | REVISE WRIST/FOREARM TENDON | | | | | | | | | | |
| 3149 | 25290 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 10 | INCISE WRIST/FOREARM TENDON | | | | | | | | | | |
| 3150 | 25295 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 9 | RELEASE WRIST/FOREARM TENDON | | | | | | | | | | |
| 3151 | 25300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FUSION OF TENDONS AT WRIST | | | | | | | | | | |
| 3152 | 25300 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | FUSION OF TENDONS AT WRIST | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3153 | 25301 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FUSION OF TENDONS AT WRIST | | | | | | | | | | |
| 3154 | 25301 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | FUSION OF TENDONS AT WRIST | | | | | | | | | | |
| 3155 | 25310 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 5 | TRANSPLANT FOREARM TENDON | | | | | | | | | | |
| 3156 | 25312 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TRANSPLANT FOREARM TENDON | | | | | | | | | | |
| 3157 | 25315 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISE PALSY HAND TENDON(S) | | | | | | | | | | |
| 3158 | 25315 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISE PALSY HAND TENDON(S) | | | | | | | | | | |
| 3159 | 25316 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISE PALSY HAND TENDON(S) | | | | | | | | | | |
| 3160 | 25316 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISE PALSY HAND TENDON(S) | | | | | | | | | | |
| 3161 | 25320 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/REVISE WRIST JOINT | | | | | | | | | | |
| 3162 | 25320 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/REVISE WRIST JOINT | | | | | | | | | | |
| 3163 | 25332 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISE WRIST JOINT | | | | | | | | | | |
| 3164 | 25332 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISE WRIST JOINT | | | | | | | | | | |
| 3165 | 25335 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REALIGNMENT OF HAND | | | | | | | | | | |
| 3166 | 25335 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REALIGNMENT OF HAND | | | | | | | | | | |
| 3167 | 25337 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RECONSTRUCT ULNA/RADIOULNAR | | | | | | | | | | |
| 3168 | 25337 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RECONSTRUCT ULNA/RADIOULNAR | | | | | | | | | | |
| 3169 | 25350 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF RADIUS | | | | | | | | | | |
| 3170 | 25350 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF RADIUS | | | | | | | | | | |
| 3171 | 25355 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF RADIUS | | | | | | | | | | |
| 3172 | 25355 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF RADIUS | | | | | | | | | | |
| 3173 | 25360 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF ULNA | | | | | | | | | | |
| 3174 | 25360 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF ULNA | | | | | | | | | | |
| 3175 | 25365 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISE RADIUS & ULNA | | | | | | | | | | |
| 3176 | 25365 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISE RADIUS & ULNA | | | | | | | | | | |
| 3177 | 25370 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISE RADIUS OR ULNA | | | | | | | | | | |
| 3178 | 25370 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISE RADIUS OR ULNA | | | | | | | | | | |
| 3179 | 25375 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISE RADIUS & ULNA | | | | | | | | | | |
| 3180 | 25375 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISE RADIUS & ULNA | | | | | | | | | | |
| 3181 | 25390 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SHORTEN RADIUS OR ULNA | | | | | | | | | | |
| 3182 | 25390 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SHORTEN RADIUS OR ULNA | | | | | | | | | | |
| 3183 | 25391 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | LENGTHEN RADIUS OR ULNA | | | | | | | | | | |
| 3184 | 25391 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | LENGTHEN RADIUS OR ULNA | | | | | | | | | | |
| 3185 | 25392 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SHORTEN RADIUS & ULNA | | | | | | | | | | |
| 3186 | 25392 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SHORTEN RADIUS & ULNA | | | | | | | | | | |
| 3187 | 25393 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LENGTHEN RADIUS & ULNA | | | | | | | | | | |
| 3188 | 25393 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | LENGTHEN RADIUS & ULNA | | | | | | | | | | |
| 3189 | 25394 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR CARPAL BONE SHORTEN | | | | | | | | | | |
| 3190 | 25394 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR CARPAL BONE SHORTEN | | | | | | | | | | |
| 3191 | 25400 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR RADIUS OR ULNA | | | | | | | | | | |
| 3192 | 25400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR RADIUS OR ULNA | | | | | | | | | | |
| 3193 | 25405 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT RADIUS OR ULNA | | | | | | | | | | |
| 3194 | 25405 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/GRAFT RADIUS OR ULNA | | | | | | | | | | |
| 3195 | 25415 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR RADIUS & ULNA | | | | | | | | | | |
| 3196 | 25415 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR RADIUS & ULNA | | | | | | | | | | |
| 3197 | 25420 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT RADIUS & ULNA | | | | | | | | | | |
| 3198 | 25420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/GRAFT RADIUS & ULNA | | | | | | | | | | |
| 3199 | 25425 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT RADIUS OR ULNA | | | | | | | | | | |

App. 001838

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3200 | 25425 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/GRAFT RADIUS OR ULNA | | | | | | | | | | |
| 3201 | 25426 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR/GRAFT RADIUS & ULNA | | | | | | | | | | |
| 3202 | 25426 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR/GRAFT RADIUS & ULNA | | | | | | | | | | |
| 3203 | 25430 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | VASC GRAFT INTO CARPAL BONE | | | | | | | | | | |
| 3204 | 25430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | VASC GRAFT INTO CARPAL BONE | | | | | | | | | | |
| 3205 | 25431 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR NONUNION CARPAL BONE | | | | | | | | | | |
| 3206 | 25431 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR NONUNION CARPAL BONE | | | | | | | | | | |
| 3207 | 25440 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT WRIST BONE | | | | | | | | | | |
| 3208 | 25440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/GRAFT WRIST BONE | | | | | | | | | | |
| 3209 | 25441 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3210 | 25441 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3211 | 25442 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3212 | 25442 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3213 | 25443 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3214 | 25443 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3215 | 25444 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3216 | 25444 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3217 | 25445 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3218 | 25445 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RECONSTRUCT WRIST JOINT | | | | | | | | | | |
| 3219 | 25446 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | WRIST REPLACEMENT | | | | | | | | | | |
| 3220 | 25446 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | WRIST REPLACEMENT | | | | | | | | | | |
| 3221 | 25447 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR WRIST JOINTS | | | | | | | | | | |
| 3222 | 25447 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | REPAIR WRIST JOINTS | | | | | | | | | | |
| 3223 | 25449 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE WRIST JOINT IMPLANT | | | | | | | | | | |
| 3224 | 25449 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE WRIST JOINT IMPLANT | | | | | | | | | | |
| 3225 | 25450 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF WRIST JOINT | | | | | | | | | | |
| 3226 | 25450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF WRIST JOINT | | | | | | | | | | |
| 3227 | 25455 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF WRIST JOINT | | | | | | | | | | |
| 3228 | 25455 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF WRIST JOINT | | | | | | | | | | |
| 3229 | 25490 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REINFORCE RADIUS | | | | | | | | | | |
| 3230 | 25490 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REINFORCE RADIUS | | | | | | | | | | |
| 3231 | 25491 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REINFORCE ULNA | | | | | | | | | | |
| 3232 | 25491 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REINFORCE ULNA | | | | | | | | | | |
| 3233 | 25492 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REINFORCE RADIUS AND ULNA | | | | | | | | | | |
| 3234 | 25492 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REINFORCE RADIUS AND ULNA | | | | | | | | | | |
| 3235 | 25500 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3236 | 25500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3237 | 25505 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3238 | 25505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3239 | 25515 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3240 | 25515 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3241 | 25520 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3242 | 25520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3243 | 25525 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3244 | 25525 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3245 | 25526 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |
| 3246 | 25526 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FRACTURE OF RADIUS | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 3247 | 25530 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT FRACTURE OF ULNA | | |
| 3248 | 25530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT FRACTURE OF ULNA | | |
| 3249 | 25535 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT FRACTURE OF ULNA | | |
| 3250 | 25535 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT FRACTURE OF ULNA | | |
| 3251 | 25545 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FRACTURE OF ULNA | | |
| 3252 | 25545 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FRACTURE OF ULNA | | |
| 3253 | 25560 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT FRACTURE RADIUS & ULNA | | |
| 3254 | 25560 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT FRACTURE RADIUS & ULNA | | |
| 3255 | 25565 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT FRACTURE RADIUS & ULNA | | |
| 3256 | 25565 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT FRACTURE RADIUS & ULNA | | |
| 3257 | 25574 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FRACTURE RADIUS & ULNA | | |
| 3258 | 25574 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FRACTURE RADIUS & ULNA | | |
| 3259 | 25575 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FRACTURE RADIUS/ULNA | | |
| 3260 | 25575 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FRACTURE RADIUS/ULNA | | |
| 3261 | 25600 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT FRACTURE RADIUS/ULNA | | |
| 3262 | 25600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT FRACTURE RADIUS/ULNA | | |
| 3263 | 25605 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT FRACTURE RADIUS/ULNA | | |
| 3264 | 25605 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT FRACTURE RADIUS/ULNA | | |
| 3265 | 25606 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT FX DISTAL RADIAL | | |
| 3266 | 25606 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT FX DISTAL RADIAL | | |
| 3267 | 25607 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FX RAD EXTRA-ARTICUL | | |
| 3268 | 25607 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FX RAD EXTRA-ARTICUL | | |
| 3269 | 25608 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FX RAD INTRA-ARTICUL | | |
| 3270 | 25608 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FX RAD INTRA-ARTICUL | | |
| 3271 | 25609 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FX RADIAL 3+ FRAG | | |
| 3272 | 25609 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FX RADIAL 3+ FRAG | | |
| 3273 | 25622 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3274 | 25622 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3275 | 25624 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3276 | 25624 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3277 | 25628 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3278 | 25628 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3279 | 25630 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3280 | 25630 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3281 | 25635 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3282 | 25635 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3283 | 25645 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3284 | 25645 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3285 | 25650 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3286 | 25650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT WRIST BONE FRACTURE | | |
| 3287 | 25651 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PIN ULNAR STYLOID FRACTURE | | |
| 3288 | 25651 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PIN ULNAR STYLOID FRACTURE | | |
| 3289 | 25652 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FRACTURE ULNAR STYLOID | | |
| 3290 | 25652 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FRACTURE ULNAR STYLOID | | |
| 3291 | 25660 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT WRIST DISLOCATION | | |
| 3292 | 25660 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT WRIST DISLOCATION | | |
| 3293 | 25670 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT WRIST DISLOCATION | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3294 | 25670 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3295 | 25671 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PIN RADIOULNAR DISLOCATION | | | | | | | | | | |
| 3296 | 25671 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PIN RADIOULNAR DISLOCATION | | | | | | | | | | |
| 3297 | 25675 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3298 | 25675 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3299 | 25676 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3300 | 25676 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3301 | 25680 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT WRIST FRACTURE | | | | | | | | | | |
| 3302 | 25680 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT WRIST FRACTURE | | | | | | | | | | |
| 3303 | 25685 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT WRIST FRACTURE | | | | | | | | | | |
| 3304 | 25685 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT WRIST FRACTURE | | | | | | | | | | |
| 3305 | 25690 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3306 | 25690 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3307 | 25695 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3308 | 25695 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT WRIST DISLOCATION | | | | | | | | | | |
| 3309 | 25800 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF WRIST JOINT | | | | | | | | | | |
| 3310 | 25800 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF WRIST JOINT | | | | | | | | | | |
| 3311 | 25805 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION/GRAFT OF WRIST JOINT | | | | | | | | | | |
| 3312 | 25805 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION/GRAFT OF WRIST JOINT | | | | | | | | | | |
| 3313 | 25810 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION/GRAFT OF WRIST JOINT | | | | | | | | | | |
| 3314 | 25810 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION/GRAFT OF WRIST JOINT | | | | | | | | | | |
| 3315 | 25820 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF HAND BONES | | | | | | | | | | |
| 3316 | 25820 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF HAND BONES | | | | | | | | | | |
| 3317 | 25825 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSE HAND BONES WITH GRAFT | | | | | | | | | | |
| 3318 | 25825 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSE HAND BONES WITH GRAFT | | | | | | | | | | |
| 3319 | 25830 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION RADIOULNAR JNT/ULNA | | | | | | | | | | |
| 3320 | 25830 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION RADIOULNAR JNT/ULNA | | | | | | | | | | |
| 3321 | 25900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOREARM | | | | | | | | | | |
| 3322 | 25900 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOREARM | | | | | | | | | | |
| 3323 | 25905 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOREARM | | | | | | | | | | |
| 3324 | 25905 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOREARM | | | | | | | | | | |
| 3325 | 25907 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3326 | 25907 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3327 | 25909 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3328 | 25909 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3329 | 25915 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOREARM | | | | | | | | | | |
| 3330 | 25915 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOREARM | | | | | | | | | | |
| 3331 | 25920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE HAND AT WRIST | | | | | | | | | | |
| 3332 | 25920 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE HAND AT WRIST | | | | | | | | | | |
| 3333 | 25922 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | AMPUTATE HAND AT WRIST | | | | | | | | | | |
| 3334 | 25922 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | AMPUTATE HAND AT WRIST | | | | | | | | | | |
| 3335 | 25924 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3336 | 25924 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3337 | 25927 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF HAND | | | | | | | | | | |
| 3338 | 25927 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF HAND | | | | | | | | | | |
| 3339 | 25929 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3340 | 25929 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2226.59 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3341 | 25931 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3342 | 25931 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 3343 | 25999 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX FOREARM/WRIST | | | | | | | | | | |
| 3344 | 25999 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | UNLISTED PX FOREARM/WRIST | | | | | | | | | | |
| 3345 | 26010 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 2 | DRAINAGE OF FINGER ABSCESS | | | | | | | | | | |
| 3346 | 26011 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | DRAINAGE OF FINGER ABSCESS | | | | | | | | | | |
| 3347 | 26020 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | DRAIN HAND TENDON SHEATH | | | | | | | | | | |
| 3348 | 26025 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DRAINAGE OF PALM BURSA | | | | | | | | | | |
| 3349 | 26025 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DRAINAGE OF PALM BURSA | | | | | | | | | | |
| 3350 | 26030 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DRAINAGE OF PALM BURSAS | | | | | | | | | | |
| 3351 | 26030 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DRAINAGE OF PALM BURSAS | | | | | | | | | | |
| 3352 | 26034 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | TREAT HAND BONE LESION | | | | | | | | | | |
| 3353 | 26035 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESS FINGERS/HAND | | | | | | | | | | |
| 3354 | 26037 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESS FINGERS/HAND | | | | | | | | | | |
| 3355 | 26037 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESS FINGERS/HAND | | | | | | | | | | |
| 3356 | 26040 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3357 | 26040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3358 | 26045 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3359 | 26045 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3360 | 26055 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 5 | INCISE FINGER TENDON SHEATH | | | | | | | | | | |
| 3361 | 26060 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 5 | INCISION OF FINGER TENDON | | | | | | | | | | |
| 3362 | 26070 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | EXPLORE/TREAT HAND JOINT | | | | | | | | | | |
| 3363 | 26070 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 2 | EXPLORE/TREAT HAND JOINT | | | | | | | | | | |
| 3364 | 26075 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | EXPLORE/TREAT FINGER JOINT | | | | | | | | | | |
| 3365 | 26075 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 3 | EXPLORE/TREAT FINGER JOINT | | | | | | | | | | |
| 3366 | 26080 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | EXPLORE/TREAT FINGER JOINT | | | | | | | | | | |
| 3367 | 26100 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | BIOPSY HAND JOINT LINING | | | | | | | | | | |
| 3368 | 26100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | BIOPSY HAND JOINT LINING | | | | | | | | | | |
| 3369 | 26105 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | BIOPSY FINGER JOINT LINING | | | | | | | | | | |
| 3370 | 26105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | BIOPSY FINGER JOINT LINING | | | | | | | | | | |
| 3371 | 26110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | BIOPSY FINGER JOINT LINING | | | | | | | | | | |
| 3372 | 26111 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 4 | EXC HAND LES SC 1.5 CM/> | | | | | | | | | | |
| 3373 | 26113 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC HAND TUM DEEP 1.5 CM/> | | | | | | | | | | |
| 3374 | 26115 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 4 | EXC HAND LES SC < 1.5 CM | | | | | | | | | | |
| 3375 | 26116 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | EXC HAND TUM DEEP < 1.5 CM | | | | | | | | | | |
| 3376 | 26117 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | RAD RESECT HAND TUMOR < 3 CM | | | | | | | | | | |
| 3377 | 26118 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RAD RESECT HAND TUMOR 3 CM/> | | | | | | | | | | |
| 3378 | 26121 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3379 | 26121 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3380 | 26123 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3381 | 26123 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3382 | 26125 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | RELEASE PALM CONTRACTURE | | | | | | | | | | |
| 3383 | 26130 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE WRIST JOINT LINING | | | | | | | | | | |
| 3384 | 26130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE WRIST JOINT LINING | | | | | | | | | | |
| 3385 | 26135 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REVISE FINGER JOINT EACH | | | | | | | | | | |
| 3386 | 26140 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REVISE FINGER JOINT EACH | | | | | | | | | | |
| 3387 | 26145 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 6 | TENDON EXCISION PALM/FINGER | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | |
| 3388 | 26160 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | REMOVE TENDON SHEATH LESION | |
| 3389 | 26170 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | REMOVAL OF PALM TENDON EACH | |
| 3390 | 26180 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | REMOVAL OF FINGER TENDON | |
| 3391 | 26185 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | REMOVE FINGER BONE | |
| 3392 | 26185 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | REMOVE FINGER BONE | |
| 3393 | 26200 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REMOVE HAND BONE LESION | |
| 3394 | 26205 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT BONE LESION | |
| 3395 | 26210 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REMOVAL OF FINGER LESION | |
| 3396 | 26215 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REMOVE/GRAFT FINGER LESION | |
| 3397 | 26230 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | PARTIAL REMOVAL OF HAND BONE | |
| 3398 | 26235 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | PARTIAL REMOVAL FINGER BONE | |
| 3399 | 26236 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | PARTIAL REMOVAL FINGER BONE | |
| 3400 | 26250 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | EXTENSIVE HAND SURGERY | |
| 3401 | 26260 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RESECT PROX FINGER TUMOR | |
| 3402 | 26262 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | RESECT DISTAL FINGER TUMOR | |
| 3403 | 26320 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 4 | REMOVAL OF IMPLANT FROM HAND | |
| 3404 | 26340 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | MANIPULATE FINGER W/ANESTH | |
| 3405 | 26340 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 4 | MANIPULATE FINGER W/ANESTH | |
| 3406 | 26341 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | MANIPULAT PALM CORD POST INJ | |
| 3407 | 26341 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 2 | MANIPULAT PALM CORD POST INJ | |
| 3408 | 26350 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 6 | REPAIR FINGER/HAND TENDON | |
| 3409 | 26352 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR/GRAFT HAND TENDON | |
| 3410 | 26356 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR FINGER/HAND TENDON | |
| 3411 | 26357 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR FINGER/HAND TENDON | |
| 3412 | 26358 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR/GRAFT HAND TENDON | |
| 3413 | 26370 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REPAIR FINGER/HAND TENDON | |
| 3414 | 26372 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT HAND TENDON | |
| 3415 | 26373 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR FINGER/HAND TENDON | |
| 3416 | 26390 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REVISE HAND/FINGER TENDON | |
| 3417 | 26392 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR/GRAFT HAND TENDON | |
| 3418 | 26410 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | REPAIR HAND TENDON | |
| 3419 | 26412 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REPAIR/GRAFT HAND TENDON | |
| 3420 | 26415 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | EXCISION HAND/FINGER TENDON | |
| 3421 | 26416 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | GRAFT HAND OR FINGER TENDON | |
| 3422 | 26418 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | REPAIR FINGER TENDON | |
| 3423 | 26420 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REPAIR/GRAFT FINGER TENDON | |
| 3424 | 26426 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR FINGER/HAND TENDON | |
| 3425 | 26428 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR/GRAFT FINGER TENDON | |
| 3426 | 26432 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REPAIR FINGER TENDON | |
| 3427 | 26433 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR FINGER TENDON | |
| 3428 | 26434 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR/GRAFT FINGER TENDON | |
| 3429 | 26437 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REALIGNMENT OF TENDONS | |
| 3430 | 26440 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 6 | RELEASE PALM/FINGER TENDON | |
| 3431 | 26442 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 5 | RELEASE PALM & FINGER TENDON | |
| 3432 | 26445 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 5 | RELEASE HAND/FINGER TENDON | |
| 3433 | 26449 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 5 | RELEASE FOREARM/HAND TENDON | |
| 3434 | 26450 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 6 | INCISION OF PALM TENDON | |

App. 001843

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3435 | 26455 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 6 | INCISION OF FINGER TENDON | | | | | | | | | | |
| 3436 | 26460 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | INCISE HAND/FINGER TENDON | | | | | | | | | | |
| 3437 | 26471 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | FUSION OF FINGER TENDONS | | | | | | | | | | |
| 3438 | 26474 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | FUSION OF FINGER TENDONS | | | | | | | | | | |
| 3439 | 26476 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TENDON LENGTHENING | | | | | | | | | | |
| 3440 | 26477 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | TENDON SHORTENING | | | | | | | | | | |
| 3441 | 26478 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 6 | LENGTHENING OF HAND TENDON | | | | | | | | | | |
| 3442 | 26479 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | SHORTENING OF HAND TENDON | | | | | | | | | | |
| 3443 | 26480 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TRANSPLANT HAND TENDON | | | | | | | | | | |
| 3444 | 26483 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TRANSPLANT/GRAFT HAND TENDON | | | | | | | | | | |
| 3445 | 26485 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TRANSPLANT PALM TENDON | | | | | | | | | | |
| 3446 | 26489 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | TRANSPLANT/GRAFT PALM TENDON | | | | | | | | | | |
| 3447 | 26490 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REVISE THUMB TENDON | | | | | | | | | | |
| 3448 | 26492 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | TENDON TRANSFER WITH GRAFT | | | | | | | | | | |
| 3449 | 26494 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | HAND TENDON/MUSCLE TRANSFER | | | | | | | | | | |
| 3450 | 26496 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISE THUMB TENDON | | | | | | | | | | |
| 3451 | 26497 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | FINGER TENDON TRANSFER | | | | | | | | | | |
| 3452 | 26498 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FINGER TENDON TRANSFER | | | | | | | | | | |
| 3453 | 26499 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REVISION OF FINGER | | | | | | | | | | |
| 3454 | 26500 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 3 | HAND TENDON RECONSTRUCTION | | | | | | | | | | |
| 3455 | 26502 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | HAND TENDON RECONSTRUCTION | | | | | | | | | | |
| 3456 | 26508 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE THUMB CONTRACTURE | | | | | | | | | | |
| 3457 | 26508 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE THUMB CONTRACTURE | | | | | | | | | | |
| 3458 | 26510 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | THUMB TENDON TRANSFER | | | | | | | | | | |
| 3459 | 26516 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FUSION OF KNUCKLE JOINT | | | | | | | | | | |
| 3460 | 26516 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | FUSION OF KNUCKLE JOINT | | | | | | | | | | |
| 3461 | 26517 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FUSION OF KNUCKLE JOINTS | | | | | | | | | | |
| 3462 | 26517 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | FUSION OF KNUCKLE JOINTS | | | | | | | | | | |
| 3463 | 26518 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF KNUCKLE JOINTS | | | | | | | | | | |
| 3464 | 26518 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF KNUCKLE JOINTS | | | | | | | | | | |
| 3465 | 26520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | RELEASE KNUCKLE CONTRACTURE | | | | | | | | | | |
| 3466 | 26525 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | RELEASE FINGER CONTRACTURE | | | | | | | | | | |
| 3467 | 26530 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 4 | REVISE KNUCKLE JOINT | | | | | | | | | | |
| 3468 | 26531 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 4 | REVISE KNUCKLE WITH IMPLANT | | | | | | | | | | |
| 3469 | 26535 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REVISE FINGER JOINT | | | | | | | | | | |
| 3470 | 26536 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 4 | REVISE/IMPLANT FINGER JOINT | | | | | | | | | | |
| 3471 | 26540 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR HAND JOINT | | | | | | | | | | |
| 3472 | 26541 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR HAND JOINT WITH GRAFT | | | | | | | | | | |
| 3473 | 26542 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR HAND JOINT WITH GRAFT | | | | | | | | | | |
| 3474 | 26545 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | RECONSTRUCT FINGER JOINT | | | | | | | | | | |
| 3475 | 26546 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR NONUNION HAND | | | | | | | | | | |
| 3476 | 26546 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | REPAIR NONUNION HAND | | | | | | | | | | |
| 3477 | 26548 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | RECONSTRUCT FINGER JOINT | | | | | | | | | | |
| 3478 | 26550 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | CONSTRUCT THUMB REPLACEMENT | | | | | | | | | | |
| 3479 | 26550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | CONSTRUCT THUMB REPLACEMENT | | | | | | | | | | |
| 3480 | 26551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GREAT TOE-HAND TRANSFER | | | | | | | | | | |
| 3481 | 26551 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GREAT TOE-HAND TRANSFER | | | | | | | | | | |

App. 001844

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3482 | 26553 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SINGLE TRANSFER TOE-HAND | | | | | | | | | | |
| 3483 | 26553 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SINGLE TRANSFER TOE-HAND | | | | | | | | | | |
| 3484 | 26554 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOUBLE TRANSFER TOE-HAND | | | | | | | | | | |
| 3485 | 26554 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOUBLE TRANSFER TOE-HAND | | | | | | | | | | |
| 3486 | 26555 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | POSITIONAL CHANGE OF FINGER | | | | | | | | | | |
| 3487 | 26556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TOE JOINT TRANSFER | | | | | | | | | | |
| 3488 | 26560 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REPAIR OF WEB FINGER | | | | | | | | | | |
| 3489 | 26561 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR OF WEB FINGER | | | | | | | | | | |
| 3490 | 26562 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR OF WEB FINGER | | | | | | | | | | |
| 3491 | 26565 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | CORRECT METACARPAL FLAW | | | | | | | | | | |
| 3492 | 26567 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | CORRECT FINGER DEFORMITY | | | | | | | | | | |
| 3493 | 26568 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | LENGTHEN METACARPAL/FINGER | | | | | | | | | | |
| 3494 | 26580 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR HAND DEFORMITY | | | | | | | | | | |
| 3495 | 26580 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR HAND DEFORMITY | | | | | | | | | | |
| 3496 | 26587 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | RECONSTRUCT EXTRA FINGER | | | | | | | | | | |
| 3497 | 26590 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REPAIR FINGER DEFORMITY | | | | | | | | | | |
| 3498 | 26591 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR MUSCLES OF HAND | | | | | | | | | | |
| 3499 | 26593 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 8 | RELEASE MUSCLES OF HAND | | | | | | | | | | |
| 3500 | 26596 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXCISION CONSTRICTING TISSUE | | | | | | | | | | |
| 3501 | 26600 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT METACARPAL FRACTURE | | | | | | | | | | |
| 3502 | 26605 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 3 | TREAT METACARPAL FRACTURE | | | | | | | | | | |
| 3503 | 26607 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | TREAT METACARPAL FRACTURE | | | | | | | | | | |
| 3504 | 26608 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TREAT METACARPAL FRACTURE | | | | | | | | | | |
| 3505 | 26615 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT METACARPAL FRACTURE | | | | | | | | | | |
| 3506 | 26641 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT THUMB DISLOCATION | | | | | | | | | | |
| 3507 | 26641 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT THUMB DISLOCATION | | | | | | | | | | |
| 3508 | 26645 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT THUMB FRACTURE | | | | | | | | | | |
| 3509 | 26645 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT THUMB FRACTURE | | | | | | | | | | |
| 3510 | 26650 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT THUMB FRACTURE | | | | | | | | | | |
| 3511 | 26650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT THUMB FRACTURE | | | | | | | | | | |
| 3512 | 26665 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT THUMB FRACTURE | | | | | | | | | | |
| 3513 | 26665 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT THUMB FRACTURE | | | | | | | | | | |
| 3514 | 26670 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT HAND DISLOCATION | | | | | | | | | | |
| 3515 | 26675 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HAND DISLOCATION | | | | | | | | | | |
| 3516 | 26676 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | PIN HAND DISLOCATION | | | | | | | | | | |
| 3517 | 26685 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT HAND DISLOCATION | | | | | | | | | | |
| 3518 | 26686 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT HAND DISLOCATION | | | | | | | | | | |
| 3519 | 26700 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT KNUCKLE DISLOCATION | | | | | | | | | | |
| 3520 | 26705 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | TREAT KNUCKLE DISLOCATION | | | | | | | | | | |
| 3521 | 26706 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | PIN KNUCKLE DISLOCATION | | | | | | | | | | |
| 3522 | 26715 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT KNUCKLE DISLOCATION | | | | | | | | | | |
| 3523 | 26720 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 4 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3524 | 26725 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 3 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3525 | 26727 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3526 | 26735 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3527 | 26740 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 3 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3528 | 26742 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3529 | 26746 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3530 | 26750 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 3 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3531 | 26755 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3532 | 26756 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | PIN FINGER FRACTURE EACH | | | | | | | | | | |
| 3533 | 26765 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT FINGER FRACTURE EACH | | | | | | | | | | |
| 3534 | 26770 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 3 | TREAT FINGER DISLOCATION | | | | | | | | | | |
| 3535 | 26775 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 2 | TREAT FINGER DISLOCATION | | | | | | | | | | |
| 3536 | 26776 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | PIN FINGER DISLOCATION | | | | | | | | | | |
| 3537 | 26785 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT FINGER DISLOCATION | | | | | | | | | | |
| 3538 | 26820 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | THUMB FUSION WITH GRAFT | | | | | | | | | | |
| 3539 | 26820 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | THUMB FUSION WITH GRAFT | | | | | | | | | | |
| 3540 | 26841 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF THUMB | | | | | | | | | | |
| 3541 | 26841 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF THUMB | | | | | | | | | | |
| 3542 | 26842 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | THUMB FUSION WITH GRAFT | | | | | | | | | | |
| 3543 | 26842 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | THUMB FUSION WITH GRAFT | | | | | | | | | | |
| 3544 | 26843 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | FUSION OF HAND JOINT | | | | | | | | | | |
| 3545 | 26844 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | FUSION/GRAFT OF HAND JOINT | | | | | | | | | | |
| 3546 | 26850 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 5 | FUSION OF KNUCKLE | | | | | | | | | | |
| 3547 | 26852 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | FUSION OF KNUCKLE WITH GRAFT | | | | | | | | | | |
| 3548 | 26860 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FUSION OF FINGER JOINT | | | | | | | | | | |
| 3549 | 26861 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | FUSION OF FINGER JNT ADD-ON | | | | | | | | | | |
| 3550 | 26862 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FUSION/GRAFT OF FINGER JOINT | | | | | | | | | | |
| 3551 | 26863 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | FUSE/GRAFT ADDED JOINT | | | | | | | | | | |
| 3552 | 26910 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | AMPUTATE METACARPAL BONE | | | | | | | | | | |
| 3553 | 26951 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 8 | AMPUTATION OF FINGER/THUMB | | | | | | | | | | |
| 3554 | 26952 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | AMPUTATION OF FINGER/THUMB | | | | | | | | | | |
| 3555 | 26989 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX HANDS/FINGERS | | | | | | | | | | |
| 3556 | 26990 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | DRAINAGE OF PELVIS LESION | | | | | | | | | | |
| 3557 | 26991 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | DRAINAGE OF PELVIS BURSA | | | | | | | | | | |
| 3558 | 26992 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DRAINAGE OF BONE LESION | | | | | | | | | | |
| 3559 | 27000 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3560 | 27000 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3561 | 27001 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3562 | 27001 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3563 | 27003 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3564 | 27003 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3565 | 27005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3566 | 27005 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP TENDON | | | | | | | | | | |
| 3567 | 27006 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF HIP TENDONS | | | | | | | | | | |
| 3568 | 27006 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF HIP TENDONS | | | | | | | | | | |
| 3569 | 27025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP/THIGH FASCIA | | | | | | | | | | |
| 3570 | 27025 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP/THIGH FASCIA | | | | | | | | | | |
| 3571 | 27027 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | BUTTOCK FASCIOTOMY | | | | | | | | | | |
| 3572 | 27027 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | BUTTOCK FASCIOTOMY | | | | | | | | | | |
| 3573 | 27030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE OF HIP JOINT | | | | | | | | | | |
| 3574 | 27030 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE OF HIP JOINT | | | | | | | | | | |
| 3575 | 27033 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXPLORATION OF HIP JOINT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3576 | 27033 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | EXPLORATION OF HIP JOINT | | | | | | | | | | |
| 3577 | 27035 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DENERVATION OF HIP JOINT | | | | | | | | | | |
| 3578 | 27035 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DENERVATION OF HIP JOINT | | | | | | | | | | |
| 3579 | 27036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF HIP JOINT/MUSCLE | | | | | | | | | | |
| 3580 | 27036 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF HIP JOINT/MUSCLE | | | | | | | | | | |
| 3581 | 27040 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY OF SOFT TISSUES | | | | | | | | | | |
| 3582 | 27040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | BIOPSY OF SOFT TISSUES | | | | | | | | | | |
| 3583 | 27041 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | BIOPSY OF SOFT TISSUES | | | | | | | | | | |
| 3584 | 27041 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 3 | BIOPSY OF SOFT TISSUES | | | | | | | | | | |
| 3585 | 27043 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC HIP PELVIS LES SC 3 CM/> | | | | | | | | | | |
| 3586 | 27043 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC HIP PELVIS LES SC 3 CM/> | | | | | | | | | | |
| 3587 | 27045 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | EXC HIP/PELV TUM DEEP 5 CM/> | | | | | | | | | | |
| 3588 | 27045 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | EXC HIP/PELV TUM DEEP 5 CM/> | | | | | | | | | | |
| 3589 | 27047 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC HIP/PELVIS LES SC < 3 CM | | | | | | | | | | |
| 3590 | 27047 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC HIP/PELVIS LES SC < 3 CM | | | | | | | | | | |
| 3591 | 27048 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC HIP/PELV TUM DEEP < 5 CM | | | | | | | | | | |
| 3592 | 27048 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC HIP/PELV TUM DEEP < 5 CM | | | | | | | | | | |
| 3593 | 27049 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT HIP/PELV TUM < 5 CM | | | | | | | | | | |
| 3594 | 27049 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT HIP/PELV TUM < 5 CM | | | | | | | | | | |
| 3595 | 27050 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | BIOPSY OF SACROILIAC JOINT | | | | | | | | | | |
| 3596 | 27050 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | BIOPSY OF SACROILIAC JOINT | | | | | | | | | | |
| 3597 | 27052 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | BIOPSY OF HIP JOINT | | | | | | | | | | |
| 3598 | 27052 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | BIOPSY OF HIP JOINT | | | | | | | | | | |
| 3599 | 27054 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HIP JOINT LINING | | | | | | | | | | |
| 3600 | 27054 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HIP JOINT LINING | | | | | | | | | | |
| 3601 | 27057 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | BUTTOCK FASCIOTOMY W/DBRDMT | | | | | | | | | | |
| 3602 | 27057 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | BUTTOCK FASCIOTOMY W/DBRDMT | | | | | | | | | | |
| 3603 | 27059 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT HIP/PELV TUM 5 CM/> | | | | | | | | | | |
| 3604 | 27059 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT HIP/PELV TUM 5 CM/> | | | | | | | | | | |
| 3605 | 27060 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVAL OF ISCHIAL BURSA | | | | | | | | | | |
| 3606 | 27060 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVAL OF ISCHIAL BURSA | | | | | | | | | | |
| 3607 | 27062 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE FEMUR LESION/BURSA | | | | | | | | | | |
| 3608 | 27062 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE FEMUR LESION/BURSA | | | | | | | | | | |
| 3609 | 27065 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE HIP BONE LES SUPER | | | | | | | | | | |
| 3610 | 27065 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE HIP BONE LES SUPER | | | | | | | | | | |
| 3611 | 27066 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE HIP BONE LES DEEP | | | | | | | | | | |
| 3612 | 27066 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE HIP BONE LES DEEP | | | | | | | | | | |
| 3613 | 27067 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT HIP BONE LESION | | | | | | | | | | |
| 3614 | 27067 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE/GRAFT HIP BONE LESION | | | | | | | | | | |
| 3615 | 27070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PART REMOVE HIP BONE SUPER | | | | | | | | | | |
| 3616 | 27070 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PART REMOVE HIP BONE SUPER | | | | | | | | | | |
| 3617 | 27071 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PART REMOVAL HIP BONE DEEP | | | | | | | | | | |
| 3618 | 27071 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PART REMOVAL HIP BONE DEEP | | | | | | | | | | |
| 3619 | 27075 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT HIP TUMOR | | | | | | | | | | |
| 3620 | 27076 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT HIP TUM INCL ACETABUL | | | | | | | | | | |
| 3621 | 27077 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT HIP TUM W/INNOM BONE | | | | | | | | | | |
| 3622 | 27078 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RSECT HIP TUM INCL FEMUR | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3623 | 27078 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RSECT HIP TUM INCL FEMUR | | | | | | | | | | |
| 3624 | 27080 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF TAIL BONE | | | | | | | | | | |
| 3625 | 27086 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE HIP FOREIGN BODY | | | | | | | | | | |
| 3626 | 27086 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | REMOVE HIP FOREIGN BODY | | | | | | | | | | |
| 3627 | 27087 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE HIP FOREIGN BODY | | | | | | | | | | |
| 3628 | 27087 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE HIP FOREIGN BODY | | | | | | | | | | |
| 3629 | 27090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HIP PROSTHESIS | | | | | | | | | | |
| 3630 | 27090 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HIP PROSTHESIS | | | | | | | | | | |
| 3631 | 27091 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HIP PROSTHESIS | | | | | | | | | | |
| 3632 | 27091 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HIP PROSTHESIS | | | | | | | | | | |
| 3633 | 27093 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR HIP X-RAY | | | | | | | | | | |
| 3634 | 27093 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR HIP X-RAY | | | | | | | | | | |
| 3635 | 27095 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR HIP X-RAY | | | | | | | | | | |
| 3636 | 27095 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR HIP X-RAY | | | | | | | | | | |
| 3637 | 27096 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INJECT SACROILIAC JOINT | | | | | | | | | | |
| 3638 | 27096 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INJECT SACROILIAC JOINT | | | | | | | | | | |
| 3639 | 27097 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF HIP TENDON | | | | | | | | | | |
| 3640 | 27097 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF HIP TENDON | | | | | | | | | | |
| 3641 | 27098 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TRANSFER TENDON TO PELVIS | | | | | | | | | | |
| 3642 | 27098 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TRANSFER TENDON TO PELVIS | | | | | | | | | | |
| 3643 | 27100 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TRANSFER OF ABDOMINAL MUSCLE | | | | | | | | | | |
| 3644 | 27100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TRANSFER OF ABDOMINAL MUSCLE | | | | | | | | | | |
| 3645 | 27105 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TRANSFER OF SPINAL MUSCLE | | | | | | | | | | |
| 3646 | 27105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TRANSFER OF SPINAL MUSCLE | | | | | | | | | | |
| 3647 | 27110 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TRANSFER OF ILIOPSOAS MUSCLE | | | | | | | | | | |
| 3648 | 27110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TRANSFER OF ILIOPSOAS MUSCLE | | | | | | | | | | |
| 3649 | 27111 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TRANSFER OF ILIOPSOAS MUSCLE | | | | | | | | | | |
| 3650 | 27111 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TRANSFER OF ILIOPSOAS MUSCLE | | | | | | | | | | |
| 3651 | 27120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF HIP SOCKET | | | | | | | | | | |
| 3652 | 27120 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF HIP SOCKET | | | | | | | | | | |
| 3653 | 27122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF HIP SOCKET | | | | | | | | | | |
| 3654 | 27122 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF HIP SOCKET | | | | | | | | | | |
| 3655 | 27125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL HIP REPLACEMENT | | | | | | | | | | |
| 3656 | 27125 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL HIP REPLACEMENT | | | | | | | | | | |
| 3657 | 27130 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TOTAL HIP ARTHROPLASTY | | | | | | | | | | |
| 3658 | 27130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TOTAL HIP ARTHROPLASTY | | | | | | | | | | |
| 3659 | 27132 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOTAL HIP ARTHROPLASTY | | | | | | | | | | |
| 3660 | 27132 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOTAL HIP ARTHROPLASTY | | | | | | | | | | |
| 3661 | 27134 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE HIP JOINT REPLACEMENT | | | | | | | | | | |
| 3662 | 27134 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE HIP JOINT REPLACEMENT | | | | | | | | | | |
| 3663 | 27137 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE HIP JOINT REPLACEMENT | | | | | | | | | | |
| 3664 | 27137 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE HIP JOINT REPLACEMENT | | | | | | | | | | |
| 3665 | 27138 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE HIP JOINT REPLACEMENT | | | | | | | | | | |
| 3666 | 27138 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE HIP JOINT REPLACEMENT | | | | | | | | | | |
| 3667 | 27140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANT FEMUR RIDGE | | | | | | | | | | |
| 3668 | 27140 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANT FEMUR RIDGE | | | | | | | | | | |
| 3669 | 27146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP BONE | | | | | | | | | | |

App. 001848

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3670 | 27146 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP BONE | | | | | | | | | | |
| 3671 | 27147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HIP BONE | | | | | | | | | | |
| 3672 | 27147 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HIP BONE | | | | | | | | | | |
| 3673 | 27151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP BONES | | | | | | | | | | |
| 3674 | 27151 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HIP BONES | | | | | | | | | | |
| 3675 | 27156 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HIP BONES | | | | | | | | | | |
| 3676 | 27156 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HIP BONES | | | | | | | | | | |
| 3677 | 27158 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF PELVIS | | | | | | | | | | |
| 3678 | 27161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF NECK OF FEMUR | | | | | | | | | | |
| 3679 | 27161 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF NECK OF FEMUR | | | | | | | | | | |
| 3680 | 27165 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION/FIXATION OF FEMUR | | | | | | | | | | |
| 3681 | 27165 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION/FIXATION OF FEMUR | | | | | | | | | | |
| 3682 | 27170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/GRAFT FEMUR HEAD/NECK | | | | | | | | | | |
| 3683 | 27170 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/GRAFT FEMUR HEAD/NECK | | | | | | | | | | |
| 3684 | 27175 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3685 | 27175 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3686 | 27176 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3687 | 27176 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3688 | 27177 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3689 | 27177 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3690 | 27178 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3691 | 27178 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3692 | 27179 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISE HEAD/NECK OF FEMUR | | | | | | | | | | |
| 3693 | 27179 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISE HEAD/NECK OF FEMUR | | | | | | | | | | |
| 3694 | 27181 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3695 | 27181 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREAT SLIPPED EPIPHYSIS | | | | | | | | | | |
| 3696 | 27185 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REVISION OF FEMUR EPIPHYSIS | | | | | | | | | | |
| 3697 | 27185 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REVISION OF FEMUR EPIPHYSIS | | | | | | | | | | |
| 3698 | 27187 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REINFORCE HIP BONES | | | | | | | | | | |
| 3699 | 27187 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REINFORCE HIP BONES | | | | | | | | | | |
| 3700 | 27197 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLSD TX PELVIC RING FX | | | | | | | | | | |
| 3701 | 27198 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLSD TX PELVIC RING FX | | | | | | | | | | |
| 3702 | 27200 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT TAIL BONE FRACTURE | | | | | | | | | | |
| 3703 | 27202 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT TAIL BONE FRACTURE | | | | | | | | | | |
| 3704 | 27215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT PELVIC FRACTURE(S) | | | | | | | | | | |
| 3705 | 27216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT PELVIC RING FRACTURE | | | | | | | | | | |
| 3706 | 27217 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT PELVIC RING FRACTURE | | | | | | | | | | |
| 3707 | 27218 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT PELVIC RING FRACTURE | | | | | | | | | | |
| 3708 | 27220 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HIP SOCKET FRACTURE | | | | | | | | | | |
| 3709 | 27220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HIP SOCKET FRACTURE | | | | | | | | | | |
| 3710 | 27222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP SOCKET FRACTURE | | | | | | | | | | |
| 3711 | 27222 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP SOCKET FRACTURE | | | | | | | | | | |
| 3712 | 27226 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP WALL FRACTURE | | | | | | | | | | |
| 3713 | 27226 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP WALL FRACTURE | | | | | | | | | | |
| 3714 | 27227 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP FRACTURE(S) | | | | | | | | | | |
| 3715 | 27227 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP FRACTURE(S) | | | | | | | | | | |
| 3716 | 27228 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP FRACTURE(S) | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | |
| 3717 | 27228 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP FRACTURE(S) | |
| 3718 | 27230 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT THIGH FRACTURE | |
| 3719 | 27230 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT THIGH FRACTURE | |
| 3720 | 27232 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3721 | 27232 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3722 | 27235 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT THIGH FRACTURE | |
| 3723 | 27235 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT THIGH FRACTURE | |
| 3724 | 27236 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3725 | 27236 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3726 | 27238 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT THIGH FRACTURE | |
| 3727 | 27238 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT THIGH FRACTURE | |
| 3728 | 27240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3729 | 27240 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3730 | 27244 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3731 | 27244 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3732 | 27245 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3733 | 27245 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3734 | 27246 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT THIGH FRACTURE | |
| 3735 | 27246 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT THIGH FRACTURE | |
| 3736 | 27248 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3737 | 27248 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FRACTURE | |
| 3738 | 27250 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HIP DISLOCATION | |
| 3739 | 27250 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HIP DISLOCATION | |
| 3740 | 27252 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HIP DISLOCATION | |
| 3741 | 27252 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HIP DISLOCATION | |
| 3742 | 27253 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3743 | 27253 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3744 | 27254 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3745 | 27254 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3746 | 27256 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HIP DISLOCATION | |
| 3747 | 27256 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HIP DISLOCATION | |
| 3748 | 27257 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HIP DISLOCATION | |
| 3749 | 27257 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HIP DISLOCATION | |
| 3750 | 27258 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3751 | 27258 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3752 | 27259 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3753 | 27259 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT HIP DISLOCATION | |
| 3754 | 27265 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT HIP DISLOCATION | |
| 3755 | 27265 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT HIP DISLOCATION | |
| 3756 | 27266 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT HIP DISLOCATION | |
| 3757 | 27266 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT HIP DISLOCATION | |
| 3758 | 27267 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | CLTX THIGH FX | |
| 3759 | 27267 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | CLTX THIGH FX | |
| 3760 | 27268 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLTX THIGH FX W/MNPJ | |
| 3761 | 27268 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLTX THIGH FX W/MNPJ | |
| 3762 | 27269 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPTX THIGH FX | |
| 3763 | 27269 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPTX THIGH FX | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3764 | 27275 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | MANIPULATION OF HIP JOINT | | | | | | | | | | |
| 3765 | 27278 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | ARTHRD SI JT PRQ WO TFXJ DEV | | | | | | | | | | |
| 3766 | 27278 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | ARTHRD SI JT PRQ WO TFXJ DEV | | | | | | | | | | |
| 3767 | 27279 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | ARTHRD SI JT PERQ/MIN NVAS | | | | | | | | | | |
| 3768 | 27279 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | ARTHRD SI JT PERQ/MIN NVAS | | | | | | | | | | |
| 3769 | 27280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHR SI JT OPN B1GRF INSTRM | | | | | | | | | | |
| 3770 | 27280 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHR SI JT OPN B1GRF INSTRM | | | | | | | | | | |
| 3771 | 27282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRODESIS SYMPHYSIS PUBIS | | | | | | | | | | |
| 3772 | 27284 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRODESIS HIP JOINT | | | | | | | | | | |
| 3773 | 27284 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRODESIS HIP JOINT | | | | | | | | | | |
| 3774 | 27286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD HIP JT SBTRCHC OSTEOT | | | | | | | | | | |
| 3775 | 27286 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTHRD HIP JT SBTRCHC OSTEOT | | | | | | | | | | |
| 3776 | 27290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LEG AT HIP | | | | | | | | | | |
| 3777 | 27295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LEG AT HIP | | | | | | | | | | |
| 3778 | 27295 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LEG AT HIP | | | | | | | | | | |
| 3779 | 27299 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX PELVIS/HIP JOINT | | | | | | | | | | |
| 3780 | 27299 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | UNLISTED PX PELVIS/HIP JOINT | | | | | | | | | | |
| 3781 | 27301 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | DRAIN THIGH/KNEE LESION | | | | | | | | | | |
| 3782 | 27301 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | DRAIN THIGH/KNEE LESION | | | | | | | | | | |
| 3783 | 27303 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DRAINAGE OF BONE LESION | | | | | | | | | | |
| 3784 | 27303 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DRAINAGE OF BONE LESION | | | | | | | | | | |
| 3785 | 27305 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISE THIGH TENDON & FASCIA | | | | | | | | | | |
| 3786 | 27305 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISE THIGH TENDON & FASCIA | | | | | | | | | | |
| 3787 | 27306 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF THIGH TENDON | | | | | | | | | | |
| 3788 | 27306 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF THIGH TENDON | | | | | | | | | | |
| 3789 | 27307 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF THIGH TENDONS | | | | | | | | | | |
| 3790 | 27307 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF THIGH TENDONS | | | | | | | | | | |
| 3791 | 27310 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORATION OF KNEE JOINT | | | | | | | | | | |
| 3792 | 27310 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORATION OF KNEE JOINT | | | | | | | | | | |
| 3793 | 27323 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY THIGH SOFT TISSUES | | | | | | | | | | |
| 3794 | 27323 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | BIOPSY THIGH SOFT TISSUES | | | | | | | | | | |
| 3795 | 27324 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | BIOPSY THIGH SOFT TISSUES | | | | | | | | | | |
| 3796 | 27324 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | BIOPSY THIGH SOFT TISSUES | | | | | | | | | | |
| 3797 | 27325 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | NEURECTOMY HAMSTRING | | | | | | | | | | |
| 3798 | 27325 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | NEURECTOMY HAMSTRING | | | | | | | | | | |
| 3799 | 27326 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | NEURECTOMY POPLITEAL | | | | | | | | | | |
| 3800 | 27326 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | NEURECTOMY POPLITEAL | | | | | | | | | | |
| 3801 | 27327 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 5 | EXC THIGH/KNEE LES SC < 3 CM | | | | | | | | | | |
| 3802 | 27327 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 5 | EXC THIGH/KNEE LES SC < 3 CM | | | | | | | | | | |
| 3803 | 27328 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | EXC THIGH/KNEE TUM DEEP <5CM | | | | | | | | | | |
| 3804 | 27328 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | EXC THIGH/KNEE TUM DEEP <5CM | | | | | | | | | | |
| 3805 | 27329 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT THIGH/KNEE TUM < 5 CM | | | | | | | | | | |
| 3806 | 27329 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT THIGH/KNEE TUM < 5 CM | | | | | | | | | | |
| 3807 | 27330 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | BIOPSY KNEE JOINT LINING | | | | | | | | | | |
| 3808 | 27330 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | BIOPSY KNEE JOINT LINING | | | | | | | | | | |
| 3809 | 27331 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORE/TREAT KNEE JOINT | | | | | | | | | | |
| 3810 | 27331 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORE/TREAT KNEE JOINT | | | | | | | | | | |

App. 001851

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 3811 | 27332 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF KNEE CARTILAGE | | |
| 3812 | 27332 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF KNEE CARTILAGE | | |
| 3813 | 27333 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF KNEE CARTILAGE | | |
| 3814 | 27333 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF KNEE CARTILAGE | | |
| 3815 | 27334 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE KNEE JOINT LINING | | |
| 3816 | 27334 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE KNEE JOINT LINING | | |
| 3817 | 27335 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE KNEE JOINT LINING | | |
| 3818 | 27335 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE KNEE JOINT LINING | | |
| 3819 | 27337 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | EXC THIGH/KNEE LES SC 3 CM/> | | |
| 3820 | 27337 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | EXC THIGH/KNEE LES SC 3 CM/> | | |
| 3821 | 27339 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 4 | EXC THIGH/KNEE TUM DEP 5CM/> | | |
| 3822 | 27339 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 4 | EXC THIGH/KNEE TUM DEP 5CM/> | | |
| 3823 | 27340 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF KNEECAP BURSA | | |
| 3824 | 27340 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF KNEECAP BURSA | | |
| 3825 | 27345 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF KNEE CYST | | |
| 3826 | 27345 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF KNEE CYST | | |
| 3827 | 27347 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE KNEE CYST | | |
| 3828 | 27347 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE KNEE CYST | | |
| 3829 | 27350 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVAL OF KNEECAP | | |
| 3830 | 27350 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVAL OF KNEECAP | | |
| 3831 | 27355 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE FEMUR LESION | | |
| 3832 | 27355 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE FEMUR LESION | | |
| 3833 | 27356 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REMOVE FEMUR LESION/GRAFT | | |
| 3834 | 27356 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REMOVE FEMUR LESION/GRAFT | | |
| 3835 | 27357 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE FEMUR LESION/GRAFT | | |
| 3836 | 27357 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE FEMUR LESION/GRAFT | | |
| 3837 | 27358 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REMOVE FEMUR LESION/FIXATION | | |
| 3838 | 27360 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | PARTIAL REMOVAL LEG BONE(S) | | |
| 3839 | 27360 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | PARTIAL REMOVAL LEG BONE(S) | | |
| 3840 | 27364 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT THIGH/KNEE TUM 5 CM/> | | |
| 3841 | 27364 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT THIGH/KNEE TUM 5 CM/> | | |
| 3842 | 27365 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT FEMUR/KNEE TUMOR | | |
| 3843 | 27365 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT FEMUR/KNEE TUMOR | | |
| 3844 | 27369 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CNTRST KNE ARTHG/CT/MRI | | |
| 3845 | 27369 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CNTRST KNE ARTHG/CT/MRI | | |
| 3846 | 27372 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | REMOVAL OF FOREIGN BODY | | |
| 3847 | 27372 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | REMOVAL OF FOREIGN BODY | | |
| 3848 | 27380 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF KNEECAP TENDON | | |
| 3849 | 27380 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF KNEECAP TENDON | | |
| 3850 | 27381 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT KNEECAP TENDON | | |
| 3851 | 27381 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/GRAFT KNEECAP TENDON | | |
| 3852 | 27385 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR OF THIGH MUSCLE | | |
| 3853 | 27385 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | REPAIR OF THIGH MUSCLE | | |
| 3854 | 27386 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR/GRAFT OF THIGH MUSCLE | | |
| 3855 | 27386 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | REPAIR/GRAFT OF THIGH MUSCLE | | |
| 3856 | 27390 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF THIGH TENDON | | |
| 3857 | 27390 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF THIGH TENDON | | |

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27391 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF THIGH TENDONS |
| 27392 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF THIGH TENDONS |
| 27393 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LENGTHENING OF THIGH TENDON |
| 27393 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | LENGTHENING OF THIGH TENDON |
| 27394 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LENGTHENING OF THIGH TENDONS |
| 27395 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | LENGTHENING OF THIGH TENDONS |
| 27396 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TRANSPLANT OF THIGH TENDON |
| 27396 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TRANSPLANT OF THIGH TENDON |
| 27397 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TRANSPLANTS OF THIGH TENDONS |
| 27397 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TRANSPLANTS OF THIGH TENDONS |
| 27400 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISE THIGH MUSCLES/TENDONS |
| 27400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISE THIGH MUSCLES/TENDONS |
| 27403 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF KNEE CARTILAGE |
| 27403 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF KNEE CARTILAGE |
| 27405 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF KNEE LIGAMENT |
| 27405 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF KNEE LIGAMENT |
| 27407 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF KNEE LIGAMENT |
| 27407 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF KNEE LIGAMENT |
| 27409 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF KNEE LIGAMENTS |
| 27409 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF KNEE LIGAMENTS |
| 27412 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | AUTOCHONDROCYTE IMPLANT KNEE |
| 27412 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | AUTOCHONDROCYTE IMPLANT KNEE |
| 27415 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | OSTEOCHONDRAL KNEE ALLOGRAFT |
| 27415 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | OSTEOCHONDRAL KNEE ALLOGRAFT |
| 27416 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OSTEOCHONDRAL KNEE AUTOGRAFT |
| 27416 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OSTEOCHONDRAL KNEE AUTOGRAFT |
| 27418 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR DEGENERATED KNEECAP |
| 27418 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR DEGENERATED KNEECAP |
| 27420 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF UNSTABLE KNEECAP |
| 27420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF UNSTABLE KNEECAP |
| 27422 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF UNSTABLE KNEECAP |
| 27422 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF UNSTABLE KNEECAP |
| 27424 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION/REMOVAL OF KNEECAP |
| 27424 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION/REMOVAL OF KNEECAP |
| 27425 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | LAT RETINACULAR RELEASE OPEN |
| 27425 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | LAT RETINACULAR RELEASE OPEN |
| 27427 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RECONSTRUCTION KNEE |
| 27427 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RECONSTRUCTION KNEE |
| 27428 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCTION KNEE |
| 27428 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCTION KNEE |
| 27429 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RECONSTRUCTION KNEE |
| 27429 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RECONSTRUCTION KNEE |
| 27430 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF THIGH MUSCLES |
| 27430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF THIGH MUSCLES |
| 27435 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF KNEE JOINT |
| 27435 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF KNEE JOINT |
| 27437 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISE KNEECAP |

App. 001853

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3905 | 27437 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISE KNEECAP | | | | | | | | | | |
| 3906 | 27438 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISE KNEECAP WITH IMPLANT | | | | | | | | | | |
| 3907 | 27438 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISE KNEECAP WITH IMPLANT | | | | | | | | | | |
| 3908 | 27440 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3909 | 27440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3910 | 27441 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3911 | 27441 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3912 | 27442 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3913 | 27442 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3914 | 27443 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3915 | 27443 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3916 | 27445 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3917 | 27445 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3918 | 27446 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3919 | 27446 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF KNEE JOINT | | | | | | | | | | |
| 3920 | 27447 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TOTAL KNEE ARTHROPLASTY | | | | | | | | | | |
| 3921 | 27447 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TOTAL KNEE ARTHROPLASTY | | | | | | | | | | |
| 3922 | 27448 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF THIGH | | | | | | | | | | |
| 3923 | 27448 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF THIGH | | | | | | | | | | |
| 3924 | 27450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF THIGH | | | | | | | | | | |
| 3925 | 27450 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF THIGH | | | | | | | | | | |
| 3926 | 27454 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REALIGNMENT OF THIGH BONE | | | | | | | | | | |
| 3927 | 27454 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REALIGNMENT OF THIGH BONE | | | | | | | | | | |
| 3928 | 27455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REALIGNMENT OF KNEE | | | | | | | | | | |
| 3929 | 27455 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REALIGNMENT OF KNEE | | | | | | | | | | |
| 3930 | 27457 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REALIGNMENT OF KNEE | | | | | | | | | | |
| 3931 | 27457 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REALIGNMENT OF KNEE | | | | | | | | | | |
| 3932 | 27465 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHORTENING OF THIGH BONE | | | | | | | | | | |
| 3933 | 27465 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHORTENING OF THIGH BONE | | | | | | | | | | |
| 3934 | 27466 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENGTHENING OF THIGH BONE | | | | | | | | | | |
| 3935 | 27466 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENGTHENING OF THIGH BONE | | | | | | | | | | |
| 3936 | 27468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHORTEN/LENGTHEN THIGHS | | | | | | | | | | |
| 3937 | 27468 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHORTEN/LENGTHEN THIGHS | | | | | | | | | | |
| 3938 | 27470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF THIGH | | | | | | | | | | |
| 3939 | 27470 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF THIGH | | | | | | | | | | |
| 3940 | 27472 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/GRAFT OF THIGH | | | | | | | | | | |
| 3941 | 27472 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/GRAFT OF THIGH | | | | | | | | | | |
| 3942 | 27475 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3943 | 27475 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3944 | 27477 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3945 | 27477 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3946 | 27479 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3947 | 27479 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3948 | 27485 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3949 | 27485 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SURGERY TO STOP LEG GROWTH | | | | | | | | | | |
| 3950 | 27486 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE/REPLACE KNEE JOINT | | | | | | | | | | |
| 3951 | 27486 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE/REPLACE KNEE JOINT | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 3952 | 27487 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE/REPLACE KNEE JOINT | | | | | | | | | | |
| 3953 | 27487 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE/REPLACE KNEE JOINT | | | | | | | | | | |
| 3954 | 27488 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KNEE PROSTHESIS | | | | | | | | | | |
| 3955 | 27488 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KNEE PROSTHESIS | | | | | | | | | | |
| 3956 | 27495 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REINFORCE THIGH | | | | | | | | | | |
| 3957 | 27495 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REINFORCE THIGH | | | | | | | | | | |
| 3958 | 27496 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3959 | 27496 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3960 | 27497 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3961 | 27497 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3962 | 27498 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3963 | 27498 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3964 | 27499 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3965 | 27499 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | DECOMPRESSION OF THIGH/KNEE | | | | | | | | | | |
| 3966 | 27500 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3967 | 27500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3968 | 27501 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3969 | 27501 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3970 | 27502 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3971 | 27502 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3972 | 27503 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3973 | 27503 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3974 | 27506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3975 | 27506 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3976 | 27507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3977 | 27507 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3978 | 27508 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3979 | 27508 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3980 | 27509 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3981 | 27509 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3982 | 27510 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3983 | 27510 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3984 | 27511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3985 | 27511 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3986 | 27513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3987 | 27513 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3988 | 27514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3989 | 27514 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF THIGH FRACTURE | | | | | | | | | | |
| 3990 | 27516 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT THIGH FX GROWTH PLATE | | | | | | | | | | |
| 3991 | 27516 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT THIGH FX GROWTH PLATE | | | | | | | | | | |
| 3992 | 27517 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT THIGH FX GROWTH PLATE | | | | | | | | | | |
| 3993 | 27517 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT THIGH FX GROWTH PLATE | | | | | | | | | | |
| 3994 | 27519 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FX GROWTH PLATE | | | | | | | | | | |
| 3995 | 27519 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT THIGH FX GROWTH PLATE | | | | | | | | | | |
| 3996 | 27520 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT KNEECAP FRACTURE | | | | | | | | | | |
| 3997 | 27520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT KNEECAP FRACTURE | | | | | | | | | | |
| 3998 | 27524 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT KNEECAP FRACTURE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | |
| 3999 | 27524 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT KNEECAP FRACTURE | |
| 4000 | 27530 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT KNEE FRACTURE | |
| 4001 | 27530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT KNEE FRACTURE | |
| 4002 | 27532 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT KNEE FRACTURE | |
| 4003 | 27532 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT KNEE FRACTURE | |
| 4004 | 27535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE FRACTURE | |
| 4005 | 27535 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE FRACTURE | |
| 4006 | 27536 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE FRACTURE | |
| 4007 | 27536 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE FRACTURE | |
| 4008 | 27538 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT KNEE FRACTURE(S) | |
| 4009 | 27538 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT KNEE FRACTURE(S) | |
| 4010 | 27540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE FRACTURE | |
| 4011 | 27540 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE FRACTURE | |
| 4012 | 27550 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT KNEE DISLOCATION | |
| 4013 | 27550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT KNEE DISLOCATION | |
| 4014 | 27552 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT KNEE DISLOCATION | |
| 4015 | 27552 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT KNEE DISLOCATION | |
| 4016 | 27556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE DISLOCATION | |
| 4017 | 27556 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE DISLOCATION | |
| 4018 | 27557 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE DISLOCATION | |
| 4019 | 27557 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE DISLOCATION | |
| 4020 | 27558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE DISLOCATION | |
| 4021 | 27558 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT KNEE DISLOCATION | |
| 4022 | 27560 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT KNEECAP DISLOCATION | |
| 4023 | 27560 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT KNEECAP DISLOCATION | |
| 4024 | 27562 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT KNEECAP DISLOCATION | |
| 4025 | 27562 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT KNEECAP DISLOCATION | |
| 4026 | 27566 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT KNEECAP DISLOCATION | |
| 4027 | 27566 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT KNEECAP DISLOCATION | |
| 4028 | 27570 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | FIXATION OF KNEE JOINT | |
| 4029 | 27570 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | FIXATION OF KNEE JOINT | |
| 4030 | 27580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF KNEE | |
| 4031 | 27580 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF KNEE | |
| 4032 | 27590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LEG AT THIGH | |
| 4033 | 27590 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LEG AT THIGH | |
| 4034 | 27591 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LEG AT THIGH | |
| 4035 | 27591 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LEG AT THIGH | |
| 4036 | 27592 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LEG AT THIGH | |
| 4037 | 27592 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LEG AT THIGH | |
| 4038 | 27594 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | AMPUTATION FOLLOW-UP SURGERY | |
| 4039 | 27594 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | AMPUTATION FOLLOW-UP SURGERY | |
| 4040 | 27596 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | |
| 4041 | 27596 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | |
| 4042 | 27598 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LOWER LEG AT KNEE | |
| 4043 | 27598 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATE LOWER LEG AT KNEE | |
| 4044 | 27599 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX FEMUR/KNEE | |
| 4045 | 27599 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | UNLISTED PX FEMUR/KNEE | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4046 | 27600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESSION OF LOWER LEG | | | | | | | | | | |
| 4047 | 27600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESSION OF LOWER LEG | | | | | | | | | | |
| 4048 | 27601 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESSION OF LOWER LEG | | | | | | | | | | |
| 4049 | 27601 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESSION OF LOWER LEG | | | | | | | | | | |
| 4050 | 27602 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESSION OF LOWER LEG | | | | | | | | | | |
| 4051 | 27602 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESSION OF LOWER LEG | | | | | | | | | | |
| 4052 | 27603 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | DRAIN LOWER LEG LESION | | | | | | | | | | |
| 4053 | 27603 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | DRAIN LOWER LEG LESION | | | | | | | | | | |
| 4054 | 27604 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | DRAIN LOWER LEG BURSA | | | | | | | | | | |
| 4055 | 27604 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | DRAIN LOWER LEG BURSA | | | | | | | | | | |
| 4056 | 27605 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | INCISION OF ACHILLES TENDON | | | | | | | | | | |
| 4057 | 27605 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | INCISION OF ACHILLES TENDON | | | | | | | | | | |
| 4058 | 27606 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF ACHILLES TENDON | | | | | | | | | | |
| 4059 | 27606 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF ACHILLES TENDON | | | | | | | | | | |
| 4060 | 27607 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | TREAT LOWER LEG BONE LESION | | | | | | | | | | |
| 4061 | 27607 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | TREAT LOWER LEG BONE LESION | | | | | | | | | | |
| 4062 | 27610 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORE/TREAT ANKLE JOINT | | | | | | | | | | |
| 4063 | 27610 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORE/TREAT ANKLE JOINT | | | | | | | | | | |
| 4064 | 27612 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORATION OF ANKLE JOINT | | | | | | | | | | |
| 4065 | 27612 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORATION OF ANKLE JOINT | | | | | | | | | | |
| 4066 | 27613 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | BIOPSY LOWER LEG SOFT TISSUE | | | | | | | | | | |
| 4067 | 27613 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 3 | BIOPSY LOWER LEG SOFT TISSUE | | | | | | | | | | |
| 4068 | 27614 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | BIOPSY LOWER LEG SOFT TISSUE | | | | | | | | | | |
| 4069 | 27614 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | BIOPSY LOWER LEG SOFT TISSUE | | | | | | | | | | |
| 4070 | 27615 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT LEG/ANKLE TUM < 5 CM | | | | | | | | | | |
| 4071 | 27615 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT LEG/ANKLE TUM < 5 CM | | | | | | | | | | |
| 4072 | 27616 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT LEG/ANKLE TUM 5 CM/> | | | | | | | | | | |
| 4073 | 27616 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT LEG/ANKLE TUM 5 CM/> | | | | | | | | | | |
| 4074 | 27618 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | EXC LEG/ANKLE TUM < 3 CM | | | | | | | | | | |
| 4075 | 27618 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 3 | EXC LEG/ANKLE TUM < 3 CM | | | | | | | | | | |
| 4076 | 27619 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC LEG/ANKLE TUM DEEP <5 CM | | | | | | | | | | |
| 4077 | 27619 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC LEG/ANKLE TUM DEEP <5 CM | | | | | | | | | | |
| 4078 | 27620 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | EXPLORE/TREAT ANKLE JOINT | | | | | | | | | | |
| 4079 | 27620 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | EXPLORE/TREAT ANKLE JOINT | | | | | | | | | | |
| 4080 | 27625 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE ANKLE JOINT LINING | | | | | | | | | | |
| 4081 | 27625 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE ANKLE JOINT LINING | | | | | | | | | | |
| 4082 | 27626 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE ANKLE JOINT LINING | | | | | | | | | | |
| 4083 | 27626 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE ANKLE JOINT LINING | | | | | | | | | | |
| 4084 | 27630 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REMOVAL OF TENDON LESION | | | | | | | | | | |
| 4085 | 27630 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | REMOVAL OF TENDON LESION | | | | | | | | | | |
| 4086 | 27632 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 3 | EXC LEG/ANKLE LES SC 3 CM/> | | | | | | | | | | |
| 4087 | 27632 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 3 | EXC LEG/ANKLE LES SC 3 CM/> | | | | | | | | | | |
| 4088 | 27634 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC LEG/ANKLE TUM DEP 5 CM/> | | | | | | | | | | |
| 4089 | 27634 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC LEG/ANKLE TUM DEP 5 CM/> | | | | | | | | | | |
| 4090 | 27635 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE LOWER LEG BONE LESION | | | | | | | | | | |
| 4091 | 27635 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE LOWER LEG BONE LESION | | | | | | | | | | |
| 4092 | 27637 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT LEG BONE LESION | | | | | | | | | | |

App. 001857

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4093 | 27637 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE/GRAFT LEG BONE LESION | | | | | | | | | | |
| 4094 | 27638 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT LEG BONE LESION | | | | | | | | | | |
| 4095 | 27638 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE/GRAFT LEG BONE LESION | | | | | | | | | | |
| 4096 | 27640 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF TIBIA | | | | | | | | | | |
| 4097 | 27640 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF TIBIA | | | | | | | | | | |
| 4098 | 27641 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL OF FIBULA | | | | | | | | | | |
| 4099 | 27641 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL OF FIBULA | | | | | | | | | | |
| 4100 | 27645 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT TIBIA TUMOR | | | | | | | | | | |
| 4101 | 27645 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT TIBIA TUMOR | | | | | | | | | | |
| 4102 | 27646 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT FIBULA TUMOR | | | | | | | | | | |
| 4103 | 27646 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT FIBULA TUMOR | | | | | | | | | | |
| 4104 | 27647 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RESECT TALUS/CALCANEUS TUM | | | | | | | | | | |
| 4105 | 27647 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RESECT TALUS/CALCANEUS TUM | | | | | | | | | | |
| 4106 | 27648 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR ANKLE X-RAY | | | | | | | | | | |
| 4107 | 27648 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR ANKLE X-RAY | | | | | | | | | | |
| 4108 | 27650 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR ACHILLES TENDON | | | | | | | | | | |
| 4109 | 27650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR ACHILLES TENDON | | | | | | | | | | |
| 4110 | 27652 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT ACHILLES TENDON | | | | | | | | | | |
| 4111 | 27652 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/GRAFT ACHILLES TENDON | | | | | | | | | | |
| 4112 | 27654 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF ACHILLES TENDON | | | | | | | | | | |
| 4113 | 27654 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF ACHILLES TENDON | | | | | | | | | | |
| 4114 | 27656 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR LEG FASCIA DEFECT | | | | | | | | | | |
| 4115 | 27656 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR LEG FASCIA DEFECT | | | | | | | | | | |
| 4116 | 27658 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REPAIR OF LEG TENDON EACH | | | | | | | | | | |
| 4117 | 27659 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR OF LEG TENDON EACH | | | | | | | | | | |
| 4118 | 27664 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR OF LEG TENDON EACH | | | | | | | | | | |
| 4119 | 27665 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR OF LEG TENDON EACH | | | | | | | | | | |
| 4120 | 27675 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR LOWER LEG TENDONS | | | | | | | | | | |
| 4121 | 27675 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR LOWER LEG TENDONS | | | | | | | | | | |
| 4122 | 27676 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR LOWER LEG TENDONS | | | | | | | | | | |
| 4123 | 27676 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR LOWER LEG TENDONS | | | | | | | | | | |
| 4124 | 27680 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | RELEASE OF LOWER LEG TENDON | | | | | | | | | | |
| 4125 | 27681 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE OF LOWER LEG TENDONS | | | | | | | | | | |
| 4126 | 27681 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE OF LOWER LEG TENDONS | | | | | | | | | | |
| 4127 | 27685 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REVISION OF LOWER LEG TENDON | | | | | | | | | | |
| 4128 | 27685 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | REVISION OF LOWER LEG TENDON | | | | | | | | | | |
| 4129 | 27686 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REVISE LOWER LEG TENDONS | | | | | | | | | | |
| 4130 | 27686 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 3 | REVISE LOWER LEG TENDONS | | | | | | | | | | |
| 4131 | 27687 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF CALF TENDON | | | | | | | | | | |
| 4132 | 27687 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF CALF TENDON | | | | | | | | | | |
| 4133 | 27690 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REVISE LOWER LEG TENDON | | | | | | | | | | |
| 4134 | 27690 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | REVISE LOWER LEG TENDON | | | | | | | | | | |
| 4135 | 27691 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REVISE LOWER LEG TENDON | | | | | | | | | | |
| 4136 | 27691 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | REVISE LOWER LEG TENDON | | | | | | | | | | |
| 4137 | 27692 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | REVISE ADDITIONAL LEG TENDON | | | | | | | | | | |
| 4138 | 27695 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF ANKLE LIGAMENT | | | | | | | | | | |
| 4139 | 27695 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF ANKLE LIGAMENT | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4140 | 27696 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF ANKLE LIGAMENTS | | | | | | | | | | |
| 4141 | 27696 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF ANKLE LIGAMENTS | | | | | | | | | | |
| 4142 | 27698 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF ANKLE LIGAMENT | | | | | | | | | | |
| 4143 | 27698 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF ANKLE LIGAMENT | | | | | | | | | | |
| 4144 | 27700 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF ANKLE JOINT | | | | | | | | | | |
| 4145 | 27700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF ANKLE JOINT | | | | | | | | | | |
| 4146 | 27702 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | RECONSTRUCT ANKLE JOINT | | | | | | | | | | |
| 4147 | 27702 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | RECONSTRUCT ANKLE JOINT | | | | | | | | | | |
| 4148 | 27703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION ANKLE JOINT | | | | | | | | | | |
| 4149 | 27703 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION ANKLE JOINT | | | | | | | | | | |
| 4150 | 27704 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF ANKLE IMPLANT | | | | | | | | | | |
| 4151 | 27704 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF ANKLE IMPLANT | | | | | | | | | | |
| 4152 | 27705 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF TIBIA | | | | | | | | | | |
| 4153 | 27705 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF TIBIA | | | | | | | | | | |
| 4154 | 27707 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | INCISION OF FIBULA | | | | | | | | | | |
| 4155 | 27707 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | INCISION OF FIBULA | | | | | | | | | | |
| 4156 | 27709 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | INCISION OF TIBIA & FIBULA | | | | | | | | | | |
| 4157 | 27709 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | INCISION OF TIBIA & FIBULA | | | | | | | | | | |
| 4158 | 27712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REALIGNMENT OF LOWER LEG | | | | | | | | | | |
| 4159 | 27712 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REALIGNMENT OF LOWER LEG | | | | | | | | | | |
| 4160 | 27715 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF LOWER LEG | | | | | | | | | | |
| 4161 | 27715 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF LOWER LEG | | | | | | | | | | |
| 4162 | 27720 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR OF TIBIA | | | | | | | | | | |
| 4163 | 27720 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR OF TIBIA | | | | | | | | | | |
| 4164 | 27722 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR/GRAFT OF TIBIA | | | | | | | | | | |
| 4165 | 27722 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR/GRAFT OF TIBIA | | | | | | | | | | |
| 4166 | 27724 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/GRAFT OF TIBIA | | | | | | | | | | |
| 4167 | 27724 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/GRAFT OF TIBIA | | | | | | | | | | |
| 4168 | 27725 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF LOWER LEG | | | | | | | | | | |
| 4169 | 27725 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF LOWER LEG | | | | | | | | | | |
| 4170 | 27726 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR FIBULA NONUNION | | | | | | | | | | |
| 4171 | 27726 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR FIBULA NONUNION | | | | | | | | | | |
| 4172 | 27727 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF LOWER LEG | | | | | | | | | | |
| 4173 | 27727 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF LOWER LEG | | | | | | | | | | |
| 4174 | 27730 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR OF TIBIA EPIPHYSIS | | | | | | | | | | |
| 4175 | 27730 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR OF TIBIA EPIPHYSIS | | | | | | | | | | |
| 4176 | 27732 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR OF FIBULA EPIPHYSIS | | | | | | | | | | |
| 4177 | 27732 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR OF FIBULA EPIPHYSIS | | | | | | | | | | |
| 4178 | 27734 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR LOWER LEG EPIPHYSES | | | | | | | | | | |
| 4179 | 27734 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR LOWER LEG EPIPHYSES | | | | | | | | | | |
| 4180 | 27740 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR OF LEG EPIPHYSES | | | | | | | | | | |
| 4181 | 27740 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR OF LEG EPIPHYSES | | | | | | | | | | |
| 4182 | 27742 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR OF LEG EPIPHYSES | | | | | | | | | | |
| 4183 | 27742 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR OF LEG EPIPHYSES | | | | | | | | | | |
| 4184 | 27745 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REINFORCE TIBIA | | | | | | | | | | |
| 4185 | 27745 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REINFORCE TIBIA | | | | | | | | | | |
| 4186 | 27750 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF TIBIA FRACTURE | | | | | | | | | | |

App. 001859

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 4187 | 27750 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4188 | 27752 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4189 | 27752 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4190 | 27756 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4191 | 27756 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4192 | 27758 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4193 | 27758 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4194 | 27759 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4195 | 27759 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREATMENT OF TIBIA FRACTURE | | |
| 4196 | 27760 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX MEDIAL ANKLE FX | | |
| 4197 | 27760 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX MEDIAL ANKLE FX | | |
| 4198 | 27762 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX MED ANKLE FX W/MNPJ | | |
| 4199 | 27762 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX MED ANKLE FX W/MNPJ | | |
| 4200 | 27766 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX MEDIAL ANKLE FX | | |
| 4201 | 27766 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX MEDIAL ANKLE FX | | |
| 4202 | 27767 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | CLTX POST ANKLE FX | | |
| 4203 | 27767 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | CLTX POST ANKLE FX | | |
| 4204 | 27768 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | CLTX POST ANKLE FX W/MNPJ | | |
| 4205 | 27768 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | CLTX POST ANKLE FX W/MNPJ | | |
| 4206 | 27769 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OPTX POST ANKLE FX | | |
| 4207 | 27769 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OPTX POST ANKLE FX | | |
| 4208 | 27780 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF FIBULA FRACTURE | | |
| 4209 | 27780 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF FIBULA FRACTURE | | |
| 4210 | 27781 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF FIBULA FRACTURE | | |
| 4211 | 27781 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF FIBULA FRACTURE | | |
| 4212 | 27784 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF FIBULA FRACTURE | | |
| 4213 | 27784 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF FIBULA FRACTURE | | |
| 4214 | 27786 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4215 | 27786 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4216 | 27788 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4217 | 27788 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4218 | 27792 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4219 | 27792 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4220 | 27808 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4221 | 27808 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4222 | 27810 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4223 | 27810 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4224 | 27814 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4225 | 27814 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4226 | 27816 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4227 | 27816 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4228 | 27818 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4229 | 27818 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4230 | 27822 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4231 | 27822 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4232 | 27823 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF ANKLE FRACTURE | | |
| 4233 | 27823 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF ANKLE FRACTURE | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4234 | 27824 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4235 | 27824 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4236 | 27825 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4237 | 27825 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4238 | 27826 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4239 | 27826 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4240 | 27827 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4241 | 27827 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4242 | 27828 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4243 | 27828 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT LOWER LEG FRACTURE | | | | | | | | | | |
| 4244 | 27829 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT LOWER LEG JOINT | | | | | | | | | | |
| 4245 | 27829 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT LOWER LEG JOINT | | | | | | | | | | |
| 4246 | 27830 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT LOWER LEG DISLOCATION | | | | | | | | | | |
| 4247 | 27830 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT LOWER LEG DISLOCATION | | | | | | | | | | |
| 4248 | 27831 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT LOWER LEG DISLOCATION | | | | | | | | | | |
| 4249 | 27831 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT LOWER LEG DISLOCATION | | | | | | | | | | |
| 4250 | 27832 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT LOWER LEG DISLOCATION | | | | | | | | | | |
| 4251 | 27832 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT LOWER LEG DISLOCATION | | | | | | | | | | |
| 4252 | 27840 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4253 | 27840 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4254 | 27842 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4255 | 27842 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4256 | 27846 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4257 | 27846 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4258 | 27848 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4259 | 27848 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT ANKLE DISLOCATION | | | | | | | | | | |
| 4260 | 27860 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FIXATION OF ANKLE JOINT | | | | | | | | | | |
| 4261 | 27860 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | FIXATION OF ANKLE JOINT | | | | | | | | | | |
| 4262 | 27870 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION OF ANKLE JOINT OPEN | | | | | | | | | | |
| 4263 | 27870 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION OF ANKLE JOINT OPEN | | | | | | | | | | |
| 4264 | 27871 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION OF TIBIOFIBULAR JOINT | | | | | | | | | | |
| 4265 | 27871 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION OF TIBIOFIBULAR JOINT | | | | | | | | | | |
| 4266 | 27880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LOWER LEG | | | | | | | | | | |
| 4267 | 27880 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LOWER LEG | | | | | | | | | | |
| 4268 | 27881 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LOWER LEG | | | | | | | | | | |
| 4269 | 27881 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LOWER LEG | | | | | | | | | | |
| 4270 | 27882 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LOWER LEG | | | | | | | | | | |
| 4271 | 27882 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF LOWER LEG | | | | | | | | | | |
| 4272 | 27884 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 4273 | 27884 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 4274 | 27886 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 4275 | 27886 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION FOLLOW-UP SURGERY | | | | | | | | | | |
| 4276 | 27888 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOOT AT ANKLE | | | | | | | | | | |
| 4277 | 27888 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPUTATION OF FOOT AT ANKLE | | | | | | | | | | |
| 4278 | 27889 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | AMPUTATION OF FOOT AT ANKLE | | | | | | | | | | |
| 4279 | 27889 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | AMPUTATION OF FOOT AT ANKLE | | | | | | | | | | |
| 4280 | 27892 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESSION OF LEG | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 4281 | 27892 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESSION OF LEG | | |
| 4282 | 27893 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | DECOMPRESSION OF LEG | | |
| 4283 | 27893 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | DECOMPRESSION OF LEG | | |
| 4284 | 27894 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | DECOMPRESSION OF LEG | | |
| 4285 | 27894 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | DECOMPRESSION OF LEG | | |
| 4286 | 27899 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX LEG/ANKLE | | |
| 4287 | 27899 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | UNLISTED PX LEG/ANKLE | | |
| 4288 | 28001 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | DRAINAGE OF BURSA OF FOOT | | |
| 4289 | 28002 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | TREATMENT OF FOOT INFECTION | | |
| 4290 | 28003 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | TREATMENT OF FOOT INFECTION | | |
| 4291 | 28005 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT FOOT BONE LESION | | |
| 4292 | 28008 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | INCISION OF FOOT FASCIA | | |
| 4293 | 28008 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | INCISION OF FOOT FASCIA | | |
| 4294 | 28010 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | INCISION OF TOE TENDON | | |
| 4295 | 28011 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | INCISION OF TOE TENDONS | | |
| 4296 | 28020 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | EXPLORATION OF FOOT JOINT | | |
| 4297 | 28022 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | EXPLORATION OF FOOT JOINT | | |
| 4298 | 28024 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 4 | EXPLORATION OF TOE JOINT | | |
| 4299 | 28035 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | DECOMPRESSION OF TIBIA NERVE | | |
| 4300 | 28035 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | DECOMPRESSION OF TIBIA NERVE | | |
| 4301 | 28039 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC FOOT/TOE TUM SC 1.5 CM/> | | |
| 4302 | 28039 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC FOOT/TOE TUM SC 1.5 CM/> | | |
| 4303 | 28041 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | EXC FOOT/TOE TUM DEP 1.5CM/> | | |
| 4304 | 28041 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 2 | EXC FOOT/TOE TUM DEP 1.5CM/> | | |
| 4305 | 28043 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 4 | EXC FOOT/TOE TUM SC < 1.5 CM | | |
| 4306 | 28043 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 4 | EXC FOOT/TOE TUM SC < 1.5 CM | | |
| 4307 | 28045 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 4 | EXC FOOT/TOE TUM DEEP <1.5CM | | |
| 4308 | 28045 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 4 | EXC FOOT/TOE TUM DEEP <1.5CM | | |
| 4309 | 28046 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT FOOT/TOE TUMOR < 3 CM | | |
| 4310 | 28046 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT FOOT/TOE TUMOR < 3 CM | | |
| 4311 | 28047 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | RESECT FOOT/TOE TUMOR 3 CM/> | | |
| 4312 | 28047 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | RESECT FOOT/TOE TUMOR 3 CM/> | | |
| 4313 | 28050 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | BIOPSY OF FOOT JOINT LINING | | |
| 4314 | 28050 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | BIOPSY OF FOOT JOINT LINING | | |
| 4315 | 28052 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | BIOPSY OF FOOT JOINT LINING | | |
| 4316 | 28052 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | BIOPSY OF FOOT JOINT LINING | | |
| 4317 | 28054 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | BIOPSY OF TOE JOINT LINING | | |
| 4318 | 28054 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | BIOPSY OF TOE JOINT LINING | | |
| 4319 | 28055 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | NEURECTOMY FOOT | | |
| 4320 | 28055 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | NEURECTOMY FOOT | | |
| 4321 | 28060 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PARTIAL REMOVAL FOOT FASCIA | | |
| 4322 | 28060 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PARTIAL REMOVAL FOOT FASCIA | | |
| 4323 | 28062 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF FOOT FASCIA | | |
| 4324 | 28062 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF FOOT FASCIA | | |
| 4325 | 28070 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REMOVAL OF FOOT JOINT LINING | | |
| 4326 | 28072 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REMOVAL OF FOOT JOINT LINING | | |
| 4327 | 28080 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | REMOVAL OF FOOT LESION | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4328 | 28086 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | EXCISE FOOT TENDON SHEATH | | | | | | | | | | |
| 4329 | 28086 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | EXCISE FOOT TENDON SHEATH | | | | | | | | | | |
| 4330 | 28088 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | EXCISE FOOT TENDON SHEATH | | | | | | | | | | |
| 4331 | 28088 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | EXCISE FOOT TENDON SHEATH | | | | | | | | | | |
| 4332 | 28090 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REMOVAL OF FOOT LESION | | | | | | | | | | |
| 4333 | 28090 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 2 | REMOVAL OF FOOT LESION | | | | | | | | | | |
| 4334 | 28092 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REMOVAL OF TOE LESIONS | | | | | | | | | | |
| 4335 | 28100 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF ANKLE/HEEL LESION | | | | | | | | | | |
| 4336 | 28100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF ANKLE/HEEL LESION | | | | | | | | | | |
| 4337 | 28102 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT FOOT LESION | | | | | | | | | | |
| 4338 | 28102 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE/GRAFT FOOT LESION | | | | | | | | | | |
| 4339 | 28103 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT FOOT LESION | | | | | | | | | | |
| 4340 | 28103 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVE/GRAFT FOOT LESION | | | | | | | | | | |
| 4341 | 28104 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | REMOVAL OF FOOT LESION | | | | | | | | | | |
| 4342 | 28106 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT FOOT LESION | | | | | | | | | | |
| 4343 | 28107 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE/GRAFT FOOT LESION | | | | | | | | | | |
| 4344 | 28108 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REMOVAL OF TOE LESIONS | | | | | | | | | | |
| 4345 | 28110 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4346 | 28110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4347 | 28111 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4348 | 28111 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4349 | 28112 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4350 | 28112 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4351 | 28113 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4352 | 28113 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | PART REMOVAL OF METATARSAL | | | | | | | | | | |
| 4353 | 28114 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF METATARSAL HEADS | | | | | | | | | | |
| 4354 | 28114 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF METATARSAL HEADS | | | | | | | | | | |
| 4355 | 28116 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF FOOT | | | | | | | | | | |
| 4356 | 28116 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF FOOT | | | | | | | | | | |
| 4357 | 28118 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF HEEL BONE | | | | | | | | | | |
| 4358 | 28118 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF HEEL BONE | | | | | | | | | | |
| 4359 | 28119 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF HEEL SPUR | | | | | | | | | | |
| 4360 | 28119 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF HEEL SPUR | | | | | | | | | | |
| 4361 | 28120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | PART REMOVAL OF ANKLE/HEEL | | | | | | | | | | |
| 4362 | 28120 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | PART REMOVAL OF ANKLE/HEEL | | | | | | | | | | |
| 4363 | 28122 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | PARTIAL REMOVAL OF FOOT BONE | | | | | | | | | | |
| 4364 | 28122 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | PARTIAL REMOVAL OF FOOT BONE | | | | | | | | | | |
| 4365 | 28124 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | PARTIAL REMOVAL OF TOE | | | | | | | | | | |
| 4366 | 28124 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | PARTIAL REMOVAL OF TOE | | | | | | | | | | |
| 4367 | 28126 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | PARTIAL REMOVAL OF TOE | | | | | | | | | | |
| 4368 | 28130 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVAL OF ANKLE BONE | | | | | | | | | | |
| 4369 | 28130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REMOVAL OF ANKLE BONE | | | | | | | | | | |
| 4370 | 28140 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REMOVAL OF METATARSAL | | | | | | | | | | |
| 4371 | 28150 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REMOVAL OF TOE | | | | | | | | | | |
| 4372 | 28153 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | PARTIAL REMOVAL OF TOE | | | | | | | | | | |
| 4373 | 28160 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 5 | PARTIAL REMOVAL OF TOE | | | | | | | | | | |
| 4374 | 28171 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RESECT TARSAL TUMOR | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4375 | 28173 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | RESECT METATARSAL TUMOR | | | | | | | | | | |
| 4376 | 28175 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | RESECT PHALANX OF TOE TUMOR | | | | | | | | | | |
| 4377 | 28190 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | REMOVAL OF FOOT FOREIGN BODY | | | | | | | | | | |
| 4378 | 28190 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 3 | REMOVAL OF FOOT FOREIGN BODY | | | | | | | | | | |
| 4379 | 28192 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | REMOVAL OF FOOT FOREIGN BODY | | | | | | | | | | |
| 4380 | 28192 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | REMOVAL OF FOOT FOREIGN BODY | | | | | | | | | | |
| 4381 | 28193 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | REMOVAL OF FOOT FOREIGN BODY | | | | | | | | | | |
| 4382 | 28193 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | REMOVAL OF FOOT FOREIGN BODY | | | | | | | | | | |
| 4383 | 28200 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR OF FOOT TENDON | | | | | | | | | | |
| 4384 | 28202 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR/GRAFT OF FOOT TENDON | | | | | | | | | | |
| 4385 | 28208 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR OF FOOT TENDON | | | | | | | | | | |
| 4386 | 28210 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR/GRAFT OF FOOT TENDON | | | | | | | | | | |
| 4387 | 28220 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | RELEASE OF FOOT TENDON | | | | | | | | | | |
| 4388 | 28220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | RELEASE OF FOOT TENDON | | | | | | | | | | |
| 4389 | 28222 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE OF FOOT TENDONS | | | | | | | | | | |
| 4390 | 28222 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE OF FOOT TENDONS | | | | | | | | | | |
| 4391 | 28225 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE OF FOOT TENDON | | | | | | | | | | |
| 4392 | 28225 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE OF FOOT TENDON | | | | | | | | | | |
| 4393 | 28226 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE OF FOOT TENDONS | | | | | | | | | | |
| 4394 | 28226 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE OF FOOT TENDONS | | | | | | | | | | |
| 4395 | 28230 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | INCISION OF FOOT TENDON(S) | | | | | | | | | | |
| 4396 | 28230 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | INCISION OF FOOT TENDON(S) | | | | | | | | | | |
| 4397 | 28232 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 6 | INCISION OF TOE TENDON | | | | | | | | | | |
| 4398 | 28234 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 6 | INCISION OF FOOT TENDON | | | | | | | | | | |
| 4399 | 28238 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF FOOT TENDON | | | | | | | | | | |
| 4400 | 28238 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF FOOT TENDON | | | | | | | | | | |
| 4401 | 28240 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE OF BIG TOE | | | | | | | | | | |
| 4402 | 28240 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE OF BIG TOE | | | | | | | | | | |
| 4403 | 28250 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REVISION OF FOOT FASCIA | | | | | | | | | | |
| 4404 | 28250 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REVISION OF FOOT FASCIA | | | | | | | | | | |
| 4405 | 28260 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RELEASE OF MIDFOOT JOINT | | | | | | | | | | |
| 4406 | 28260 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RELEASE OF MIDFOOT JOINT | | | | | | | | | | |
| 4407 | 28261 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | REVISION OF FOOT TENDON | | | | | | | | | | |
| 4408 | 28261 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | REVISION OF FOOT TENDON | | | | | | | | | | |
| 4409 | 28262 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF FOOT AND ANKLE | | | | | | | | | | |
| 4410 | 28262 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF FOOT AND ANKLE | | | | | | | | | | |
| 4411 | 28264 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | RELEASE OF MIDFOOT JOINT | | | | | | | | | | |
| 4412 | 28264 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | RELEASE OF MIDFOOT JOINT | | | | | | | | | | |
| 4413 | 28270 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 6 | RELEASE OF FOOT CONTRACTURE | | | | | | | | | | |
| 4414 | 28270 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 6 | RELEASE OF FOOT CONTRACTURE | | | | | | | | | | |
| 4415 | 28272 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 6 | RELEASE OF TOE JOINT EACH | | | | | | | | | | |
| 4416 | 28272 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 6 | RELEASE OF TOE JOINT EACH | | | | | | | | | | |
| 4417 | 28280 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | FUSION OF TOES | | | | | | | | | | |
| 4418 | 28280 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | FUSION OF TOES | | | | | | | | | | |
| 4419 | 28285 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR OF HAMMERTOE | | | | | | | | | | |
| 4420 | 28285 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | REPAIR OF HAMMERTOE | | | | | | | | | | |
| 4421 | 28286 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR OF HAMMERTOE | | | | | | | | | | |

App. 001864

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4422 | 28286 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR OF HAMMERTOE | | | | | | | | | | |
| 4423 | 28288 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | PARTIAL REMOVAL OF FOOT BONE | | | | | | | | | | |
| 4424 | 28289 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | CORRJ HALUX RIGDUS W/O IMPLT | | | | | | | | | | |
| 4425 | 28289 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | CORRJ HALUX RIGDUS W/O IMPLT | | | | | | | | | | |
| 4426 | 28291 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | CORRJ HALUX RIGDUS W/IMPLT | | | | | | | | | | |
| 4427 | 28291 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | CORRJ HALUX RIGDUS W/IMPLT | | | | | | | | | | |
| 4428 | 28292 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | COR HLX VLGS RSC PRX PHLX BS | | | | | | | | | | |
| 4429 | 28292 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | COR HLX VLGS RSC PRX PHLX BS | | | | | | | | | | |
| 4430 | 28295 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | COR HLX VLGS PRX MTAR OSTEOT | | | | | | | | | | |
| 4431 | 28295 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | COR HLX VLGS PRX MTAR OSTEOT | | | | | | | | | | |
| 4432 | 28296 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | COR HLX VLGS DSTL MTAR OSTEO | | | | | | | | | | |
| 4433 | 28296 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | COR HLX VLGS DSTL MTAR OSTEO | | | | | | | | | | |
| 4434 | 28297 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | COR HLX VLGS JT ARTHRD | | | | | | | | | | |
| 4435 | 28297 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | COR HLX VLGS JT ARTHRD | | | | | | | | | | |
| 4436 | 28298 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | COR HLX VLGS PRX PHLX OSTEOT | | | | | | | | | | |
| 4437 | 28298 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | COR HLX VLGS PRX PHLX OSTEOT | | | | | | | | | | |
| 4438 | 28299 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | COR HLX VLGS DOUBLE OSTEOT | | | | | | | | | | |
| 4439 | 28299 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | COR HLX VLGS DOUBLE OSTEOT | | | | | | | | | | |
| 4440 | 28300 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF HEEL BONE | | | | | | | | | | |
| 4441 | 28300 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF HEEL BONE | | | | | | | | | | |
| 4442 | 28302 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF ANKLE BONE | | | | | | | | | | |
| 4443 | 28302 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF ANKLE BONE | | | | | | | | | | |
| 4444 | 28304 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF MIDFOOT BONES | | | | | | | | | | |
| 4445 | 28304 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF MIDFOOT BONES | | | | | | | | | | |
| 4446 | 28305 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISE/GRAFT MIDFOOT BONES | | | | | | | | | | |
| 4447 | 28305 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISE/GRAFT MIDFOOT BONES | | | | | | | | | | |
| 4448 | 28306 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF METATARSAL | | | | | | | | | | |
| 4449 | 28306 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF METATARSAL | | | | | | | | | | |
| 4450 | 28307 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF METATARSAL | | | | | | | | | | |
| 4451 | 28307 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF METATARSAL | | | | | | | | | | |
| 4452 | 28308 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | INCISION OF METATARSAL | | | | | | | | | | |
| 4453 | 28308 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 4 | INCISION OF METATARSAL | | | | | | | | | | |
| 4454 | 28309 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | INCISION OF METATARSALS | | | | | | | | | | |
| 4455 | 28309 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | INCISION OF METATARSALS | | | | | | | | | | |
| 4456 | 28310 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REVISION OF BIG TOE | | | | | | | | | | |
| 4457 | 28310 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REVISION OF BIG TOE | | | | | | | | | | |
| 4458 | 28312 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REVISION OF TOE | | | | | | | | | | |
| 4459 | 28313 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR DEFORMITY OF TOE | | | | | | | | | | |
| 4460 | 28315 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVAL OF SESAMOID BONE | | | | | | | | | | |
| 4461 | 28315 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVAL OF SESAMOID BONE | | | | | | | | | | |
| 4462 | 28320 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REPAIR OF FOOT BONES | | | | | | | | | | |
| 4463 | 28320 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REPAIR OF FOOT BONES | | | | | | | | | | |
| 4464 | 28322 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | REPAIR OF METATARSALS | | | | | | | | | | |
| 4465 | 28340 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | RESECT ENLARGED TOE TISSUE | | | | | | | | | | |
| 4466 | 28341 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | RESECT ENLARGED TOE | | | | | | | | | | |
| 4467 | 28344 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REPAIR EXTRA TOE(S) | | | | | | | | | | |
| 4468 | 28344 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REPAIR EXTRA TOE(S) | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 4469 | 28345 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | REPAIR WEBBED TOE(S) |
| 4470 | 28360 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RECONSTRUCT CLEFT FOOT |
| 4471 | 28360 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RECONSTRUCT CLEFT FOOT |
| 4472 | 28400 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF HEEL FRACTURE |
| 4473 | 28400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF HEEL FRACTURE |
| 4474 | 28405 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF HEEL FRACTURE |
| 4475 | 28405 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF HEEL FRACTURE |
| 4476 | 28406 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF HEEL FRACTURE |
| 4477 | 28406 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF HEEL FRACTURE |
| 4478 | 28415 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT HEEL FRACTURE |
| 4479 | 28415 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT HEEL FRACTURE |
| 4480 | 28420 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TREAT/GRAFT HEEL FRACTURE |
| 4481 | 28420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TREAT/GRAFT HEEL FRACTURE |
| 4482 | 28430 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREATMENT OF ANKLE FRACTURE |
| 4483 | 28430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREATMENT OF ANKLE FRACTURE |
| 4484 | 28435 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREATMENT OF ANKLE FRACTURE |
| 4485 | 28435 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREATMENT OF ANKLE FRACTURE |
| 4486 | 28436 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREATMENT OF ANKLE FRACTURE |
| 4487 | 28436 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREATMENT OF ANKLE FRACTURE |
| 4488 | 28445 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT ANKLE FRACTURE |
| 4489 | 28445 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT ANKLE FRACTURE |
| 4490 | 28446 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | OSTEOCHONDRAL TALUS AUTOGRFT |
| 4491 | 28446 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | OSTEOCHONDRAL TALUS AUTOGRFT |
| 4492 | 28450 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT MIDFOOT FRACTURE EACH |
| 4493 | 28455 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 3 | TREAT MIDFOOT FRACTURE EACH |
| 4494 | 28456 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | TREAT MIDFOOT FRACTURE |
| 4495 | 28465 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 3 | TREAT MIDFOOT FRACTURE EACH |
| 4496 | 28470 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT METATARSAL FRACTURE |
| 4497 | 28475 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 5 | TREAT METATARSAL FRACTURE |
| 4498 | 28476 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TREAT METATARSAL FRACTURE |
| 4499 | 28485 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 5 | TREAT METATARSAL FRACTURE |
| 4500 | 28490 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT BIG TOE FRACTURE |
| 4501 | 28490 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT BIG TOE FRACTURE |
| 4502 | 28495 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT BIG TOE FRACTURE |
| 4503 | 28495 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT BIG TOE FRACTURE |
| 4504 | 28496 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT BIG TOE FRACTURE |
| 4505 | 28496 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT BIG TOE FRACTURE |
| 4506 | 28505 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT BIG TOE FRACTURE |
| 4507 | 28505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT BIG TOE FRACTURE |
| 4508 | 28510 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 4 | TREATMENT OF TOE FRACTURE |
| 4509 | 28515 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 4 | TREATMENT OF TOE FRACTURE |
| 4510 | 28525 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TREAT TOE FRACTURE |
| 4511 | 28530 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT SESAMOID BONE FRACTURE |
| 4512 | 28530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT SESAMOID BONE FRACTURE |
| 4513 | 28531 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT SESAMOID BONE FRACTURE |
| 4514 | 28531 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT SESAMOID BONE FRACTURE |
| 4515 | 28540 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT FOOT DISLOCATION |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4516 | 28540 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4517 | 28545 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4518 | 28545 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4519 | 28546 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4520 | 28546 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4521 | 28555 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR FOOT DISLOCATION | | | | | | | | | | |
| 4522 | 28555 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR FOOT DISLOCATION | | | | | | | | | | |
| 4523 | 28570 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4524 | 28570 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4525 | 28575 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4526 | 28575 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4527 | 28576 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4528 | 28576 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4529 | 28585 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REPAIR FOOT DISLOCATION | | | | | | | | | | |
| 4530 | 28585 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | REPAIR FOOT DISLOCATION | | | | | | | | | | |
| 4531 | 28600 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4532 | 28605 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4533 | 28606 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | TREAT FOOT DISLOCATION | | | | | | | | | | |
| 4534 | 28615 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 5 | REPAIR FOOT DISLOCATION | | | | | | | | | | |
| 4535 | 28630 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 2 | TREAT TOE DISLOCATION | | | | | | | | | | |
| 4536 | 28635 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | TREAT TOE DISLOCATION | | | | | | | | | | |
| 4537 | 28636 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TREAT TOE DISLOCATION | | | | | | | | | | |
| 4538 | 28645 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | REPAIR TOE DISLOCATION | | | | | | | | | | |
| 4539 | 28660 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 4 | TREAT TOE DISLOCATION | | | | | | | | | | |
| 4540 | 28665 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 3 | TREAT TOE DISLOCATION | | | | | | | | | | |
| 4541 | 28666 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 4 | TREAT TOE DISLOCATION | | | | | | | | | | |
| 4542 | 28675 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 3 | REPAIR OF TOE DISLOCATION | | | | | | | | | | |
| 4543 | 28705 | | | 0 | | | 1 | 07/01/2024 | 0 | 15169.39 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4544 | 28705 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 22754.08 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4545 | 28715 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4546 | 28715 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4547 | 28725 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4548 | 28725 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4549 | 28730 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4550 | 28730 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4551 | 28735 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4552 | 28735 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4553 | 28737 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | REVISION OF FOOT BONES | | | | | | | | | | |
| 4554 | 28737 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | REVISION OF FOOT BONES | | | | | | | | | | |
| 4555 | 28740 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4556 | 28740 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF FOOT BONES | | | | | | | | | | |
| 4557 | 28750 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF BIG TOE JOINT | | | | | | | | | | |
| 4558 | 28750 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF BIG TOE JOINT | | | | | | | | | | |
| 4559 | 28755 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF BIG TOE JOINT | | | | | | | | | | |
| 4560 | 28755 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF BIG TOE JOINT | | | | | | | | | | |
| 4561 | 28760 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | FUSION OF BIG TOE JOINT | | | | | | | | | | |
| 4562 | 28760 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | FUSION OF BIG TOE JOINT | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 4563 | 28800 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | AMPUTATION OF MIDFOOT |  |  |  |  |  |  |  |  |  |
| 4564 | 28800 | 50 |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | AMPUTATION OF MIDFOOT |  |  |  |  |  |  |  |  |  |
| 4565 | 28805 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2634.72 | 1 | AMPUTATION THRU METATARSAL |  |  |  |  |  |  |  |  |  |
| 4566 | 28805 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3952.08 | 1 | AMPUTATION THRU METATARSAL |  |  |  |  |  |  |  |  |  |
| 4567 | 28810 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2634.72 | 5 | AMPUTATION TOE & METATARSAL |  |  |  |  |  |  |  |  |  |
| 4568 | 28820 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2634.72 | 6 | AMPUTATION OF TOE |  |  |  |  |  |  |  |  |  |
| 4569 | 28825 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2634.72 | 8 | PARTIAL AMPUTATION OF TOE |  |  |  |  |  |  |  |  |  |
| 4570 | 28890 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HI ENRGY ESWT PLANTAR FASCIA |  |  |  |  |  |  |  |  |  |
| 4571 | 28890 | 50 |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HI ENRGY ESWT PLANTAR FASCIA |  |  |  |  |  |  |  |  |  |
| 4572 | 28899 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 191.95 | 1 | UNLISTED PX FOOT/TOES |  |  |  |  |  |  |  |  |  |
| 4573 | 29000 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF BODY CAST |  |  |  |  |  |  |  |  |  |
| 4574 | 29010 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF BODY CAST |  |  |  |  |  |  |  |  |  |
| 4575 | 29015 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF BODY CAST |  |  |  |  |  |  |  |  |  |
| 4576 | 29035 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF BODY CAST |  |  |  |  |  |  |  |  |  |
| 4577 | 29040 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF BODY CAST |  |  |  |  |  |  |  |  |  |
| 4578 | 29044 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 128.26 | 1 | APPLICATION OF BODY CAST |  |  |  |  |  |  |  |  |  |
| 4579 | 29046 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF BODY CAST |  |  |  |  |  |  |  |  |  |
| 4580 | 29049 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF FIGURE EIGHT |  |  |  |  |  |  |  |  |  |
| 4581 | 29055 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF SHOULDER CAST |  |  |  |  |  |  |  |  |  |
| 4582 | 29058 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF SHOULDER CAST |  |  |  |  |  |  |  |  |  |
| 4583 | 29065 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF LONG ARM CAST |  |  |  |  |  |  |  |  |  |
| 4584 | 29065 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 327.9 | 1 | APPLICATION OF LONG ARM CAST |  |  |  |  |  |  |  |  |  |
| 4585 | 29075 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF FOREARM CAST |  |  |  |  |  |  |  |  |  |
| 4586 | 29075 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 327.9 | 1 | APPLICATION OF FOREARM CAST |  |  |  |  |  |  |  |  |  |
| 4587 | 29085 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 128.26 | 1 | APPLY HAND/WRIST CAST |  |  |  |  |  |  |  |  |  |
| 4588 | 29085 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 192.39 | 1 | APPLY HAND/WRIST CAST |  |  |  |  |  |  |  |  |  |
| 4589 | 29086 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 128.26 | 2 | APPLY FINGER CAST |  |  |  |  |  |  |  |  |  |
| 4590 | 29086 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 192.39 | 2 | APPLY FINGER CAST |  |  |  |  |  |  |  |  |  |
| 4591 | 29105 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 128.26 | 1 | APPLY LONG ARM SPLINT |  |  |  |  |  |  |  |  |  |
| 4592 | 29105 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 192.39 | 1 | APPLY LONG ARM SPLINT |  |  |  |  |  |  |  |  |  |
| 4593 | 29125 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 103.97 | 1 | APPLY FOREARM SPLINT |  |  |  |  |  |  |  |  |  |
| 4594 | 29125 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 155.95 | 1 | APPLY FOREARM SPLINT |  |  |  |  |  |  |  |  |  |
| 4595 | 29126 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 103.97 | 1 | APPLY FOREARM SPLINT |  |  |  |  |  |  |  |  |  |
| 4596 | 29126 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 155.95 | 1 | APPLY FOREARM SPLINT |  |  |  |  |  |  |  |  |  |
| 4597 | 29130 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 103.97 | 3 | APPLICATION OF FINGER SPLINT |  |  |  |  |  |  |  |  |  |
| 4598 | 29130 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 155.95 | 3 | APPLICATION OF FINGER SPLINT |  |  |  |  |  |  |  |  |  |
| 4599 | 29131 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 49.79 | 2 | APPLICATION OF FINGER SPLINT |  |  |  |  |  |  |  |  |  |
| 4600 | 29131 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 74.69 | 2 | APPLICATION OF FINGER SPLINT |  |  |  |  |  |  |  |  |  |
| 4601 | 29200 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 128.26 | 1 | STRAPPING OF CHEST |  |  |  |  |  |  |  |  |  |
| 4602 | 29240 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 103.97 | 1 | STRAPPING OF SHOULDER |  |  |  |  |  |  |  |  |  |
| 4603 | 29240 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 155.95 | 1 | STRAPPING OF SHOULDER |  |  |  |  |  |  |  |  |  |
| 4604 | 29260 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 49.79 | 1 | STRAPPING OF ELBOW OR WRIST |  |  |  |  |  |  |  |  |  |
| 4605 | 29260 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 74.69 | 1 | STRAPPING OF ELBOW OR WRIST |  |  |  |  |  |  |  |  |  |
| 4606 | 29280 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 49.79 | 2 | STRAPPING OF HAND OR FINGER |  |  |  |  |  |  |  |  |  |
| 4607 | 29280 | 50 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 74.69 | 2 | STRAPPING OF HAND OR FINGER |  |  |  |  |  |  |  |  |  |
| 4608 | 29305 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF HIP CAST |  |  |  |  |  |  |  |  |  |
| 4609 | 29325 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 218.6 | 1 | APPLICATION OF HIP CASTS |  |  |  |  |  |  |  |  |  |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4610 | 29345 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLICATION OF LONG LEG CAST | | | | | | | | | | |
| 4611 | 29345 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLICATION OF LONG LEG CAST | | | | | | | | | | |
| 4612 | 29355 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLICATION OF LONG LEG CAST | | | | | | | | | | |
| 4613 | 29355 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLICATION OF LONG LEG CAST | | | | | | | | | | |
| 4614 | 29358 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLY LONG LEG CAST BRACE | | | | | | | | | | |
| 4615 | 29358 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLY LONG LEG CAST BRACE | | | | | | | | | | |
| 4616 | 29365 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLICATION OF LONG LEG CAST | | | | | | | | | | |
| 4617 | 29365 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLICATION OF LONG LEG CAST | | | | | | | | | | |
| 4618 | 29405 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLY SHORT LEG CAST | | | | | | | | | | |
| 4619 | 29405 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLY SHORT LEG CAST | | | | | | | | | | |
| 4620 | 29425 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLY SHORT LEG CAST | | | | | | | | | | |
| 4621 | 29425 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLY SHORT LEG CAST | | | | | | | | | | |
| 4622 | 29435 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLY SHORT LEG CAST | | | | | | | | | | |
| 4623 | 29435 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLY SHORT LEG CAST | | | | | | | | | | |
| 4624 | 29440 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | ADDITION OF WALKER TO CAST | | | | | | | | | | |
| 4625 | 29440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | ADDITION OF WALKER TO CAST | | | | | | | | | | |
| 4626 | 29445 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | APPLY RIGID LEG CAST | | | | | | | | | | |
| 4627 | 29445 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | APPLY RIGID LEG CAST | | | | | | | | | | |
| 4628 | 29450 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | APPLICATION OF LEG CAST | | | | | | | | | | |
| 4629 | 29450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | APPLICATION OF LEG CAST | | | | | | | | | | |
| 4630 | 29505 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | APPLICATION LONG LEG SPLINT | | | | | | | | | | |
| 4631 | 29505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | APPLICATION LONG LEG SPLINT | | | | | | | | | | |
| 4632 | 29515 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | APPLICATION LOWER LEG SPLINT | | | | | | | | | | |
| 4633 | 29515 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | APPLICATION LOWER LEG SPLINT | | | | | | | | | | |
| 4634 | 29520 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | STRAPPING OF HIP | | | | | | | | | | |
| 4635 | 29520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | STRAPPING OF HIP | | | | | | | | | | |
| 4636 | 29530 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | STRAPPING OF KNEE | | | | | | | | | | |
| 4637 | 29530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | STRAPPING OF KNEE | | | | | | | | | | |
| 4638 | 29540 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | STRAPPING OF ANKLE AND/OR FT | | | | | | | | | | |
| 4639 | 29540 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | STRAPPING OF ANKLE AND/OR FT | | | | | | | | | | |
| 4640 | 29550 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | STRAPPING OF TOES | | | | | | | | | | |
| 4641 | 29550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 74.69 | 1 | STRAPPING OF TOES | | | | | | | | | | |
| 4642 | 29580 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | APPLICATION OF PASTE BOOT | | | | | | | | | | |
| 4643 | 29580 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | APPLICATION OF PASTE BOOT | | | | | | | | | | |
| 4644 | 29581 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | APPLY MULTLAY COMPRS LWR LEG | | | | | | | | | | |
| 4645 | 29581 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | APPLY MULTLAY COMPRS LWR LEG | | | | | | | | | | |
| 4646 | 29584 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | APPL MULTLAY COMPRS ARM/HAND | | | | | | | | | | |
| 4647 | 29584 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 192.39 | 1 | APPL MULTLAY COMPRS ARM/HAND | | | | | | | | | | |
| 4648 | 29700 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 2 | REMOVAL/REVISION OF CAST | | | | | | | | | | |
| 4649 | 29705 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | REMOVAL/REVISION OF CAST | | | | | | | | | | |
| 4650 | 29705 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | REMOVAL/REVISION OF CAST | | | | | | | | | | |
| 4651 | 29710 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | REMOVAL/REVISION OF CAST | | | | | | | | | | |
| 4652 | 29710 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | REMOVAL/REVISION OF CAST | | | | | | | | | | |
| 4653 | 29720 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | REPAIR OF BODY CAST | | | | | | | | | | |
| 4654 | 29730 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | WINDOWING OF CAST | | | | | | | | | | |
| 4655 | 29740 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | WEDGING OF CAST | | | | | | | | | | |
| 4656 | 29750 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.6 | 1 | WEDGING OF CLUBFOOT CAST | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4657 | 29750 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 327.9 | 1 | WEDGING OF CLUBFOOT CAST | | | | | | | | | | |
| 4658 | 29799 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.26 | 1 | UNLISTED PX CASTING/STRPG | | | | | | | | | | |
| 4659 | 29800 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | JAW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4660 | 29800 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | JAW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4661 | 29804 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | JAW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4662 | 29804 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | JAW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4663 | 29805 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHO ARTHRS DX +- SYNOVIAL BX | | | | | | | | | | |
| 4664 | 29805 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHO ARTHRS DX +- SYNOVIAL BX | | | | | | | | | | |
| 4665 | 29806 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SHO ARTHRS SRG CAPSULORRAPHY | | | | | | | | | | |
| 4666 | 29806 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SHO ARTHRS SRG CAPSULORRAPHY | | | | | | | | | | |
| 4667 | 29807 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SHO ARTHRS SRG RPR SLAP LES | | | | | | | | | | |
| 4668 | 29807 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SHO ARTHRS SRG RPR SLAP LES | | | | | | | | | | |
| 4669 | 29819 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHO ARTHRS SRG RMVL LOOSE/FB | | | | | | | | | | |
| 4670 | 29819 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHO ARTHRS SRG RMVL LOOSE/FB | | | | | | | | | | |
| 4671 | 29820 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SHO ARTHRS SRG PRTL SYNVCT | | | | | | | | | | |
| 4672 | 29820 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SHO ARTHRS SRG PRTL SYNVCT | | | | | | | | | | |
| 4673 | 29821 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHO ARTHRS SRG COMPL SYNVCT | | | | | | | | | | |
| 4674 | 29821 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHO ARTHRS SRG COMPL SYNVCT | | | | | | | | | | |
| 4675 | 29822 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHO ARTHRS SRG LMTD DBRDMT | | | | | | | | | | |
| 4676 | 29822 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHO ARTHRS SRG LMTD DBRDMT | | | | | | | | | | |
| 4677 | 29823 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHO ARTHRS SRG XTNSV DBRDMT | | | | | | | | | | |
| 4678 | 29823 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHO ARTHRS SRG XTNSV DBRDMT | | | | | | | | | | |
| 4679 | 29824 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHO ARTHRS SRG DSTL CLAVICLC | | | | | | | | | | |
| 4680 | 29824 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHO ARTHRS SRG DSTL CLAVICLC | | | | | | | | | | |
| 4681 | 29825 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SHO ARTHRS SRG LSS&RESCJ ADS | | | | | | | | | | |
| 4682 | 29825 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SHO ARTHRS SRG LSS&RESCJ ADS | | | | | | | | | | |
| 4683 | 29826 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SHO ARTHRS SRG DECOMPRESSION | | | | | | | | | | |
| 4684 | 29826 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SHO ARTHRS SRG DECOMPRESSION | | | | | | | | | | |
| 4685 | 29827 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SHO ARTHRS SRG RT8TR CUF RPR | | | | | | | | | | |
| 4686 | 29827 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SHO ARTHRS SRG RT8TR CUF RPR | | | | | | | | | | |
| 4687 | 29828 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SHO ARTHRS SRG BICP TENODSIS | | | | | | | | | | |
| 4688 | 29828 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SHO ARTHRS SRG BICP TENODSIS | | | | | | | | | | |
| 4689 | 29830 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ELBOW ARTHROSCOPY | | | | | | | | | | |
| 4690 | 29830 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ELBOW ARTHROSCOPY | | | | | | | | | | |
| 4691 | 29834 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4692 | 29834 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4693 | 29835 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4694 | 29835 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4695 | 29836 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4696 | 29836 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4697 | 29837 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4698 | 29837 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4699 | 29838 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4700 | 29838 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ELBOW ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4701 | 29840 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | WRIST ARTHROSCOPY | | | | | | | | | | |
| 4702 | 29840 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | WRIST ARTHROSCOPY | | | | | | | | | | |
| 4703 | 29843 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4704 | 29843 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4705 | 29844 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4706 | 29844 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4707 | 29845 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4708 | 29845 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4709 | 29846 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4710 | 29846 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4711 | 29847 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4712 | 29847 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | WRIST ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4713 | 29848 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | WRIST ENDOSCOPY/SURGERY | | | | | | | | | | |
| 4714 | 29848 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | WRIST ENDOSCOPY/SURGERY | | | | | | | | | | |
| 4715 | 29850 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4716 | 29850 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4717 | 29851 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4718 | 29851 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4719 | 29855 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | TIBIAL ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4720 | 29855 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | TIBIAL ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4721 | 29856 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TIBIAL ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4722 | 29856 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | TIBIAL ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4723 | 29860 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | HIP ARTHROSCOPY DX | | | | | | | | | | |
| 4724 | 29860 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | HIP ARTHROSCOPY DX | | | | | | | | | | |
| 4725 | 29861 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | HIP ARTHRO W/FB REMOVAL | | | | | | | | | | |
| 4726 | 29861 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | HIP ARTHRO W/FB REMOVAL | | | | | | | | | | |
| 4727 | 29862 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | HIP ARTHRO W/DEBRIDEMENT | | | | | | | | | | |
| 4728 | 29862 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | HIP ARTHRO W/DEBRIDEMENT | | | | | | | | | | |
| 4729 | 29863 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | HIP ARTHRO W/SYNOVECTOMY | | | | | | | | | | |
| 4730 | 29863 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | HIP ARTHRO W/SYNOVECTOMY | | | | | | | | | | |
| 4731 | 29866 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | AUTGRFT IMPLNT KNEE W/SCPE | | | | | | | | | | |
| 4732 | 29866 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | AUTGRFT IMPLNT KNEE W/SCPE | | | | | | | | | | |
| 4733 | 29867 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | ALLGRFT IMPLNT KNEE W/SCOPE | | | | | | | | | | |
| 4734 | 29867 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | ALLGRFT IMPLNT KNEE W/SCOPE | | | | | | | | | | |
| 4735 | 29868 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | MENISCAL TRNSPL KNEE W/SCPE | | | | | | | | | | |
| 4736 | 29868 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | MENISCAL TRNSPL KNEE W/SCPE | | | | | | | | | | |
| 4737 | 29870 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY DX | | | | | | | | | | |
| 4738 | 29870 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY DX | | | | | | | | | | |
| 4739 | 29871 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/DRAINAGE | | | | | | | | | | |
| 4740 | 29871 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/DRAINAGE | | | | | | | | | | |
| 4741 | 29873 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4742 | 29873 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4743 | 29874 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4744 | 29874 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4745 | 29875 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4746 | 29875 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4747 | 29876 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4748 | 29876 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4749 | 29877 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4750 | 29877 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4751 | 29879 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4752 | 29879 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4753 | 29880 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4754 | 29880 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4755 | 29881 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4756 | 29881 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4757 | 29882 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4758 | 29882 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4759 | 29883 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4760 | 29883 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4761 | 29884 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4762 | 29884 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4763 | 29885 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4764 | 29885 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4765 | 29886 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4766 | 29886 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4767 | 29887 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4768 | 29887 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4769 | 29888 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4770 | 29888 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4771 | 29889 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4772 | 29889 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | KNEE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4773 | 29891 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4774 | 29891 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4775 | 29892 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4776 | 29892 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4777 | 29893 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SCOPE PLANTAR FASCIOTOMY | | | | | | | | | | |
| 4778 | 29893 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SCOPE PLANTAR FASCIOTOMY | | | | | | | | | | |
| 4779 | 29894 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4780 | 29894 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4781 | 29895 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4782 | 29895 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4783 | 29897 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4784 | 29897 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4785 | 29898 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4786 | 29898 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4787 | 29899 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4788 | 29899 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | ANKLE ARTHROSCOPY/SURGERY | | | | | | | | | | |
| 4789 | 29900 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | MCP JOINT ARTHROSCOPY DX | | | | | | | | | | |
| 4790 | 29900 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | MCP JOINT ARTHROSCOPY DX | | | | | | | | | | |
| 4791 | 29901 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 2 | MCP JOINT ARTHROSCOPY SURG | | | | | | | | | | |
| 4792 | 29901 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 2 | MCP JOINT ARTHROSCOPY SURG | | | | | | | | | | |
| 4793 | 29902 | | | 0 | | | 1 | 07/01/2024 | 0 | 1308.23 | 2 | MCP JOINT ARTHROSCOPY SURG | | | | | | | | | | |
| 4794 | 29902 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1962.35 | 2 | MCP JOINT ARTHROSCOPY SURG | | | | | | | | | | |
| 4795 | 29904 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SUBTALAR ARTHRO W/FB RMVL | | | | | | | | | | |
| 4796 | 29904 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SUBTALAR ARTHRO W/FB RMVL | | | | | | | | | | |
| 4797 | 29905 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | SUBTALAR ARTHRO W/EXC | | | | | | | | | | |

App. 001872

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4798 | 29905 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | SUBTALAR ARTHRO W/EXC | | | | | | | | | | |
| 4799 | 29906 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SUBTALAR ARTHRO W/DEB | | | | | | | | | | |
| 4800 | 29906 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SUBTALAR ARTHRO W/DEB | | | | | | | | | | |
| 4801 | 29907 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | SUBTALAR ARTHRO W/FUSION | | | | | | | | | | |
| 4802 | 29907 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | SUBTALAR ARTHRO W/FUSION | | | | | | | | | | |
| 4803 | 29914 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | HIP ARTHRO W/FEMOROPLASTY | | | | | | | | | | |
| 4804 | 29914 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | HIP ARTHRO W/FEMOROPLASTY | | | | | | | | | | |
| 4805 | 29915 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | HIP ARTHRO ACETABULOPLASTY | | | | | | | | | | |
| 4806 | 29915 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | HIP ARTHRO ACETABULOPLASTY | | | | | | | | | | |
| 4807 | 29916 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | HIP ARTHRO W/LABRAL REPAIR | | | | | | | | | | |
| 4808 | 29916 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | HIP ARTHRO W/LABRAL REPAIR | | | | | | | | | | |
| 4809 | 29999 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.95 | 1 | UNLISTED PX ARTHROSCOPY | | | | | | | | | | |
| 4810 | 29999 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 287.92 | 1 | UNLISTED PX ARTHROSCOPY | | | | | | | | | | |
| 4811 | 30000 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | DRAINAGE OF NOSE LESION | | | | | | | | | | |
| 4812 | 30020 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | DRAINAGE OF NOSE LESION | | | | | | | | | | |
| 4813 | 3006F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CXR DOC REV | | | | | | | | | | |
| 4814 | 3008F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BODY MASS INDEX DOCD | | | | | | | | | | |
| 4815 | 30100 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | INTRANASAL BIOPSY | | | | | | | | | | |
| 4816 | 30110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REMOVAL OF NOSE POLYP(S) | | | | | | | | | | |
| 4817 | 30110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | REMOVAL OF NOSE POLYP(S) | | | | | | | | | | |
| 4818 | 30115 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF NOSE POLYP(S) | | | | | | | | | | |
| 4819 | 30115 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REMOVAL OF NOSE POLYP(S) | | | | | | | | | | |
| 4820 | 30117 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | REMOVAL OF INTRANASAL LESION | | | | | | | | | | |
| 4821 | 30118 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF INTRANASAL LESION | | | | | | | | | | |
| 4822 | 3011F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIPID PANEL DOC REV | | | | | | | | | | |
| 4823 | 30120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REVISION OF NOSE | | | | | | | | | | |
| 4824 | 30124 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | REMOVAL OF NOSE LESION | | | | | | | | | | |
| 4825 | 30125 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF NOSE LESION | | | | | | | | | | |
| 4826 | 30130 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EXCISE INFERIOR TURBINATE | | | | | | | | | | |
| 4827 | 30130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | EXCISE INFERIOR TURBINATE | | | | | | | | | | |
| 4828 | 30140 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | RESECT INFERIOR TURBINATE | | | | | | | | | | |
| 4829 | 30140 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | RESECT INFERIOR TURBINATE | | | | | | | | | | |
| 4830 | 3014F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREEN MAMMO DOC REV | | | | | | | | | | |
| 4831 | 30150 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PARTIAL REMOVAL OF NOSE | | | | | | | | | | |
| 4832 | 3015F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV CANCER SCREEN DOCD | | | | | | | | | | |
| 4833 | 30160 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF NOSE | | | | | | | | | | |
| 4834 | 3016F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRND UNHLTHY OH USE | | | | | | | | | | |
| 4835 | 3017F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLORECTAL CA SCREEN DOC REV | | | | | | | | | | |
| 4836 | 3018F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-PRXD RSK ET AL DOCD | | | | | | | | | | |
| 4837 | 3019F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF ASSESS PLANPOST DSCHRGE | | | | | | | | | | |
| 4838 | 30200 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | INJECTION TREATMENT OF NOSE | | | | | | | | | | |
| 4839 | 3020F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVF ASSESS | | | | | | | | | | |
| 4840 | 30210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL SINUS THERAPY | | | | | | | | | | |
| 4841 | 3021F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF MOD/SEVER DEPRS SYST | | | | | | | | | | |
| 4842 | 30220 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | INSERT NASAL SEPTAL BUTTON | | | | | | | | | | |
| 4843 | 3022F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF >=40% SYSTOLIC | | | | | | | | | | |
| 4844 | 3023F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPIROM DOC REV | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4845 | 3025F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPIROM FEV/FVC <70% W/COPD | | | | | | | | | | |
| 4846 | 3027F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPIROM FEV/FVC>=70%/W/OCOPD | | | | | | | | | | |
| 4847 | 3028F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | O2 SATURATION DOC REV | | | | | | | | | | |
| 4848 | 30300 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | REMOVE NASAL FOREIGN BODY | | | | | | | | | | |
| 4849 | 30310 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVE NASAL FOREIGN BODY | | | | | | | | | | |
| 4850 | 30320 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REMOVE NASAL FOREIGN BODY | | | | | | | | | | |
| 4851 | 3035F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | O2 SATURATION<=88%/PAO<=55 | | | | | | | | | | |
| 4852 | 3037F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | O2 SATURATION >88%/PAO>55 HG | | | | | | | | | | |
| 4853 | 3038F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULM FX W/IN 12 MON B/4 SURG | | | | | | | | | | |
| 4854 | 30400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF NOSE | | | | | | | | | | |
| 4855 | 3040F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEV <40% PREDICTED VALUE | | | | | | | | | | |
| 4856 | 30410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF NOSE | | | | | | | | | | |
| 4857 | 30420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF NOSE | | | | | | | | | | |
| 4858 | 3042F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEV >=40% PREDICTED VALUE | | | | | | | | | | |
| 4859 | 30430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF NOSE | | | | | | | | | | |
| 4860 | 30435 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF NOSE | | | | | | | | | | |
| 4861 | 3044F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HG A1C LEVEL LT 7.0% | | | | | | | | | | |
| 4862 | 30450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF NOSE | | | | | | | | | | |
| 4863 | 30460 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISION OF NOSE | | | | | | | | | | |
| 4864 | 30462 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISION OF NOSE | | | | | | | | | | |
| 4865 | 30465 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR NASAL STENOSIS | | | | | | | | | | |
| 4866 | 30468 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RPR NSL VLV COLLAPSE W/IMPLT | | | | | | | | | | |
| 4867 | 30468 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RPR NSL VLV COLLAPSE W/IMPLT | | | | | | | | | | |
| 4868 | 30469 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RPR NSL VLV COLLAPSE W/RMDLG | | | | | | | | | | |
| 4869 | 3046F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMOGLOBIN A1C LEVEL >9.0% | | | | | | | | | | |
| 4870 | 3048F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LDL-C <100 MG/DL | | | | | | | | | | |
| 4871 | 3049F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LDL-C 100-129 MG/DL | | | | | | | | | | |
| 4872 | 3050F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LDL-C >= 130 MG/DL | | | | | | | | | | |
| 4873 | 3051F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HG A1C>EQUAL 7.0%<8.0% | | | | | | | | | | |
| 4874 | 30520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR OF NASAL SEPTUM | | | | | | | | | | |
| 4875 | 3052F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HG A1C>EQUAL 8.0%<EQUAL 9.0% | | | | | | | | | | |
| 4876 | 30540 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RPR CHOANAL ATRESIA NTRANASL | | | | | | | | | | |
| 4877 | 30545 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RPR CHOANAL ATRESIA TRSNPLTN | | | | | | | | | | |
| 4878 | 3055F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF LESS THAN/EQUAL TO 35% | | | | | | | | | | |
| 4879 | 30560 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | LYSIS INTRANASAL SYNECHIA | | | | | | | | | | |
| 4880 | 3056F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF GREATER THAN 35% | | | | | | | | | | |
| 4881 | 30580 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | REPAIR UPPER JAW FISTULA | | | | | | | | | | |
| 4882 | 30600 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR MOUTH/NOSE FISTULA | | | | | | | | | | |
| 4883 | 3060F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS MICROALBUMINURIA REV | | | | | | | | | | |
| 4884 | 3061F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEG MICROALBUMINURIA REV | | | | | | | | | | |
| 4885 | 30620 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | INTRANASAL RECONSTRUCTION | | | | | | | | | | |
| 4886 | 3062F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS MACROALBUMINURIA REV | | | | | | | | | | |
| 4887 | 30630 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR NASAL SEPTUM DEFECT | | | | | | | | | | |
| 4888 | 3066F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEPHROPATHY DOC TX | | | | | | | | | | |
| 4889 | 3072F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW RISK FOR RETINOPATHY | | | | | | | | | | |
| 4890 | 3073F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-SURG EYE MEASURES DOCD | | | | | | | | | | |
| 4891 | 3074F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYST BP LT 130 MM HG | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 4892 | 3075F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYST BP GE 130 - 139MM HG | | |
| 4893 | 3077F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYST BP >= 140 MM HG | | |
| 4894 | 3078F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAST BP <80 MM HG | | |
| 4895 | 3079F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAST BP 80-89 MM HG | | |
| 4896 | 30801 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | ABLATE INF TURBINATE SUPERF | | |
| 4897 | 30802 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | ABLATE INF TURBINATE SUBMUC | | |
| 4898 | 3080F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAST BP >= 90 MM HG | | |
| 4899 | 3082F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KT/V <1.2 | | |
| 4900 | 3083F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KT/V =/> 1.2 & <1.7 | | |
| 4901 | 3084F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KT/V >= 1.7 | | |
| 4902 | 3085F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUICIDE RISK ASSESSED | | |
| 4903 | 3088F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MDD MILD | | |
| 4904 | 3089F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MDD MODERATE | | |
| 4905 | 30901 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CONTROL OF NOSEBLEED | | |
| 4906 | 30901 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | CONTROL OF NOSEBLEED | | |
| 4907 | 30903 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CONTROL OF NOSEBLEED | | |
| 4908 | 30903 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | CONTROL OF NOSEBLEED | | |
| 4909 | 30905 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CONTROL OF NOSEBLEED | | |
| 4910 | 30906 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | REPEAT CONTROL OF NOSEBLEED | | |
| 4911 | 3090F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MDD SEVERE W/O PSYCH | | |
| 4912 | 30915 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATION NASAL SINUS ARTERY | | |
| 4913 | 3091F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MDD SEVERE W/PSYCH | | |
| 4914 | 30920 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATION UPPER JAW ARTERY | | |
| 4915 | 3092F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MDD IN REMISSION | | |
| 4916 | 30930 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | THER FX NASAL INF TURBINATE | | |
| 4917 | 3093F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC NEW DIAG 1ST/ADDL MDD | | |
| 4918 | 3095F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CENTRAL DEXA RESULTS DOCD | | |
| 4919 | 3096F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CENTRAL DEXA ORDERED | | |
| 4920 | 30999 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PROCEDURE NOSE | | |
| 4921 | 31000 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | IRRIGATION MAXILLARY SINUS | | |
| 4922 | 31000 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 298.25 | 1 | IRRIGATION MAXILLARY SINUS | | |
| 4923 | 31002 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | IRRIGATION SPHENOID SINUS | | |
| 4924 | 31002 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | IRRIGATION SPHENOID SINUS | | |
| 4925 | 3100F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMAGE TEST REF CAROT DIAM | | |
| 4926 | 31020 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EXPLORATION MAXILLARY SINUS | | |
| 4927 | 31020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | EXPLORATION MAXILLARY SINUS | | |
| 4928 | 31030 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORATION MAXILLARY SINUS | | |
| 4929 | 31030 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORATION MAXILLARY SINUS | | |
| 4930 | 31032 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORE SINUS REMOVE POLYPS | | |
| 4931 | 31032 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORE SINUS REMOVE POLYPS | | |
| 4932 | 31040 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORATION BEHIND UPPER JAW | | |
| 4933 | 31040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORATION BEHIND UPPER JAW | | |
| 4934 | 31050 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORATION SPHENOID SINUS | | |
| 4935 | 31050 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORATION SPHENOID SINUS | | |
| 4936 | 31051 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | SPHENOID SINUS SURGERY | | |
| 4937 | 31051 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | SPHENOID SINUS SURGERY | | |
| 4938 | 31070 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORATION OF FRONTAL SINUS | | |

App. 001875

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4939 | 31070 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORATION OF FRONTAL SINUS | | | | | | | | | | |
| 4940 | 31075 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORATION OF FRONTAL SINUS | | | | | | | | | | |
| 4941 | 31075 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORATION OF FRONTAL SINUS | | | | | | | | | | |
| 4942 | 31080 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4943 | 31080 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4944 | 31081 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4945 | 31081 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4946 | 31084 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4947 | 31084 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4948 | 31085 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4949 | 31085 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4950 | 31086 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4951 | 31086 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4952 | 31087 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4953 | 31087 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF FRONTAL SINUS | | | | | | | | | | |
| 4954 | 31090 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORATION OF SINUSES | | | | | | | | | | |
| 4955 | 31090 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORATION OF SINUSES | | | | | | | | | | |
| 4956 | 3110F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRES/ABSN HMRHG/LESION DOCD | | | | | | | | | | |
| 4957 | 3111F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT/MRI BRAIN DONE W/IN 24HRS | | | | | | | | | | |
| 4958 | 3112F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT/MRI BRAIN DONE 24 HRS | | | | | | | | | | |
| 4959 | 3115F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUANT RESULTS ACTIVITY &SYMP | | | | | | | | | | |
| 4960 | 3117F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HF ASSESSMENT TOOL COMPLETED | | | | | | | | | | |
| 4961 | 3118F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NY HEART ASSOC CLASS DOCD | | | | | | | | | | |
| 4962 | 3119F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO EVAL ACTIVITY CLIN SYMP | | | | | | | | | | |
| 4963 | 31200 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF ETHMOID SINUS | | | | | | | | | | |
| 4964 | 31200 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVAL OF ETHMOID SINUS | | | | | | | | | | |
| 4965 | 31201 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REMOVAL OF ETHMOID SINUS | | | | | | | | | | |
| 4966 | 31201 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | REMOVAL OF ETHMOID SINUS | | | | | | | | | | |
| 4967 | 31205 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF ETHMOID SINUS | | | | | | | | | | |
| 4968 | 31205 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REMOVAL OF ETHMOID SINUS | | | | | | | | | | |
| 4969 | 3120F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 12-LEAD ECG PERFORMED | | | | | | | | | | |
| 4970 | 31225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF UPPER JAW | | | | | | | | | | |
| 4971 | 31225 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF UPPER JAW | | | | | | | | | | |
| 4972 | 31230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF UPPER JAW | | | | | | | | | | |
| 4973 | 31230 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF UPPER JAW | | | | | | | | | | |
| 4974 | 31231 | | | 0 | | | 1 | 07/01/2024 | 0 | 161.23 | 1 | NASAL ENDOSCOPY DX | | | | | | | | | | |
| 4975 | 31233 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 1 | NSL/SINS NDSC DX MAX SINUSC | | | | | | | | | | |
| 4976 | 31233 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 498.56 | 1 | NSL/SINS NDSC DX MAX SINUSC | | | | | | | | | | |
| 4977 | 31235 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | NSL/SINS NDSC DX SPHN SINUSC | | | | | | | | | | |
| 4978 | 31235 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2072.31 | 1 | NSL/SINS NDSC DX SPHN SINUSC | | | | | | | | | | |
| 4979 | 31237 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | NSL/SINS NDSC SURG BX POLYPC | | | | | | | | | | |
| 4980 | 31237 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2072.31 | 1 | NSL/SINS NDSC SURG BX POLYPC | | | | | | | | | | |
| 4981 | 31238 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | NSL/SINS NDSC SRG NSL HEMRRG | | | | | | | | | | |
| 4982 | 31238 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2072.31 | 1 | NSL/SINS NDSC SRG NSL HEMRRG | | | | | | | | | | |
| 4983 | 31239 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | NSL/SINUS ENDOSCOPY SURG DCR | | | | | | | | | | |
| 4984 | 31239 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4572.35 | 1 | NSL/SINUS ENDOSCOPY SURG DCR | | | | | | | | | | |
| 4985 | 31240 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | NSL/SNS NDSC CNCH BULL RESCJ | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 4986 | 31240 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2072.31 | 1 | NSL/SNS NDSC CNCH BULL RESCJ | | | | | | | | | | |
| 4987 | 31241 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | NSL/SNS NDSC LIG SPHNPTN ART | | | | | | | | | | |
| 4988 | 31241 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2072.31 | 1 | NSL/SNS NDSC LIG SPHNPTN ART | | | | | | | | | | |
| 4989 | 31242 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | NSL/SINUS NDSC RF ABLTJ PNN | | | | | | | | | | |
| 4990 | 31243 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | NSL/SINUS NDSC CRYOABLTJ PNN | | | | | | | | | | |
| 4991 | 31253 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC TOTAL | | | | | | | | | | |
| 4992 | 31253 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC TOTAL | | | | | | | | | | |
| 4993 | 31254 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC W/PRTL ETHMDCT | | | | | | | | | | |
| 4994 | 31254 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC W/PRTL ETHMDCT | | | | | | | | | | |
| 4995 | 31255 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC W/TOT ETHMDCT | | | | | | | | | | |
| 4996 | 31255 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC W/TOT ETHMDCT | | | | | | | | | | |
| 4997 | 31256 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | EXPLORATION MAXILLARY SINUS | | | | | | | | | | |
| 4998 | 31256 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4572.35 | 1 | EXPLORATION MAXILLARY SINUS | | | | | | | | | | |
| 4999 | 31257 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC TOT W/SPHENDT | | | | | | | | | | |
| 5000 | 31257 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC TOT W/SPHENDT | | | | | | | | | | |
| 5001 | 31259 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC SPHN TISS RMVL | | | | | | | | | | |
| 5002 | 31259 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC SPHN TISS RMVL | | | | | | | | | | |
| 5003 | 31267 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | ENDOSCOPY MAXILLARY SINUS | | | | | | | | | | |
| 5004 | 31267 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | ENDOSCOPY MAXILLARY SINUS | | | | | | | | | | |
| 5005 | 3126F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPH BX RPRT W/DYSPL INFO | | | | | | | | | | |
| 5006 | 31276 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC FRNT TISS RMVL | | | | | | | | | | |
| 5007 | 31276 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC FRNT TISS RMVL | | | | | | | | | | |
| 5008 | 31287 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5009 | 31287 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5010 | 31288 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5011 | 31288 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5012 | 31290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5013 | 31290 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5014 | 31291 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5015 | 31291 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL/SINUS ENDOSCOPY SURG | | | | | | | | | | |
| 5016 | 31292 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC MED/INF DCMPRN | | | | | | | | | | |
| 5017 | 31292 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC MED/INF DCMPRN | | | | | | | | | | |
| 5018 | 31293 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC MED&INF DCMPRN | | | | | | | | | | |
| 5019 | 31293 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC MED&INF DCMPRN | | | | | | | | | | |
| 5020 | 31294 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC SURG ON DCMPRN | | | | | | | | | | |
| 5021 | 31294 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC SURG ON DCMPRN | | | | | | | | | | |
| 5022 | 31295 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC SURG MAX SINS | | | | | | | | | | |
| 5023 | 31295 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC SURG MAX SINS | | | | | | | | | | |
| 5024 | 31296 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC SURG FRNT SINS | | | | | | | | | | |
| 5025 | 31296 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC SURG FRNT SINS | | | | | | | | | | |
| 5026 | 31297 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC SURG SPHN SINS | | | | | | | | | | |
| 5027 | 31297 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC SURG SPHN SINS | | | | | | | | | | |
| 5028 | 31298 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | NSL/SINS NDSC SURG FRNT&SPHN | | | | | | | | | | |
| 5029 | 31298 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | NSL/SINS NDSC SURG FRNT&SPHN | | | | | | | | | | |
| 5030 | 31299 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX ACCESSORY SINUS | | | | | | | | | | |
| 5031 | 31300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF LARYNX LESION | | | | | | | | | | |
| 5032 | 3130F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UPPER GI ENDOSCOPY PERFORMED | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5033 | 3132F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REF UPPER GI ENDOSCOPY | | | | | | | | | | |
| 5034 | 31360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LARYNX | | | | | | | | | | |
| 5035 | 31365 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LARYNX | | | | | | | | | | |
| 5036 | 31367 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LARYNX | | | | | | | | | | |
| 5037 | 31368 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LARYNX | | | | | | | | | | |
| 5038 | 31370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LARYNX | | | | | | | | | | |
| 5039 | 31375 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LARYNX | | | | | | | | | | |
| 5040 | 31380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LARYNX | | | | | | | | | | |
| 5041 | 31382 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LARYNX | | | | | | | | | | |
| 5042 | 31390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LARYNX & PHARYNX | | | | | | | | | | |
| 5043 | 31395 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT LARYNX & PHARYNX | | | | | | | | | | |
| 5044 | 31400 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISION OF LARYNX | | | | | | | | | | |
| 5045 | 3140F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UPPER GI ENDO SHOWS BARRTTS | | | | | | | | | | |
| 5046 | 3141F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UPPER GI ENDO NOT BARRTTS | | | | | | | | | | |
| 5047 | 31420 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF EPIGLOTTIS | | | | | | | | | | |
| 5048 | 3142F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BARIUM SWALLOW TEST ORDERED | | | | | | | | | | |
| 5049 | 31500 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 2 | INSERT EMERGENCY AIRWAY | | | | | | | | | | |
| 5050 | 31502 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | CHANGE OF WINDPIPE AIRWAY | | | | | | | | | | |
| 5051 | 31505 | | | 0 | | | 1 | 07/01/2024 | 0 | 161.23 | 1 | DIAGNOSTIC LARYNGOSCOPY | | | | | | | | | | |
| 5052 | 3150F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FORCEPS ESOPH BIOPSY DONE | | | | | | | | | | |
| 5053 | 31510 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY WITH BIOPSY | | | | | | | | | | |
| 5054 | 31511 | | | 0 | | | 1 | 07/01/2024 | 0 | 161.23 | 1 | REMOVE FOREIGN BODY LARYNX | | | | | | | | | | |
| 5055 | 31512 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | REMOVAL OF LARYNX LESION | | | | | | | | | | |
| 5056 | 31513 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 1 | INJECTION INTO VOCAL CORD | | | | | | | | | | |
| 5057 | 31515 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 1 | LARYNGOSCOPY FOR ASPIRATION | | | | | | | | | | |
| 5058 | 31520 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 1 | DX LARYNGOSCOPY NEWBORN | | | | | | | | | | |
| 5059 | 31525 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | DX LARYNGOSCOPY EXCL NB | | | | | | | | | | |
| 5060 | 31526 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | DX LARYNGOSCOPY W/OPER SCOPE | | | | | | | | | | |
| 5061 | 31527 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY FOR TREATMENT | | | | | | | | | | |
| 5062 | 31528 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY AND DILATION | | | | | | | | | | |
| 5063 | 31529 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY AND DILATION | | | | | | | | | | |
| 5064 | 31530 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | LARYNGOSCOPY W/FB REMOVAL | | | | | | | | | | |
| 5065 | 31531 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY W/FB & OP SCOPE | | | | | | | | | | |
| 5066 | 31535 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY W/BIOPSY | | | | | | | | | | |
| 5067 | 31536 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY W/BX & OP SCOPE | | | | | | | | | | |
| 5068 | 31540 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPY W/EXC OF TUMOR | | | | | | | | | | |
| 5069 | 31541 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNSCOP W/TUMR EXC + SCOPE | | | | | | | | | | |
| 5070 | 31545 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | REMOVE VC LESION W/SCOPE | | | | | | | | | | |
| 5071 | 31545 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4572.35 | 1 | REMOVE VC LESION W/SCOPE | | | | | | | | | | |
| 5072 | 31546 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | REMOVE VC LESION SCOPE/GRAFT | | | | | | | | | | |
| 5073 | 31546 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8356.68 | 1 | REMOVE VC LESION SCOPE/GRAFT | | | | | | | | | | |
| 5074 | 31551 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY LARYNGEAL STEN | | | | | | | | | | |
| 5075 | 31552 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY LARYNGEAL STEN | | | | | | | | | | |
| 5076 | 31553 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY LARYNGEAL STEN | | | | | | | | | | |
| 5077 | 31554 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY LARYNGEAL STEN | | | | | | | | | | |
| 5078 | 3155F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYTOGEN TEST MARROW B/4 TX | | | | | | | | | | |
| 5079 | 31560 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | LARYNGOSCOP W/ARYTENOIDECTOM | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5080 | 31561 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | LARYNSCOP REMVE CART + SCOP | | | | | | | | | | |
| 5081 | 31570 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOPE W/VC INJ | | | | | | | | | | |
| 5082 | 31571 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARYNGOSCOP W/VC INJ + SCOPE | | | | | | | | | | |
| 5083 | 31572 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARGSC W/LASER DSTRJ LES | | | | | | | | | | |
| 5084 | 31572 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4572.35 | 1 | LARGSC W/LASER DSTRJ LES | | | | | | | | | | |
| 5085 | 31573 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | LARGSC W/THER INJECTION | | | | | | | | | | |
| 5086 | 31573 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2072.31 | 1 | LARGSC W/THER INJECTION | | | | | | | | | | |
| 5087 | 31574 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | LARGSC W/NJX AUGMENTATION | | | | | | | | | | |
| 5088 | 31574 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2072.31 | 1 | LARGSC W/NJX AUGMENTATION | | | | | | | | | | |
| 5089 | 31575 | | | 0 | | | 1 | 07/01/2024 | 0 | 161.23 | 1 | DIAGNOSTIC LARYNGOSCOPY | | | | | | | | | | |
| 5090 | 31576 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | LARYNGOSCOPY WITH BIOPSY | | | | | | | | | | |
| 5091 | 31577 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 1 | LARGSC W/RMVL FOREIGN BDY(S) | | | | | | | | | | |
| 5092 | 31578 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | LARGSC W/REMOVAL LESION | | | | | | | | | | |
| 5093 | 31579 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 1 | LARYNGOSCOPY TELESCOPIC | | | | | | | | | | |
| 5094 | 31580 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY LARYNGEAL WEB | | | | | | | | | | |
| 5095 | 31584 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY FX RDCTJ FIXJ | | | | | | | | | | |
| 5096 | 31587 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY CRICOID SPLIT | | | | | | | | | | |
| 5097 | 31590 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REINNERVATE LARYNX | | | | | | | | | | |
| 5098 | 31591 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LARYNGOPLASTY MEDIALIZATION | | | | | | | | | | |
| 5099 | 31591 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | LARYNGOPLASTY MEDIALIZATION | | | | | | | | | | |
| 5100 | 31592 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | CRICOTRACHEAL RESECTION | | | | | | | | | | |
| 5101 | 31599 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PROCEDURE LARYNX | | | | | | | | | | |
| 5102 | 31600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | INCISION OF WINDPIPE | | | | | | | | | | |
| 5103 | 31601 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | INCISION OF WINDPIPE | | | | | | | | | | |
| 5104 | 31603 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | INCISION OF WINDPIPE | | | | | | | | | | |
| 5105 | 31605 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | INCISION OF WINDPIPE | | | | | | | | | | |
| 5106 | 3160F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC FE+ STORES B/4 EPO THX | | | | | | | | | | |
| 5107 | 31610 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | INCISION OF WINDPIPE | | | | | | | | | | |
| 5108 | 31611 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | SURGERY/SPEECH PROSTHESIS | | | | | | | | | | |
| 5109 | 31612 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PUNCTURE/CLEAR WINDPIPE | | | | | | | | | | |
| 5110 | 31613 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR WINDPIPE OPENING | | | | | | | | | | |
| 5111 | 31614 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR WINDPIPE OPENING | | | | | | | | | | |
| 5112 | 31615 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | VISUALIZATION OF WINDPIPE | | | | | | | | | | |
| 5113 | 31622 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | DX BRONCHOSCOPE/WASH | | | | | | | | | | |
| 5114 | 31623 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | DX BRONCHOSCOPE/BRUSH | | | | | | | | | | |
| 5115 | 31624 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | DX BRONCHOSCOPE/LAVAGE | | | | | | | | | | |
| 5116 | 31625 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | BRONCHOSCOPY W/BIOPSY(S) | | | | | | | | | | |
| 5117 | 31626 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCHOSCOPY W/MARKERS | | | | | | | | | | |
| 5118 | 31627 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NAVIGATIONAL BRONCHOSCOPY | | | | | | | | | | |
| 5119 | 31628 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCHOSCOPY/LUNG BX EACH | | | | | | | | | | |
| 5120 | 31629 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCHOSCOPY/NEEDLE BX EACH | | | | | | | | | | |
| 5121 | 31630 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCHOSCOPY DILATE/FX REPR | | | | | | | | | | |
| 5122 | 31631 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCHOSCOPY DILATE W/STENT | | | | | | | | | | |
| 5123 | 31632 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BRONCHOSCOPY/LUNG BX ADDL | | | | | | | | | | |
| 5124 | 31633 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BRONCHOSCOPY/NEEDLE BX ADDL | | | | | | | | | | |
| 5125 | 31634 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCH W/BALLOON OCCLUSION | | | | | | | | | | |
| 5126 | 31635 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | BRONCHOSCOPY W/FB REMOVAL | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5127 | 31636 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCHOSCOPY BRONCH STENTS | | | | | | | | | | |
| 5128 | 31637 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BRONCHOSCOPY STENT ADD-ON | | | | | | | | | | |
| 5129 | 31638 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCHOSCOPY REVISE STENT | | | | | | | | | | |
| 5130 | 31640 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCHOSCOPY W/TUMOR EXCISE | | | | | | | | | | |
| 5131 | 31641 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCHOSCOPY TREAT BLOCKAGE | | | | | | | | | | |
| 5132 | 31643 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | DIAG BRONCHOSCOPE/CATHETER | | | | | | | | | | |
| 5133 | 31645 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | BRNCHSC W/THER ASPIR 1ST | | | | | | | | | | |
| 5134 | 31646 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 2 | BRNCHSC W/THER ASPIR SBSQ | | | | | | | | | | |
| 5135 | 31647 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCHIAL VALVE INIT INSERT | | | | | | | | | | |
| 5136 | 31648 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCHIAL VALVE REMOV INIT | | | | | | | | | | |
| 5137 | 31649 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 2 | BRONCHIAL VALVE REMOV ADDL | | | | | | | | | | |
| 5138 | 31651 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | BRONCHIAL VALVE ADDL INSERT | | | | | | | | | | |
| 5139 | 31652 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCH EBUS SAMPLNG 1/2 NODE | | | | | | | | | | |
| 5140 | 31653 | | | 0 | | | 1 | 07/01/2024 | 0 | 3048.23 | 1 | BRONCH EBUS SAMPLNG 3/> NODE | | | | | | | | | | |
| 5141 | 31654 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BRONCH EBUS IVNTJ PERPH LES | | | | | | | | | | |
| 5142 | 31660 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCH THERMOPLSTY 1 LOBE | | | | | | | | | | |
| 5143 | 31661 | | | 0 | | | 1 | 07/01/2024 | 0 | 5571.12 | 1 | BRONCH THERMOPLSTY 2/> LOBES | | | | | | | | | | |
| 5144 | 3170F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BASELIN FLO CYTOMETRY B/4 TX | | | | | | | | | | |
| 5145 | 31717 | | | 0 | | | 1 | 07/01/2024 | 0 | 332.37 | 1 | BRONCHIAL BRUSH BIOPSY | | | | | | | | | | |
| 5146 | 31720 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.62 | 3 | CLEARANCE OF AIRWAYS | | | | | | | | | | |
| 5147 | 31725 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLEARANCE OF AIRWAYS | | | | | | | | | | |
| 5148 | 31730 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | INTRO WINDPIPE WIRE/TUBE | | | | | | | | | | |
| 5149 | 31750 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR OF WINDPIPE | | | | | | | | | | |
| 5150 | 31755 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR OF WINDPIPE | | | | | | | | | | |
| 5151 | 31760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF WINDPIPE | | | | | | | | | | |
| 5152 | 31766 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF WINDPIPE | | | | | | | | | | |
| 5153 | 31770 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/GRAFT OF BRONCHUS | | | | | | | | | | |
| 5154 | 31775 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT BRONCHUS | | | | | | | | | | |
| 5155 | 31780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT WINDPIPE | | | | | | | | | | |
| 5156 | 31781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT WINDPIPE | | | | | | | | | | |
| 5157 | 31785 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE WINDPIPE LESION | | | | | | | | | | |
| 5158 | 31786 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE WINDPIPE LESION | | | | | | | | | | |
| 5159 | 31800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF WINDPIPE INJURY | | | | | | | | | | |
| 5160 | 31805 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF WINDPIPE INJURY | | | | | | | | | | |
| 5161 | 31820 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | CLOSURE OF WINDPIPE LESION | | | | | | | | | | |
| 5162 | 31825 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR OF WINDPIPE DEFECT | | | | | | | | | | |
| 5163 | 31830 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REVISE WINDPIPE SCAR | | | | | | | | | | |
| 5164 | 31899 | | | 0 | | | 1 | 07/01/2024 | 0 | 161.23 | 1 | UNLISTED PX TRACHEA BRONCHI | | | | | | | | | | |
| 5165 | 3200F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BARIUM SWALLOW TEST NOT REQ | | | | | | | | | | |
| 5166 | 32035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSTOMY W/RIB RESECTION | | | | | | | | | | |
| 5167 | 32035 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSTOMY W/RIB RESECTION | | | | | | | | | | |
| 5168 | 32036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSTOMY W/FLAP DRAINAGE | | | | | | | | | | |
| 5169 | 32036 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSTOMY W/FLAP DRAINAGE | | | | | | | | | | |
| 5170 | 32096 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN WEDGE/BX LUNG INFILTR | | | | | | | | | | |
| 5171 | 32097 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN WEDGE/BX LUNG NODULE | | | | | | | | | | |
| 5172 | 32098 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN BIOPSY OF LUNG PLEURA | | | | | | | | | | |
| 5173 | 32100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF CHEST | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5174 | 3210F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRP A STREP TEST PERFORMED | | | | | | | | | | |
| 5175 | 32110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE/REPAIR CHEST | | | | | | | | | | |
| 5176 | 32120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RE-EXPLORATION OF CHEST | | | | | | | | | | |
| 5177 | 32124 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE CHEST FREE ADHESIONS | | | | | | | | | | |
| 5178 | 32140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LUNG LESION(S) | | | | | | | | | | |
| 5179 | 32141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE/TREAT LUNG LESIONS | | | | | | | | | | |
| 5180 | 32150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LUNG LESION(S) | | | | | | | | | | |
| 5181 | 32151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE LUNG FOREIGN BODY | | | | | | | | | | |
| 5182 | 3215F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT IMMUNITY TO HEP A DOCD | | | | | | | | | | |
| 5183 | 32160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN CHEST HEART MASSAGE | | | | | | | | | | |
| 5184 | 3216F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT IMMUNITY TO HEP B DOCD | | | | | | | | | | |
| 5185 | 3218F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RNA TSTNG HEP C DOCD DONE | | | | | | | | | | |
| 5186 | 32200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN OPEN LUNG LESION | | | | | | | | | | |
| 5187 | 3220F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP C QUANT RNA TSTNG DOCD | | | | | | | | | | |
| 5188 | 32215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT CHEST LINING | | | | | | | | | | |
| 5189 | 32215 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT CHEST LINING | | | | | | | | | | |
| 5190 | 32220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF LUNG | | | | | | | | | | |
| 5191 | 32220 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF LUNG | | | | | | | | | | |
| 5192 | 32225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL RELEASE OF LUNG | | | | | | | | | | |
| 5193 | 32225 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL RELEASE OF LUNG | | | | | | | | | | |
| 5194 | 3230F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOTE HRING TST W/IN 6 MON | | | | | | | | | | |
| 5195 | 32310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF CHEST LINING | | | | | | | | | | |
| 5196 | 32320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FREE/REMOVE CHEST LINING | | | | | | | | | | |
| 5197 | 32400 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | NEEDLE BIOPSY CHEST LINING | | | | | | | | | | |
| 5198 | 32408 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | CORE NDL BX LNG/MED PERQ | | | | | | | | | | |
| 5199 | 32440 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE LUNG PNEUMONECTOMY | | | | | | | | | | |
| 5200 | 32442 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SLEEVE PNEUMONECTOMY | | | | | | | | | | |
| 5201 | 32445 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LUNG EXTRAPLEURAL | | | | | | | | | | |
| 5202 | 32480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LUNG | | | | | | | | | | |
| 5203 | 32482 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BILOBECTOMY | | | | | | | | | | |
| 5204 | 32484 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEGMENTECTOMY | | | | | | | | | | |
| 5205 | 32486 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SLEEVE LOBECTOMY | | | | | | | | | | |
| 5206 | 32488 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPLETION PNEUMONECTOMY | | | | | | | | | | |
| 5207 | 32491 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNG VOLUME REDUCTION | | | | | | | | | | |
| 5208 | 32491 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNG VOLUME REDUCTION | | | | | | | | | | |
| 5209 | 32501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BRONCHUS ADD-ON | | | | | | | | | | |
| 5210 | 32503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT APICAL LUNG TUMOR | | | | | | | | | | |
| 5211 | 32504 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT APICAL LUNG TUM/CHEST | | | | | | | | | | |
| 5212 | 32505 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WEDGE RESECT OF LUNG INITIAL | | | | | | | | | | |
| 5213 | 32506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WEDGE RESECT OF LUNG ADD-ON | | | | | | | | | | |
| 5214 | 32507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WEDGE RESECT OF LUNG DIAG | | | | | | | | | | |
| 5215 | 3250F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONPRIM LOC ANAT BX SITE TUM | | | | | | | | | | |
| 5216 | 32540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LUNG LESION | | | | | | | | | | |
| 5217 | 32550 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 2 | INSERT PLEURAL CATH | | | | | | | | | | |
| 5218 | 32551 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | INSERTION OF CHEST TUBE | | | | | | | | | | |
| 5219 | 32551 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1955.43 | 2 | INSERTION OF CHEST TUBE | | | | | | | | | | |
| 5220 | 32552 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 2 | REMOVE LUNG CATHETER | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5221 | 32553 | | | 0 | | | 1 | 07/01/2024 | 0 | 1127.87 | 1 | INS MARK THOR FOR RT PERQ | | | | | | | | | | |
| 5222 | 32554 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 2 | ASPIRATE PLEURA W/O IMAGING | | | | | | | | | | |
| 5223 | 32554 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 767.03 | 2 | ASPIRATE PLEURA W/O IMAGING | | | | | | | | | | |
| 5224 | 32555 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 2 | ASPIRATE PLEURA W/ IMAGING | | | | | | | | | | |
| 5225 | 32555 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 767.03 | 2 | ASPIRATE PLEURA W/ IMAGING | | | | | | | | | | |
| 5226 | 32556 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 2 | INSERT CATH PLEURA W/O IMAGE | | | | | | | | | | |
| 5227 | 32556 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2323.29 | 2 | INSERT CATH PLEURA W/O IMAGE | | | | | | | | | | |
| 5228 | 32557 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | INSERT CATH PLEURA W/ IMAGE | | | | | | | | | | |
| 5229 | 32557 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1955.43 | 2 | INSERT CATH PLEURA W/ IMAGE | | | | | | | | | | |
| 5230 | 32560 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | TREAT PLEURODESIS W/AGENT | | | | | | | | | | |
| 5231 | 32561 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | LYSE CHEST FIBRIN INIT DAY | | | | | | | | | | |
| 5232 | 32562 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | LYSE CHEST FIBRIN SUBQ DAY | | | | | | | | | | |
| 5233 | 32601 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | THORACOSCOPY DIAGNOSTIC | | | | | | | | | | |
| 5234 | 32604 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | THORACOSCOPY WBX SAC | | | | | | | | | | |
| 5235 | 32606 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | THORACOSCOPY W/BX MED SPACE | | | | | | | | | | |
| 5236 | 32607 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | THORACOSCOPY W/BX INFILTRATE | | | | | | | | | | |
| 5237 | 32608 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | THORACOSCOPY W/BX NODULE | | | | | | | | | | |
| 5238 | 32609 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | THORACOSCOPY W/BX PLEURA | | | | | | | | | | |
| 5239 | 3260F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT CAT/PN CAT/HIST GRD DOCD | | | | | | | | | | |
| 5240 | 32650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/PLEURODESIS | | | | | | | | | | |
| 5241 | 32650 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/PLEURODESIS | | | | | | | | | | |
| 5242 | 32651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY REMOVE CORTEX | | | | | | | | | | |
| 5243 | 32651 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY REMOVE CORTEX | | | | | | | | | | |
| 5244 | 32652 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY REM TOTL CORTEX | | | | | | | | | | |
| 5245 | 32652 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY REM TOTL CORTEX | | | | | | | | | | |
| 5246 | 32653 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY REMOV FB/FIBRIN | | | | | | | | | | |
| 5247 | 32654 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY CONTRL BLEEDING | | | | | | | | | | |
| 5248 | 32654 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY CONTRL BLEEDING | | | | | | | | | | |
| 5249 | 32655 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY RESECT BULLAE | | | | | | | | | | |
| 5250 | 32655 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY RESECT BULLAE | | | | | | | | | | |
| 5251 | 32656 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/PLEURECTOMY | | | | | | | | | | |
| 5252 | 32656 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/PLEURECTOMY | | | | | | | | | | |
| 5253 | 32658 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/SAC FB REMOVE | | | | | | | | | | |
| 5254 | 32659 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/SAC DRAINAGE | | | | | | | | | | |
| 5255 | 3265F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RNA TSTNG HEPC VIR ORD/DOCD | | | | | | | | | | |
| 5256 | 32661 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/PERICARD EXC | | | | | | | | | | |
| 5257 | 32662 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/MEDIAST EXC | | | | | | | | | | |
| 5258 | 32663 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/LOBECTOMY | | | | | | | | | | |
| 5259 | 32664 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/ TH NRV EXC | | | | | | | | | | |
| 5260 | 32664 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/ TH NRV EXC | | | | | | | | | | |
| 5261 | 32665 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOP W/ESOPH MUSC EXC | | | | | | | | | | |
| 5262 | 32666 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/WEDGE RESECT | | | | | | | | | | |
| 5263 | 32666 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/WEDGE RESECT | | | | | | | | | | |
| 5264 | 32667 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/W RESECT ADDL | | | | | | | | | | |
| 5265 | 32668 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/W RESECT DIAG | | | | | | | | | | |
| 5266 | 32669 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY REMOVE SEGMENT | | | | | | | | | | |
| 5267 | 3266F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEPC GN TSTNG DOCD B/4TXMNT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 5268 | 32670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY BILOBECTOMY |
| 5269 | 32671 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY PNEUMONECTOMY |
| 5270 | 32672 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY FOR LVRS |
| 5271 | 32673 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY W/THYMUS RESECT |
| 5272 | 32674 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOSCOPY LYMPH NODE EXC |
| 5273 | 3267F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATH RPRT W/ PT PN CAT ET AL |
| 5274 | 3268F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSA/T/GLSC DOCD B/4 TXMNT |
| 5275 | 3269F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE SCN B/4 TXMNT/AFTR DX |
| 5276 | 32701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORAX STEREO RAD TARGETW/TX |
| 5277 | 3270F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO BONE SCN B/4 TXMNT/AFTRDX |
| 5278 | 3271F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW RISK PROSTATE CANCER |
| 5279 | 3272F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RISK PROSTATE CANCER |
| 5280 | 3273F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIGH RISK PROSTATE CANCER |
| 5281 | 3274F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROST CNCR RSK NOT LW/MD/HGH |
| 5282 | 3278F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SERUM LVLS CA/IPTH/LPD ORD |
| 5283 | 3279F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HGB LVL >= 13 G/DL |
| 5284 | 32800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR LUNG HERNIA |
| 5285 | 3280F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HGB LVL 11-12.9 G/DL |
| 5286 | 32810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE CHEST AFTER DRAINAGE |
| 5287 | 32815 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE BRONCHIAL FISTULA |
| 5288 | 3281F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HGB LVL <11 G/DL |
| 5289 | 32820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT INJURED CHEST |
| 5290 | 3284F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IOP RED >=15% PRE-NTRV LVL |
| 5291 | 32850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DONOR PNEUMONECTOMY |
| 5292 | 32851 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNG TRANSPLANT SINGLE |
| 5293 | 32852 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNG TRANSPLANT WITH BYPASS |
| 5294 | 32853 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNG TRANSPLANT DOUBLE |
| 5295 | 32854 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNG TRANSPLANT WITH BYPASS |
| 5296 | 32855 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE DONOR LUNG SINGLE |
| 5297 | 32856 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE DONOR LUNG DOUBLE |
| 5298 | 3285F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IOP DOWN <15% OF PRE-SVC LVL |
| 5299 | 3288F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FALL RISK ASSESSMENT DOCD |
| 5300 | 32900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RIB(S) |
| 5301 | 32905 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE & REPAIR CHEST WALL |
| 5302 | 32906 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE & REPAIR CHEST WALL |
| 5303 | 3290F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT=D(RH)- AND UNSENSITIZED |
| 5304 | 3291F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT=D(RH)+ OR SENSITIZED |
| 5305 | 3292F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIV TSTNG ASKED/DOCD/REVWD |
| 5306 | 3293F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABO RH BLOOD TYPING DOCD |
| 5307 | 32940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF LUNG |
| 5308 | 3294F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRP B STREP SCREENING DOCD |
| 5309 | 32960 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | THERAPEUTIC PNEUMOTHORAX |
| 5310 | 32994 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | ABLATE PULM TUMOR PERQ CRYBL |
| 5311 | 32994 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | ABLATE PULM TUMOR PERQ CRYBL |
| 5312 | 32997 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOTAL LUNG LAVAGE |
| 5313 | 32997 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOTAL LUNG LAVAGE |
| 5314 | 32998 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | ABLATE PULM TUMOR PERQ RF |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5315 | 32998 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | ABLATE PULM TUMOR PERQ RF | | | | | | | | | | |
| 5316 | 32999 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | UNLISTED PX LUNGS & PLEURA | | | | | | | | | | |
| 5317 | 3300F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC STAGE DOCD B/4 THXPY | | | | | | | | | | |
| 5318 | 33016 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 1 | PERICARDIOCENTESIS W/IMAGING | | | | | | | | | | |
| 5319 | 33017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRCRD DRG 6YR+ W/O CGEN CAR | | | | | | | | | | |
| 5320 | 33018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRCRD DRG 0-5YR OR W/ANOMLY | | | | | | | | | | |
| 5321 | 33019 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ PRCRD DRG INSJ CATH CT | | | | | | | | | | |
| 5322 | 3301F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANCER STAGE DOCD METAST | | | | | | | | | | |
| 5323 | 33020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HEART SAC | | | | | | | | | | |
| 5324 | 33025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF HEART SAC | | | | | | | | | | |
| 5325 | 33030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF HEART SAC | | | | | | | | | | |
| 5326 | 33031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF HEART SAC | | | | | | | | | | |
| 5327 | 33050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT HEART SAC LESION | | | | | | | | | | |
| 5328 | 33120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HEART LESION | | | | | | | | | | |
| 5329 | 33130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HEART LESION | | | | | | | | | | |
| 5330 | 33140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEART REVASCULARIZE (TMR) | | | | | | | | | | |
| 5331 | 33141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEART TMR W/OTHER PROCEDURE | | | | | | | | | | |
| 5332 | 3315F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ER+ OR PR+ BREAST CANCER | | | | | | | | | | |
| 5333 | 3316F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ER- OR PR- BREAST CANCER | | | | | | | | | | |
| 5334 | 3317F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATH RPT MALIG CANCER DOCD | | | | | | | | | | |
| 5335 | 3318F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATH RPT MALIG CANCER DOCD | | | | | | | | | | |
| 5336 | 3319F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | X-RAY/CT/ULTRSND ET AL ORD | | | | | | | | | | |
| 5337 | 33202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT EPICARD ELTRD OPEN | | | | | | | | | | |
| 5338 | 33203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT EPICARD ELTRD ENDO | | | | | | | | | | |
| 5339 | 33206 | | | 0 | | | 1 | 07/01/2024 | 0 | 8691.89 | 1 | INSERT HEART PM ATRIAL | | | | | | | | | | |
| 5340 | 33207 | | | 0 | | | 1 | 07/01/2024 | 0 | 8691.89 | 1 | INSERT HEART PM VENTRICULAR | | | | | | | | | | |
| 5341 | 33208 | | | 0 | | | 1 | 07/01/2024 | 0 | 8691.89 | 1 | INSRT HEART PM ATRIAL & VENT | | | | | | | | | | |
| 5342 | 3320F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO XRAY/CT/ ET AL ORDD | | | | | | | | | | |
| 5343 | 33210 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | INSERT ELECTRD/PM CATH SNGL | | | | | | | | | | |
| 5344 | 33211 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | INSERT CARD ELECTRODES DUAL | | | | | | | | | | |
| 5345 | 33212 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | INSERT PULSE GEN SNGL LEAD | | | | | | | | | | |
| 5346 | 33213 | | | 0 | | | 1 | 07/01/2024 | 0 | 8691.89 | 1 | INSERT PULSE GEN DUAL LEADS | | | | | | | | | | |
| 5347 | 33214 | | | 0 | | | 1 | 07/01/2024 | 0 | 8691.89 | 1 | UPGRADE OF PACEMAKER SYSTEM | | | | | | | | | | |
| 5348 | 33215 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPOSITION PACING-DEFIB LEAD | | | | | | | | | | |
| 5349 | 33216 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | INSERT 1 ELECTRODE PM-DEFIB | | | | | | | | | | |
| 5350 | 33217 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | INSERT 2 ELECTRODE PM-DEFIB | | | | | | | | | | |
| 5351 | 33218 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REPAIR LEAD PACE-DEFIB ONE | | | | | | | | | | |
| 5352 | 3321F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC CNCR O/IA MELAN DOCD | | | | | | | | | | |
| 5353 | 33220 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REPAIR LEAD PACE-DEFIB DUAL | | | | | | | | | | |
| 5354 | 33221 | | | 0 | | | 1 | 07/01/2024 | 0 | 15860.58 | 1 | INSERT PULSE GEN MULT LEADS | | | | | | | | | | |
| 5355 | 33222 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | RELOCATION POCKET PACEMAKER | | | | | | | | | | |
| 5356 | 33223 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | RELOCATE POCKET FOR DEFIB | | | | | | | | | | |
| 5357 | 33224 | | | 0 | | | 1 | 07/01/2024 | 0 | 8691.89 | 1 | INSERT PACING LEAD & CONNECT | | | | | | | | | | |
| 5358 | 33225 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | L VENTRIC PACING LEAD ADD-ON | | | | | | | | | | |
| 5359 | 33226 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REPOSITION L VENTRIC LEAD | | | | | | | | | | |
| 5360 | 33227 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | REMOVE&REPLACE PM GEN SINGL | | | | | | | | | | |
| 5361 | 33228 | | | 0 | | | 1 | 07/01/2024 | 0 | 8691.89 | 1 | REMV&REPLC PM GEN DUAL LEAD | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 5362 | 33229 | | | 0 | | | 1 | 07/01/2024 | 0 | 15860.58 | 1 | REMV&REPLC PM GEN MULT LEADS |
| 5363 | 3322F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MELANOMAAJCC STAGE 0 OR IA |
| 5364 | 33230 | | | 0 | | | 1 | 07/01/2024 | 0 | 19186.67 | 1 | INSRT PULSE GEN W/DUAL LEADS |
| 5365 | 33231 | | | 0 | | | 1 | 07/01/2024 | 0 | 26779.21 | 1 | INSRT PULSE GEN W/MULT LEADS |
| 5366 | 33233 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | REMOVAL OF PM GENERATOR |
| 5367 | 33234 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REMOVAL OF PACEMAKER SYSTEM |
| 5368 | 33235 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REMOVAL PACEMAKER ELECTRODE |
| 5369 | 33236 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ELECTRODE/THORACOTOMY |
| 5370 | 33237 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ELECTRODE/THORACOTOMY |
| 5371 | 33238 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ELECTRODE/THORACOTOMY |
| 5372 | 3323F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLIN NODE STGNG DOCDB/4 SURG |
| 5373 | 33240 | | | 0 | | | 1 | 07/01/2024 | 0 | 19186.67 | 1 | INSRT PULSE GEN W/SINGL LEAD |
| 5374 | 33241 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REMOVE PULSE GENERATOR |
| 5375 | 33243 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ELTRD/THORACOTOMY |
| 5376 | 33244 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REMOVE ELCTRD TRANSVENOUSLY |
| 5377 | 33249 | | | 0 | | | 1 | 07/01/2024 | 0 | 26779.21 | 1 | INSJ/RPLCMT DEFIB W/LEAD(S) |
| 5378 | 3324F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRI CT SCAN ORD RVWD RQSTD |
| 5379 | 33250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE HEART DYSRHYTHM FOCUS |
| 5380 | 33251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE HEART DYSRHYTHM FOCUS |
| 5381 | 33254 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA LMTD |
| 5382 | 33255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA W/O BYPASS EXT |
| 5383 | 33256 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA W/BYPASS EXTEN |
| 5384 | 33257 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA LMTD ADD-ON |
| 5385 | 33258 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA X10SV ADD-ON |
| 5386 | 33259 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA W/BYPASS ADD-ON |
| 5387 | 3325F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREOP ASSES 4 CATARACT SURG |
| 5388 | 33261 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE HEART DYSRHYTHM FOCUS |
| 5389 | 33262 | | | 0 | | | 1 | 07/01/2024 | 0 | 19186.67 | 1 | RMVL& REPLC PULSE GEN 1 LEAD |
| 5390 | 33263 | | | 0 | | | 1 | 07/01/2024 | 0 | 19186.67 | 1 | RMVL & RPLCMT DFB GEN 2 LEAD |
| 5391 | 33264 | | | 0 | | | 1 | 07/01/2024 | 0 | 26779.21 | 1 | RMVL & RPLCMT DFB GEN MLT LD |
| 5392 | 33265 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA LMTD ENDO |
| 5393 | 33266 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABLATE ATRIA X10SV ENDO |
| 5394 | 33267 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EXCL LAA OPEN ANY METHOD |
| 5395 | 33268 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EXCL LAA OPN OTH PX ANY METH |
| 5396 | 33269 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCL LAA THRSCP ANY METHOD |
| 5397 | 33270 | | | 0 | | | 1 | 07/01/2024 | 0 | 26779.21 | 1 | INS/REP SUBQ DEFIBRILLATOR |
| 5398 | 33271 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | INSJ SUBQ IMPLTBL DFB ELCTRD |
| 5399 | 33272 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | RMVL OF SUBQ DEFIBRILLATOR |
| 5400 | 33273 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REPOS PREV IMPLTBL SUBQ DFB |
| 5401 | 33274 | | | 0 | | | 1 | 07/01/2024 | 0 | 15860.58 | 1 | TCAT INSJ/RPL PERM LDLS PM |
| 5402 | 33275 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.52 | 1 | TCAT RMVL PERM LDLS PM W/IMG |
| 5403 | 33276 | | | 0 | | | 1 | 07/01/2024 | 0 | 40500.45 | 1 | INSJ PHRNC NRV STIM SYS |
| 5404 | 33277 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSJ PHRNC NRV STIM TRANSVNS |
| 5405 | 33278 | | | 0 | | | 1 | 07/01/2024 | 0 | 2769.59 | 1 | RMVL PHRNC NRV STIM SYS |
| 5406 | 33279 | | | 0 | | | 1 | 07/01/2024 | 0 | 2769.59 | 1 | RMVL PHRNC NRV STIM TRANSVNS |
| 5407 | 33280 | | | 0 | | | 1 | 07/01/2024 | 0 | 2769.59 | 1 | RMVL PHRNC NRV STIM PG ONLY |
| 5408 | 33281 | | | 0 | | | 1 | 07/01/2024 | 0 | 2769.59 | 1 | REPOSG PHRNC NRV STIM TRNSVN |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 5409 | 33285 | | | 0 | | | 1 | 07/01/2024 | 0 | 6915.31 | 1 | INSJ SUBQ CAR RHYTHM MNTR |
| 5410 | 33286 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | RMVL SUBQ CAR RHYTHM MNTR |
| 5411 | 33287 | | | 0 | | | 1 | 07/01/2024 | 0 | 25275.89 | 1 | RMV&RPLCMT PHRNC NRV STIM PG |
| 5412 | 33288 | | | 0 | | | 1 | 07/01/2024 | 0 | 11088.06 | 1 | RMV&RPLCMT PHRNC NRV STIM LD |
| 5413 | 33289 | | | 0 | | | 1 | 07/01/2024 | 0 | 23657.98 | 1 | TCAT IMPL WRLS P-ART PRS SNR |
| 5414 | 3328F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRFRMNC DOCD 2 WKS B/4 SURG |
| 5415 | 33300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART WOUND |
| 5416 | 33305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART WOUND |
| 5417 | 3330F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMAGING STUDY ORDERED (BKP) |
| 5418 | 33310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATORY HEART SURGERY |
| 5419 | 33315 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATORY HEART SURGERY |
| 5420 | 3331F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK IMAGING TST NOT ORDERED |
| 5421 | 33320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR MAJOR BLOOD VESSEL(S) |
| 5422 | 33321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR MAJOR VESSEL |
| 5423 | 33322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR MAJOR BLOOD VESSEL(S) |
| 5424 | 33330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT MAJOR VESSEL GRAFT |
| 5425 | 33335 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT MAJOR VESSEL GRAFT |
| 5426 | 33340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ CLSR TCAT L ATR APNDGE |
| 5427 | 33361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE PERQ |
| 5428 | 33362 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE OPEN |
| 5429 | 33363 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE OPEN |
| 5430 | 33364 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE OPEN |
| 5431 | 33365 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE OPEN |
| 5432 | 33366 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRCATH REPLACE AORTIC VALVE |
| 5433 | 33367 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE W/BYP |
| 5434 | 33368 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE W/BYP |
| 5435 | 33369 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE AORTIC VALVE W/BYP |
| 5436 | 33370 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TCAT PLMT&RMVL CEPD PERQ |
| 5437 | 33390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VALVULOPLASTY AORTIC VALVE |
| 5438 | 33391 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VALVULOPLASTY AORTIC VALVE |
| 5439 | 33404 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE HEART-AORTA CONDUIT |
| 5440 | 33405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT AORTIC VALVE OPN |
| 5441 | 33406 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT AORTIC VALVE OPN |
| 5442 | 3340F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO ASSESS INC XRAY DOCD |
| 5443 | 33410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT AORTIC VALVE OPN |
| 5444 | 33411 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT OF AORTIC VALVE |
| 5445 | 33412 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT OF AORTIC VALVE |
| 5446 | 33413 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT OF AORTIC VALVE |
| 5447 | 33414 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF AORTIC VALVE |
| 5448 | 33415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION SUBVALVULAR TISSUE |
| 5449 | 33416 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE VENTRICLE MUSCLE |
| 5450 | 33417 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF AORTIC VALVE |
| 5451 | 33418 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR TCAT MITRAL VALVE |
| 5452 | 33419 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REPAIR TCAT MITRAL VALVE |
| 5453 | 3341F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO ASSESS NEGATIVE DOCD |
| 5454 | 33420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF MITRAL VALVE |
| 5455 | 33422 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF MITRAL VALVE |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5456 | 33425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF MITRAL VALVE |
| 5457 | 33426 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF MITRAL VALVE |
| 5458 | 33427 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF MITRAL VALVE |
| 5459 | 3342F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO ASSESS BENGN DOCD |
| 5460 | 33430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT OF MITRAL VALVE |
| 5461 | 3343F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO PROBABLY BENGN DOCD |
| 5462 | 33440 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPLCMT A-VALVE TLCJ AUTOL PV |
| 5463 | 3344F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO ASSESS SUSP DOCD |
| 5464 | 3345F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO ASSESS HGHLYMALIG DOC |
| 5465 | 33460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF TRICUSPID VALVE |
| 5466 | 33463 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VALVULOPLASTY TRICUSPID |
| 5467 | 33464 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VALVULOPLASTY TRICUSPID |
| 5468 | 33465 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE TRICUSPID VALVE |
| 5469 | 33468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF TRICUSPID VALVE |
| 5470 | 33470 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REVISION OF PULMONARY VALVE |
| 5471 | 33471 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VLVT PV CLSD HRT VIA P-ART |
| 5472 | 33474 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF PULMONARY VALVE |
| 5473 | 33475 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT PULMONARY VALVE |
| 5474 | 33476 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HEART CHAMBER |
| 5475 | 33477 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT TCAT PULM VLV PERQ |
| 5476 | 33478 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HEART CHAMBER |
| 5477 | 33496 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR PROSTH VALVE CLOT |
| 5478 | 33500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART VESSEL FISTULA |
| 5479 | 33501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART VESSEL FISTULA |
| 5480 | 33502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORONARY ARTERY CORRECTION |
| 5481 | 33503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORONARY ARTERY GRAFT |
| 5482 | 33504 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORONARY ARTERY GRAFT |
| 5483 | 33505 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY W/TUNNEL |
| 5484 | 33506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY TRANSLOCATION |
| 5485 | 33507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ART INTRAMURAL |
| 5486 | 33508 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDOSCOPIC VEIN HARVEST |
| 5487 | 33509 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NDSC HRV UXTR ART 1 SGM CAB |
| 5488 | 3350F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO BX PROVEN MALIG DOCD |
| 5489 | 33510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG VEIN SINGLE |
| 5490 | 33511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG VEIN TWO |
| 5491 | 33512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG VEIN THREE |
| 5492 | 33513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG VEIN FOUR |
| 5493 | 33514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG VEIN FIVE |
| 5494 | 33516 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG VEIN SIX OR MORE |
| 5495 | 33517 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERY-VEIN SINGLE |
| 5496 | 33518 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERY-VEIN TWO |
| 5497 | 33519 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERY-VEIN THREE |
| 5498 | 3351F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEG SCRN DEP SYMP BY DEPTOOL |
| 5499 | 33521 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERY-VEIN FOUR |
| 5500 | 33522 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERY-VEIN FIVE |
| 5501 | 33523 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ART-VEIN SIX OR MORE |
| 5502 | 3352F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SIG DEP SYMP BY DEP TOOL |

App. 001887

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5503 | 33530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORONARY ARTERY BYPASS/REOP | | | | | | | | | | |
| 5504 | 33533 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERIAL SINGLE | | | | | | | | | | |
| 5505 | 33534 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERIAL TWO | | | | | | | | | | |
| 5506 | 33535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERIAL THREE | | | | | | | | | | |
| 5507 | 33536 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CABG ARTERIAL FOUR OR MORE | | | | | | | | | | |
| 5508 | 3353F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MILD-MOD DEP SYMP BY DEPTOOL | | | | | | | | | | |
| 5509 | 33542 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF HEART LESION | | | | | | | | | | |
| 5510 | 33545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DAMAGE | | | | | | | | | | |
| 5511 | 33548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESTORE/REMODEL VENTRICLE | | | | | | | | | | |
| 5512 | 3354F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLIN SIG DEP SYM BY DEP TOOL | | | | | | | | | | |
| 5513 | 33572 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN CORONARY ENDARTERECTOMY | | | | | | | | | | |
| 5514 | 33600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSURE OF VALVE | | | | | | | | | | |
| 5515 | 33602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSURE OF VALVE | | | | | | | | | | |
| 5516 | 33606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANASTOMOSIS/ARTERY-AORTA | | | | | | | | | | |
| 5517 | 33608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ANOMALY W/CONDUIT | | | | | | | | | | |
| 5518 | 33610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BY ENLARGEMENT | | | | | | | | | | |
| 5519 | 33611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DOUBLE VENTRICLE | | | | | | | | | | |
| 5520 | 33612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DOUBLE VENTRICLE | | | | | | | | | | |
| 5521 | 33615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR MODIFIED FONTAN | | | | | | | | | | |
| 5522 | 33617 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SINGLE VENTRICLE | | | | | | | | | | |
| 5523 | 33619 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SINGLE VENTRICLE | | | | | | | | | | |
| 5524 | 33620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPLY R&L PULM ART BANDS | | | | | | | | | | |
| 5525 | 33621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSTHOR CATH FOR STENT | | | | | | | | | | |
| 5526 | 33622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REDO COMPL CARDIAC ANOMALY | | | | | | | | | | |
| 5527 | 33641 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART SEPTUM DEFECT | | | | | | | | | | |
| 5528 | 33645 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HEART VEINS | | | | | | | | | | |
| 5529 | 33647 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART SEPTUM DEFECTS | | | | | | | | | | |
| 5530 | 33660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECTS | | | | | | | | | | |
| 5531 | 33665 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECTS | | | | | | | | | | |
| 5532 | 33670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART CHAMBERS | | | | | | | | | | |
| 5533 | 33675 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE MULT VSD | | | | | | | | | | |
| 5534 | 33676 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE MULT VSD W/RESECTION | | | | | | | | | | |
| 5535 | 33677 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CL MULT VSD W/REM PUL BAND | | | | | | | | | | |
| 5536 | 33681 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART SEPTUM DEFECT | | | | | | | | | | |
| 5537 | 33684 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART SEPTUM DEFECT | | | | | | | | | | |
| 5538 | 33688 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART SEPTUM DEFECT | | | | | | | | | | |
| 5539 | 33690 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REINFORCE PULMONARY ARTERY | | | | | | | | | | |
| 5540 | 33692 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECTS | | | | | | | | | | |
| 5541 | 33694 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECTS | | | | | | | | | | |
| 5542 | 33697 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECTS | | | | | | | | | | |
| 5543 | 33702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECTS | | | | | | | | | | |
| 5544 | 3370F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BRST CNCR STAGE 0 DOCD | | | | | | | | | | |
| 5545 | 33710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECTS | | | | | | | | | | |
| 5546 | 33720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF HEART DEFECT | | | | | | | | | | |
| 5547 | 33722 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REPAIR OF HEART DEFECT | | | | | | | | | | |
| 5548 | 33724 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR VENOUS ANOMALY | | | | | | | | | | |
| 5549 | 33726 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR PUL VENOUS STENOSIS | | | | | | | | | | |

App. 001888

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5550 | 3372F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BRST CNCR STAGE 1 DOCD | | | | | | | | | | |
| 5551 | 33730 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART-VEIN DEFECT(S) | | | | | | | | | | |
| 5552 | 33732 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR HEART-VEIN DEFECT | | | | | | | | | | |
| 5553 | 33735 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HEART CHAMBER | | | | | | | | | | |
| 5554 | 33736 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HEART CHAMBER | | | | | | | | | | |
| 5555 | 33737 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HEART CHAMBER | | | | | | | | | | |
| 5556 | 33741 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TAS CONGENITAL CAR ANOMAL | | | | | | | | | | |
| 5557 | 33745 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TIS CGEN CAR ANOMAL 1ST SHNT | | | | | | | | | | |
| 5558 | 33746 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TIS CGEN CAR ANOMAL EA ADDL | | | | | | | | | | |
| 5559 | 3374F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BRST CNCR STAGE 1 DOCD | | | | | | | | | | |
| 5560 | 33750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAJOR VESSEL SHUNT | | | | | | | | | | |
| 5561 | 33755 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAJOR VESSEL SHUNT | | | | | | | | | | |
| 5562 | 33762 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAJOR VESSEL SHUNT | | | | | | | | | | |
| 5563 | 33764 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAJOR VESSEL SHUNT & GRAFT | | | | | | | | | | |
| 5564 | 33766 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAJOR VESSEL SHUNT | | | | | | | | | | |
| 5565 | 33767 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAJOR VESSEL SHUNT | | | | | | | | | | |
| 5566 | 33768 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAVOPULMONARY SHUNTING | | | | | | | | | | |
| 5567 | 3376F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BRSTCNCR STAGE 2 DOCD | | | | | | | | | | |
| 5568 | 33770 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5569 | 33771 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5570 | 33774 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5571 | 33775 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5572 | 33776 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5573 | 33777 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5574 | 33778 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5575 | 33779 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5576 | 33780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5577 | 33781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR GREAT VESSELS DEFECT | | | | | | | | | | |
| 5578 | 33782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NIKAIDOH PROC | | | | | | | | | | |
| 5579 | 33783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NIKAIDOH PROC W/OSTIA IMPLT | | | | | | | | | | |
| 5580 | 33786 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERIAL TRUNK | | | | | | | | | | |
| 5581 | 33788 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF PULMONARY ARTERY | | | | | | | | | | |
| 5582 | 3378F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BRSTCNCR STAGE 3 DOCD | | | | | | | | | | |
| 5583 | 33800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AORTIC SUSPENSION | | | | | | | | | | |
| 5584 | 33802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR VESSEL DEFECT | | | | | | | | | | |
| 5585 | 33803 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR VESSEL DEFECT | | | | | | | | | | |
| 5586 | 3380F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BRSTCNCR STAGE 4 DOCD | | | | | | | | | | |
| 5587 | 33813 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SEPTAL DEFECT | | | | | | | | | | |
| 5588 | 33814 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SEPTAL DEFECT | | | | | | | | | | |
| 5589 | 33820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE MAJOR VESSEL | | | | | | | | | | |
| 5590 | 33822 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE MAJOR VESSEL | | | | | | | | | | |
| 5591 | 33824 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE MAJOR VESSEL | | | | | | | | | | |
| 5592 | 3382F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC CLN CNCR STAGE 0 DOCD | | | | | | | | | | |
| 5593 | 33840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE AORTA CONSTRICTION | | | | | | | | | | |
| 5594 | 33845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE AORTA CONSTRICTION | | | | | | | | | | |
| 5595 | 3384F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC CLN CNCR STAGE 1 DOCD | | | | | | | | | | |
| 5596 | 33851 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE AORTA CONSTRICTION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5597 | 33852 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SEPTAL DEFECT | | | | | | | | | | |
| 5598 | 33853 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SEPTAL DEFECT | | | | | | | | | | |
| 5599 | 33858 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AS-AORT GRF F/AORTIC DSJ | | | | | | | | | | |
| 5600 | 33859 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AS-AORT GRF F/DS OTH/THN DSJ | | | | | | | | | | |
| 5601 | 33863 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASCENDING AORTIC GRAFT | | | | | | | | | | |
| 5602 | 33864 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASCENDING AORTIC GRAFT | | | | | | | | | | |
| 5603 | 33866 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AORTIC HEMIARCH GRAFT | | | | | | | | | | |
| 5604 | 3386F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC CLN CNCR STAGE 2 DOCD | | | | | | | | | | |
| 5605 | 33871 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSVRS A-ARCH GRF HYPTHRM | | | | | | | | | | |
| 5606 | 33875 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACIC AORTIC GRAFT | | | | | | | | | | |
| 5607 | 33877 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACOABDOMINAL GRAFT | | | | | | | | | | |
| 5608 | 33880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC TAA REPR INCL SUBCL | | | | | | | | | | |
| 5609 | 33881 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC TAA REPR W/O SUBCL | | | | | | | | | | |
| 5610 | 33883 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT ENDOVASC PROSTH TAA | | | | | | | | | | |
| 5611 | 33884 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC PROSTH TAA ADD-ON | | | | | | | | | | |
| 5612 | 33886 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC PROSTH DELAYED | | | | | | | | | | |
| 5613 | 33889 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTERY TRANSPOSE/ENDOVAS TAA | | | | | | | | | | |
| 5614 | 33889 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTERY TRANSPOSE/ENDOVAS TAA | | | | | | | | | | |
| 5615 | 3388F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC CLN CNCR STAGE 3 DOCD | | | | | | | | | | |
| 5616 | 33891 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAR-CAR BP GRFT/ENDOVAS TAA | | | | | | | | | | |
| 5617 | 33891 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAR-CAR BP GRFT/ENDOVAS TAA | | | | | | | | | | |
| 5618 | 33894 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC ST RPR THRC/AA ACRS BR | | | | | | | | | | |
| 5619 | 33895 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC ST RPR THRC/AA X CRSG | | | | | | | | | | |
| 5620 | 33897 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ TRLUML ANGP NT/RECR COA | | | | | | | | | | |
| 5621 | 33900 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | PERQ P-ART REVSC 1 NM NT UNI | | | | | | | | | | |
| 5622 | 33901 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | PERQ P-ART REVSC 1 NM NT BI | | | | | | | | | | |
| 5623 | 33902 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | PERQ P-ART REVSC 1 ABNOR UNI | | | | | | | | | | |
| 5624 | 33903 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | PERQ P-ART REVSC 1 ABNOR BI | | | | | | | | | | |
| 5625 | 33904 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PERQ P-ART REVSC EACH ADDL | | | | | | | | | | |
| 5626 | 3390F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC CLN CNCR STAGE 4 DOCD | | | | | | | | | | |
| 5627 | 33910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE LUNG ARTERY EMBOLI | | | | | | | | | | |
| 5628 | 33915 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE LUNG ARTERY EMBOLI | | | | | | | | | | |
| 5629 | 33916 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGERY OF GREAT VESSEL | | | | | | | | | | |
| 5630 | 33917 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR PULMONARY ARTERY | | | | | | | | | | |
| 5631 | 33920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR PULMONARY ATRESIA | | | | | | | | | | |
| 5632 | 33922 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSECT PULMONARY ARTERY | | | | | | | | | | |
| 5633 | 33924 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PULMONARY SHUNT | | | | | | | | | | |
| 5634 | 33925 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR PUL ART UNIFOCAL W/O CPB | | | | | | | | | | |
| 5635 | 33926 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPR PUL ART UNIFOCAL W/CPB | | | | | | | | | | |
| 5636 | 33927 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLTJ TOT RPLCMT HRT SYS | | | | | | | | | | |
| 5637 | 33928 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL & RPLCMT TOT HRT SYS | | | | | | | | | | |
| 5638 | 33929 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL RPLCMT HRT SYS F/TRNSPL | | | | | | | | | | |
| 5639 | 33930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF DONOR HEART/LUNG | | | | | | | | | | |
| 5640 | 33933 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE DONOR HEART/LUNG | | | | | | | | | | |
| 5641 | 33935 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANTATION HEART/LUNG | | | | | | | | | | |
| 5642 | 33940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF DONOR HEART | | | | | | | | | | |
| 5643 | 33944 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE DONOR HEART | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5644 | 33945 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANTATION OF HEART | | | | | | | | | | |
| 5645 | 33946 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INITIATION VENOUS | | | | | | | | | | |
| 5646 | 33947 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INITIATION ARTERY | | | | | | | | | | |
| 5647 | 33948 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS DAILY MGMT-VENOUS | | | | | | | | | | |
| 5648 | 33949 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS DAILY MGMT ARTERY | | | | | | | | | | |
| 5649 | 3394F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUANT HER2 IHC EVAL BRST CX | | | | | | | | | | |
| 5650 | 33951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INSJ PRPH CANNULA | | | | | | | | | | |
| 5651 | 33952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INSJ PRPH CANNULA | | | | | | | | | | |
| 5652 | 33953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INSJ PRPH CANNULA | | | | | | | | | | |
| 5653 | 33954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INSJ PRPH CANNULA | | | | | | | | | | |
| 5654 | 33955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INSJ CTR CANNULA | | | | | | | | | | |
| 5655 | 33956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS INSJ CTR CANNULA | | | | | | | | | | |
| 5656 | 33957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS REPOS PERPH CNULA | | | | | | | | | | |
| 5657 | 33958 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS REPOS PERPH CNULA | | | | | | | | | | |
| 5658 | 33959 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS REPOS PERPH CNULA | | | | | | | | | | |
| 5659 | 3395F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUANT NONHER2 IHC BRST CX | | | | | | | | | | |
| 5660 | 33962 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS REPOS PERPH CNULA | | | | | | | | | | |
| 5661 | 33963 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS REPOS PERPH CNULA | | | | | | | | | | |
| 5662 | 33964 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS REPOS PERPH CNULA | | | | | | | | | | |
| 5663 | 33965 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS RMVL PERPH CANNULA | | | | | | | | | | |
| 5664 | 33966 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS RMVL PRPH CANNULA | | | | | | | | | | |
| 5665 | 33967 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT I-AORT PERCUT DEVICE | | | | | | | | | | |
| 5666 | 33968 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE AORTIC ASSIST DEVICE | | | | | | | | | | |
| 5667 | 33969 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS RMVL PERPH CANNULA | | | | | | | | | | |
| 5668 | 33970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AORTIC CIRCULATION ASSIST | | | | | | | | | | |
| 5669 | 33971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AORTIC CIRCULATION ASSIST | | | | | | | | | | |
| 5670 | 33973 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT BALLOON DEVICE | | | | | | | | | | |
| 5671 | 33974 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE INTRA-AORTIC BALLOON | | | | | | | | | | |
| 5672 | 33975 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT VENTRICULAR DEVICE | | | | | | | | | | |
| 5673 | 33976 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT VENTRICULAR DEVICE | | | | | | | | | | |
| 5674 | 33977 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VENTRICULAR DEVICE | | | | | | | | | | |
| 5675 | 33978 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VENTRICULAR DEVICE | | | | | | | | | | |
| 5676 | 33979 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT INTRACORPOREAL DEVICE | | | | | | | | | | |
| 5677 | 33980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE INTRACORPOREAL DEVICE | | | | | | | | | | |
| 5678 | 33981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE VAD PUMP EXT | | | | | | | | | | |
| 5679 | 33982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE VAD INTRA W/O BP | | | | | | | | | | |
| 5680 | 33983 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE VAD INTRA W/BP | | | | | | | | | | |
| 5681 | 33984 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS RMVL PRPH CANNULA | | | | | | | | | | |
| 5682 | 33985 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS RMVL CTR CANNULA | | | | | | | | | | |
| 5683 | 33986 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECMO/ECLS RMVL CTR CANNULA | | | | | | | | | | |
| 5684 | 33987 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTERY EXPOS/GRAFT ARTERY | | | | | | | | | | |
| 5685 | 33988 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERTION OF LEFT HEART VENT | | | | | | | | | | |
| 5686 | 33989 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LEFT HEART VENT | | | | | | | | | | |
| 5687 | 33990 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ PERQ VAD L HRT ARTERIAL | | | | | | | | | | |
| 5688 | 33991 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ PERQ VAD L HRT ARTL&VEN | | | | | | | | | | |
| 5689 | 33992 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL PERQ LEFT HEART VAD | | | | | | | | | | |
| 5690 | 33993 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPOSG PERQ R/L HRT VAD | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 5691 | 33995 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSJ PERQ VAD R HRT VENOUS |
| 5692 | 33997 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL PERQ RIGHT HEART VAD |
| 5693 | 33999 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | UNLSTED PX CARDIAC SURGERY |
| 5694 | 34001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ARTERY CLOT |
| 5695 | 34001 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ARTERY CLOT |
| 5696 | 34051 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ARTERY CLOT |
| 5697 | 34051 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ARTERY CLOT |
| 5698 | 34101 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REMOVAL OF ARTERY CLOT |
| 5699 | 34101 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REMOVAL OF ARTERY CLOT |
| 5700 | 34111 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REMOVAL OF ARM ARTERY CLOT |
| 5701 | 34111 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | REMOVAL OF ARM ARTERY CLOT |
| 5702 | 34151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ARTERY CLOT |
| 5703 | 34151 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ARTERY CLOT |
| 5704 | 34201 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REMOVAL OF ARTERY CLOT |
| 5705 | 34201 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REMOVAL OF ARTERY CLOT |
| 5706 | 34203 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REMOVAL OF LEG ARTERY CLOT |
| 5707 | 34203 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REMOVAL OF LEG ARTERY CLOT |
| 5708 | 34401 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF VEIN CLOT |
| 5709 | 34401 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF VEIN CLOT |
| 5710 | 34421 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REMOVAL OF VEIN CLOT |
| 5711 | 34421 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | REMOVAL OF VEIN CLOT |
| 5712 | 34451 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF VEIN CLOT |
| 5713 | 34451 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF VEIN CLOT |
| 5714 | 34471 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | REMOVAL OF VEIN CLOT |
| 5715 | 34471 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 767.03 | 1 | REMOVAL OF VEIN CLOT |
| 5716 | 34490 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REMOVAL OF VEIN CLOT |
| 5717 | 34490 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | REMOVAL OF VEIN CLOT |
| 5718 | 34501 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REPAIR VALVE FEMORAL VEIN |
| 5719 | 34501 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REPAIR VALVE FEMORAL VEIN |
| 5720 | 34502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT VENA CAVA |
| 5721 | 3450F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYSPNEA SCRND NO-MILD DYSP |
| 5722 | 34510 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | TRANSPOSITION OF VEIN VALVE |
| 5723 | 34510 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | TRANSPOSITION OF VEIN VALVE |
| 5724 | 3451F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYSPNEA SCRND MOD-HIGH DYSP |
| 5725 | 34520 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | CROSS-OVER VEIN GRAFT |
| 5726 | 34520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | CROSS-OVER VEIN GRAFT |
| 5727 | 3452F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYSPNEA NOT SCREENED |
| 5728 | 34530 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LEG VEIN FUSION |
| 5729 | 34530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | LEG VEIN FUSION |
| 5730 | 3455F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TB SCR PFRMD&INTERPD 6 MO |
| 5731 | 34701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR A-AO NDGFT |
| 5732 | 34702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR A-AO NDGFT RPT |
| 5733 | 34703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR A-UNILAC NDGFT |
| 5734 | 34704 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR A-UNILAC NDGFT RPT |
| 5735 | 34705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVAC RPR A-BIILIAC NDGFT |
| 5736 | 34706 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR A-BIILIAC RPT |
| 5737 | 34707 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR ILIO-ILIAC NDGFT |

App. 001892

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5738 | 34707 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR ILIO-ILIAC NDGFT | | | | | | | | | | |
| 5739 | 34708 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR ILIO-ILIAC RPT | | | | | | | | | | |
| 5740 | 34708 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC RPR ILIO-ILIAC RPT | | | | | | | | | | |
| 5741 | 34709 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLMT XTN PROSTH EVASC RPR | | | | | | | | | | |
| 5742 | 3470F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RA DISEASE ACTIVITY LOW | | | | | | | | | | |
| 5743 | 34710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DLYD PLMT XTN PROSTH 1ST VSL | | | | | | | | | | |
| 5744 | 34711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DLYD PLMT XTN PROSTH EA ADDL | | | | | | | | | | |
| 5745 | 34712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TCAT DLVR ENHNCD FIXJ DEV | | | | | | | | | | |
| 5746 | 34713 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PERQ ACCESS & CLSR FEM ART | | | | | | | | | | |
| 5747 | 34713 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PERQ ACCESS & CLSR FEM ART | | | | | | | | | | |
| 5748 | 34714 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPN FEM ART EXPOS CNDT CRTJ | | | | | | | | | | |
| 5749 | 34714 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPN FEM ART EXPOS CNDT CRTJ | | | | | | | | | | |
| 5750 | 34715 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPN AX/SUBCLA ART EXPOS | | | | | | | | | | |
| 5751 | 34715 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPN AX/SUBCLA ART EXPOS | | | | | | | | | | |
| 5752 | 34716 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPN AX/SUBCLA ART EXPOS CNDT | | | | | | | | | | |
| 5753 | 34716 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPN AX/SUBCLA ART EXPOS CNDT | | | | | | | | | | |
| 5754 | 34717 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EVASC RPR A-ILIAC NDGFT | | | | | | | | | | |
| 5755 | 34718 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EVASC RPR N/A A-ILIAC NDGFT | | | | | | | | | | |
| 5756 | 3471F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RA DISEASE ACTIVITY MOD | | | | | | | | | | |
| 5757 | 3472F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RA DISEASE ACTIVITY HIGH | | | | | | | | | | |
| 5758 | 3475F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISEASE PROGN RA POOR DOCD | | | | | | | | | | |
| 5759 | 3476F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISEASE PROGN RA GOOD DOCD | | | | | | | | | | |
| 5760 | 34808 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVAS ILIAC A DEVICE ADDON | | | | | | | | | | |
| 5761 | 34812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN FEM ART EXPOS | | | | | | | | | | |
| 5762 | 34812 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN FEM ART EXPOS | | | | | | | | | | |
| 5763 | 34813 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEMORAL ENDOVAS GRAFT ADD-ON | | | | | | | | | | |
| 5764 | 34820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN ILIAC ART EXPOS | | | | | | | | | | |
| 5765 | 34820 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN ILIAC ART EXPOS | | | | | | | | | | |
| 5766 | 34830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN AORTIC TUBE PROSTH REPR | | | | | | | | | | |
| 5767 | 34831 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN AORTOILIAC PROSTH REPR | | | | | | | | | | |
| 5768 | 34832 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN AORTOFEMOR PROSTH REPR | | | | | | | | | | |
| 5769 | 34833 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN ILAC ART EXPOS CNDT CRTJ | | | | | | | | | | |
| 5770 | 34833 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN ILAC ART EXPOS CNDT CRTJ | | | | | | | | | | |
| 5771 | 34834 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN BRACH ART EXPOS | | | | | | | | | | |
| 5772 | 34834 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPN BRACH ART EXPOS | | | | | | | | | | |
| 5773 | 34839 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLNNING PT SPEC FENEST GRAFT | | | | | | | | | | |
| 5774 | 34841 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC VISC AORTA 1 GRAFT | | | | | | | | | | |
| 5775 | 34842 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC VISC AORTA 2 GRAFT | | | | | | | | | | |
| 5776 | 34843 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC VISC AORTA 3 GRAFT | | | | | | | | | | |
| 5777 | 34844 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOVASC VISC AORTA 4 GRAFT | | | | | | | | | | |
| 5778 | 34845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISC & INFRAREN ABD 1 PROSTH | | | | | | | | | | |
| 5779 | 34846 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISC & INFRAREN ABD 2 PROSTH | | | | | | | | | | |
| 5780 | 34847 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISC & INFRAREN ABD 3 PROSTH | | | | | | | | | | |
| 5781 | 34848 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISC & INFRAREN ABD 4+ PROST | | | | | | | | | | |
| 5782 | 3490F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HISTORY AIDS-DEFINING COND | | | | | | | | | | |
| 5783 | 3491F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIV UNSURE BABY OF HIV+MOMS | | | | | | | | | | |
| 5784 | 3492F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HISTORY CD4+ CELL COUNT <350 | | | | | | | | | | |

App. 001893

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5785 | 3493F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO HIST CD4+ CELL COUNT <350 | | | | | | | | | | |
| 5786 | 3494F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CD4+CELL COUNT <200CELLS/MM3 | | | | | | | | | | |
| 5787 | 3495F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CD4+CELL CNT 200-499 CELLS | | | | | | | | | | |
| 5788 | 3496F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CD4+ CELL COUNT >= 500 CELLS | | | | | | | | | | |
| 5789 | 3497F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CD4+ CELL PERCENTAGE <15% | | | | | | | | | | |
| 5790 | 3498F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CD4+ CELL >=15% (HIV) | | | | | | | | | | |
| 5791 | 35001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5792 | 35001 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5793 | 35002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE NECK | | | | | | | | | | |
| 5794 | 35002 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE NECK | | | | | | | | | | |
| 5795 | 35005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5796 | 35005 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5797 | 3500F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CD4+CELL CNT/% DOCD AS DONE | | | | | | | | | | |
| 5798 | 35011 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5799 | 35011 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5800 | 35013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE ARM | | | | | | | | | | |
| 5801 | 35013 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE ARM | | | | | | | | | | |
| 5802 | 35021 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5803 | 35021 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5804 | 35022 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE CHEST | | | | | | | | | | |
| 5805 | 35022 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE CHEST | | | | | | | | | | |
| 5806 | 3502F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIV RNA VRL LD <LMTS QUANTIF | | | | | | | | | | |
| 5807 | 3503F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIV RNA VRL LDNOT<LMTS QUNTF | | | | | | | | | | |
| 5808 | 35045 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REPAIR OF ARM ARTERY | | | | | | | | | | |
| 5809 | 35045 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REPAIR DEFECT OF ARM ARTERY | | | | | | | | | | |
| 5810 | 35081 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5811 | 35082 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE AORTA | | | | | | | | | | |
| 5812 | 35091 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5813 | 35091 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5814 | 35092 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE AORTA | | | | | | | | | | |
| 5815 | 35092 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE AORTA | | | | | | | | | | |
| 5816 | 35102 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5817 | 35102 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5818 | 35103 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE AORTA | | | | | | | | | | |
| 5819 | 35103 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE AORTA | | | | | | | | | | |
| 5820 | 3510F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC TB SCRNG-RSLTS INTERPD | | | | | | | | | | |
| 5821 | 35111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5822 | 35111 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5823 | 35112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE SPLEEN | | | | | | | | | | |
| 5824 | 35112 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE SPLEEN | | | | | | | | | | |
| 5825 | 3511F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHLMYD/GONRH TSTS DOCD DONE | | | | | | | | | | |
| 5826 | 35121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5827 | 35121 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5828 | 35122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE BELLY | | | | | | | | | | |
| 5829 | 35122 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE BELLY | | | | | | | | | | |
| 5830 | 3512F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYPH SCRNG DOCD AS DONE | | | | | | | | | | |
| 5831 | 35131 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5832 | 35131 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5833 | 35132 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE GROIN | | | | | | | | | | |
| 5834 | 35132 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE GROIN | | | | | | | | | | |
| 5835 | 3513F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP B SCRNG DOCD AS DONE | | | | | | | | | | |
| 5836 | 35141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5837 | 35141 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5838 | 35142 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE THIGH | | | | | | | | | | |
| 5839 | 35142 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ARTERY RUPTURE THIGH | | | | | | | | | | |
| 5840 | 3514F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP C SCRNG DOCD AS DONE | | | | | | | | | | |
| 5841 | 35151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5842 | 35151 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DEFECT OF ARTERY | | | | | | | | | | |
| 5843 | 35152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR RUPTD POPLITEAL ART | | | | | | | | | | |
| 5844 | 35152 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR RUPTD POPLITEAL ART | | | | | | | | | | |
| 5845 | 3515F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HAS DOCD IMMUN TO HEP C | | | | | | | | | | |
| 5846 | 3517F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HBV ASSESS&RESULTS INTRP 1YR | | | | | | | | | | |
| 5847 | 35180 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5848 | 35182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5849 | 35184 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5850 | 35188 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5851 | 35189 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5852 | 35190 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5853 | 35201 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5854 | 35201 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5855 | 35206 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5856 | 35206 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5857 | 35207 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 3 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5858 | 35207 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 3 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5859 | 3520F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDIFFICILE TESTING PERFORMED | | | | | | | | | | |
| 5860 | 35211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5861 | 35211 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5862 | 35216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5863 | 35216 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5864 | 35221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5865 | 35221 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5866 | 35226 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5867 | 35226 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 3 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5868 | 35231 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5869 | 35231 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5870 | 35236 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5871 | 35236 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5872 | 35241 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5873 | 35241 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5874 | 35246 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5875 | 35246 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5876 | 35251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5877 | 35251 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5878 | 35256 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5879 | 35256 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5880 | 35261 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5881 | 35261 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5882 | 35266 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5883 | 35266 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5884 | 35271 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5885 | 35271 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5886 | 35276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5887 | 35276 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5888 | 35281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5889 | 35281 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5890 | 35286 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5891 | 35286 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | REPAIR BLOOD VESSEL LESION | | | | | | | | | | |
| 5892 | 35301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5893 | 35301 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5894 | 35302 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5895 | 35302 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5896 | 35303 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5897 | 35303 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5898 | 35304 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5899 | 35304 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5900 | 35305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5901 | 35305 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5902 | 35306 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5903 | 35311 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5904 | 35311 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5905 | 35321 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5906 | 35321 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5907 | 35331 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5908 | 35331 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5909 | 35341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5910 | 35341 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5911 | 35351 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5912 | 35351 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5913 | 35355 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5914 | 35355 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5915 | 35361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5916 | 35361 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5917 | 35363 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5918 | 35363 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5919 | 35371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5920 | 35371 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5921 | 35372 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5922 | 35372 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECHANNELING OF ARTERY | | | | | | | | | | |
| 5923 | 35390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REOPERATION CAROTID ADD-ON | | | | | | | | | | |
| 5924 | 35400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANGIOSCOPY | | | | | | | | | | |
| 5925 | 35500 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | HARVEST VEIN FOR BYPASS | | | | | | | | | | |

App. 001896

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5926 | 35501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT IPSILAT CAROTID | | | | | | | | | | |
| 5927 | 35501 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT IPSILAT CAROTID | | | | | | | | | | |
| 5928 | 35506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-CAROTID | | | | | | | | | | |
| 5929 | 35506 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-CAROTID | | | | | | | | | | |
| 5930 | 35508 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT CAROTID-VERTBRL | | | | | | | | | | |
| 5931 | 35508 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT CAROTID-VERTBRL | | | | | | | | | | |
| 5932 | 35509 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT CONTRAL CAROTID | | | | | | | | | | |
| 5933 | 35509 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT CONTRAL CAROTID | | | | | | | | | | |
| 5934 | 3550F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW RSK THROMBOEMBOLISM | | | | | | | | | | |
| 5935 | 35510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT CAROTID-BRCHIAL | | | | | | | | | | |
| 5936 | 35510 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT CAROTID-BRCHIAL | | | | | | | | | | |
| 5937 | 35511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-SUBCLAV | | | | | | | | | | |
| 5938 | 35511 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-SUBCLAV | | | | | | | | | | |
| 5939 | 35512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-BRCHIAL | | | | | | | | | | |
| 5940 | 35512 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-BRCHIAL | | | | | | | | | | |
| 5941 | 35515 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-VERTBRL | | | | | | | | | | |
| 5942 | 35515 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-VERTBRL | | | | | | | | | | |
| 5943 | 35516 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-AXILARY | | | | | | | | | | |
| 5944 | 35516 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SUBCLAV-AXILARY | | | | | | | | | | |
| 5945 | 35518 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILLARY-AXILRY | | | | | | | | | | |
| 5946 | 35518 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILLARY-AXILRY | | | | | | | | | | |
| 5947 | 3551F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRMED RSK THROMBOEMBOLISM | | | | | | | | | | |
| 5948 | 35521 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILL-FEMORAL | | | | | | | | | | |
| 5949 | 35521 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILL-FEMORAL | | | | | | | | | | |
| 5950 | 35522 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILL-BRACHIAL | | | | | | | | | | |
| 5951 | 35522 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILL-BRACHIAL | | | | | | | | | | |
| 5952 | 35523 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT BRCHL-ULNR-RDL | | | | | | | | | | |
| 5953 | 35523 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT BRCHL-ULNR-RDL | | | | | | | | | | |
| 5954 | 35525 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT BRACHIAL-BRCHL | | | | | | | | | | |
| 5955 | 35525 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT BRACHIAL-BRCHL | | | | | | | | | | |
| 5956 | 35526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AOR/CAROT/INNOM | | | | | | | | | | |
| 5957 | 35526 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AOR/CAROT/INNOM | | | | | | | | | | |
| 5958 | 3552F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HGH RISK FOR THROMBOEMBOLISM | | | | | | | | | | |
| 5959 | 35531 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORCEL/AORMESEN | | | | | | | | | | |
| 5960 | 35531 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORCEL/AORMESEN | | | | | | | | | | |
| 5961 | 35533 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILL/FEM/FEM | | | | | | | | | | |
| 5962 | 35533 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AXILL/FEM/FEM | | | | | | | | | | |
| 5963 | 35535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT HEPATORENAL | | | | | | | | | | |
| 5964 | 35535 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT HEPATORENAL | | | | | | | | | | |
| 5965 | 35536 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SPLENORENAL | | | | | | | | | | |
| 5966 | 35536 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT SPLENORENAL | | | | | | | | | | |
| 5967 | 35537 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTOILIAC | | | | | | | | | | |
| 5968 | 35538 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTOBI-ILIAC | | | | | | | | | | |
| 5969 | 35539 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTOFEMORAL | | | | | | | | | | |
| 5970 | 35539 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTOFEMORAL | | | | | | | | | | |
| 5971 | 35540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTBIFEMORAL | | | | | | | | | | |
| 5972 | 35540 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTBIFEMORAL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 5973 | 35556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT FEM-POPLITEAL | | | | | | | | | | |
| 5974 | 35556 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT FEM-POPLITEAL | | | | | | | | | | |
| 5975 | 35558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT FEM-FEMORAL | | | | | | | | | | |
| 5976 | 35558 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT FEM-FEMORAL | | | | | | | | | | |
| 5977 | 3555F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INR MEASUREMENT PERFORMED | | | | | | | | | | |
| 5978 | 35560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTORENAL | | | | | | | | | | |
| 5979 | 35560 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT AORTORENAL | | | | | | | | | | |
| 5980 | 35563 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT ILIOILIAC | | | | | | | | | | |
| 5981 | 35563 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT ILIOILIAC | | | | | | | | | | |
| 5982 | 35565 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT ILIOFEMORAL | | | | | | | | | | |
| 5983 | 35565 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP GRFT ILIOFEMORAL | | | | | | | | | | |
| 5984 | 35566 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEM-ANT-POST TIB/PRL | | | | | | | | | | |
| 5985 | 35566 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEM-ANT-POST TIB/PRL | | | | | | | | | | |
| 5986 | 35570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP TIBIAL-TIB/PERONEAL | | | | | | | | | | |
| 5987 | 35570 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP TIBIAL-TIB/PERONEAL | | | | | | | | | | |
| 5988 | 35571 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP POP-TIBL-PRL-OTHER | | | | | | | | | | |
| 5989 | 35571 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP POP-TIBL-PRL-OTHER | | | | | | | | | | |
| 5990 | 35572 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | HARVEST FEMOROPOPLITEAL VEIN | | | | | | | | | | |
| 5991 | 35583 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VEIN BYP GRFT FEM-POPLITEAL | | | | | | | | | | |
| 5992 | 35583 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VEIN BYP GRFT FEM-POPLITEAL | | | | | | | | | | |
| 5993 | 35585 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VEIN BYP FEM-TIBIAL PERONEAL | | | | | | | | | | |
| 5994 | 35585 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VEIN BYP FEM-TIBIAL PERONEAL | | | | | | | | | | |
| 5995 | 35587 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VEIN BYP POP-TIBL PERONEAL | | | | | | | | | | |
| 5996 | 35587 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VEIN BYP POP-TIBL PERONEAL | | | | | | | | | | |
| 5997 | 35600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN HRV UXTR ART 1 SGM CAB | | | | | | | | | | |
| 5998 | 35601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP COMMON IPSI CAROTID | | | | | | | | | | |
| 5999 | 35601 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP COMMON IPSI CAROTID | | | | | | | | | | |
| 6000 | 35606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP CAROTID-SUBCLAVIAN | | | | | | | | | | |
| 6001 | 35606 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP CAROTID-SUBCLAVIAN | | | | | | | | | | |
| 6002 | 35612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SUBCLAV-SUBCLAVIAN | | | | | | | | | | |
| 6003 | 35612 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SUBCLAV-SUBCLAVIAN | | | | | | | | | | |
| 6004 | 35616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SUBCLAV-AXILLARY | | | | | | | | | | |
| 6005 | 35616 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SUBCLAV-AXILLARY | | | | | | | | | | |
| 6006 | 35621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AXILLARY-FEMORAL | | | | | | | | | | |
| 6007 | 35621 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AXILLARY-FEMORAL | | | | | | | | | | |
| 6008 | 35623 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AXILLARY-POP-TIBIAL | | | | | | | | | | |
| 6009 | 35623 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AXILLARY-POP-TIBIAL | | | | | | | | | | |
| 6010 | 35626 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AORSUBCL/CAROT/INNOM | | | | | | | | | | |
| 6011 | 35626 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AORSUBCL/CAROT/INNOM | | | | | | | | | | |
| 6012 | 35631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AOR-CELIAC-MSN-RENAL | | | | | | | | | | |
| 6013 | 35631 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AOR-CELIAC-MSN-RENAL | | | | | | | | | | |
| 6014 | 35632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIO-CELIAC | | | | | | | | | | |
| 6015 | 35632 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIO-CELIAC | | | | | | | | | | |
| 6016 | 35633 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIO-MESENTERIC | | | | | | | | | | |
| 6017 | 35633 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIO-MESENTERIC | | | | | | | | | | |
| 6018 | 35634 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIORENAL | | | | | | | | | | |
| 6019 | 35634 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIORENAL | | | | | | | | | | |

App. 001898

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6020 | 35636 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SPENORENAL | | | | | | | | | | |
| 6021 | 35636 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SPENORENAL | | | | | | | | | | |
| 6022 | 35637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AORTOILIAC | | | | | | | | | | |
| 6023 | 35638 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AORTOBI-ILIAC | | | | | | | | | | |
| 6024 | 35642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP CAROTID-VERTEBRAL | | | | | | | | | | |
| 6025 | 35642 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP CAROTID-VERTEBRAL | | | | | | | | | | |
| 6026 | 35645 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SUBCLAV-VERTEBRL | | | | | | | | | | |
| 6027 | 35645 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP SUBCLAV-VERTEBRL | | | | | | | | | | |
| 6028 | 35646 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AORTOBIFEMORAL | | | | | | | | | | |
| 6029 | 35647 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AORTOFEMORAL | | | | | | | | | | |
| 6030 | 35647 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AORTOFEMORAL | | | | | | | | | | |
| 6031 | 35650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AXILLARY-AXILLARY | | | | | | | | | | |
| 6032 | 35650 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AXILLARY-AXILLARY | | | | | | | | | | |
| 6033 | 35654 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP AXILL-FEM-FEMORAL | | | | | | | | | | |
| 6034 | 35656 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEMORAL-POPLITEAL | | | | | | | | | | |
| 6035 | 35656 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEMORAL-POPLITEAL | | | | | | | | | | |
| 6036 | 35661 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEMORAL-FEMORAL | | | | | | | | | | |
| 6037 | 35661 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEMORAL-FEMORAL | | | | | | | | | | |
| 6038 | 35663 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIOILIAC | | | | | | | | | | |
| 6039 | 35663 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIOILIAC | | | | | | | | | | |
| 6040 | 35665 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIOFEMORAL | | | | | | | | | | |
| 6041 | 35665 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP ILIOFEMORAL | | | | | | | | | | |
| 6042 | 35666 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEM-ANT-POST TIB/PRL | | | | | | | | | | |
| 6043 | 35666 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP FEM-ANT-POST TIB/PRL | | | | | | | | | | |
| 6044 | 35671 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP POP-TIBL-PRL-OTHER | | | | | | | | | | |
| 6045 | 35671 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART BYP POP-TIBL-PRL-OTHER | | | | | | | | | | |
| 6046 | 35681 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPOSITE BYP GRFT PROS&VEIN | | | | | | | | | | |
| 6047 | 35682 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPOSITE BYP GRFT 2 VEINS | | | | | | | | | | |
| 6048 | 35683 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPOSITE BYP GRFT 3/> SEGMT | | | | | | | | | | |
| 6049 | 35685 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BYPASS GRAFT PATENCY/PATCH | | | | | | | | | | |
| 6050 | 35686 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BYPASS GRAFT/AV FIST PATENCY | | | | | | | | | | |
| 6051 | 35691 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ VERTBRL CAROTID | | | | | | | | | | |
| 6052 | 35691 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ VERTBRL CAROTID | | | | | | | | | | |
| 6053 | 35693 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ SUBCLAVIAN | | | | | | | | | | |
| 6054 | 35693 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ SUBCLAVIAN | | | | | | | | | | |
| 6055 | 35694 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ SUBCLAV CAROTID | | | | | | | | | | |
| 6056 | 35694 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ SUBCLAV CAROTID | | | | | | | | | | |
| 6057 | 35695 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ CAROTID SUBCLAV | | | | | | | | | | |
| 6058 | 35695 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ART TRNSPOSJ CAROTID SUBCLAV | | | | | | | | | | |
| 6059 | 35697 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT ARTERY EACH | | | | | | | | | | |
| 6060 | 35700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REOPERATION BYPASS GRAFT | | | | | | | | | | |
| 6061 | 35701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPL N/FLWD SURG NECK ART | | | | | | | | | | |
| 6062 | 35701 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPL N/FLWD SURG NECK ART | | | | | | | | | | |
| 6063 | 35702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXPL N/FLWD SURG UXTR ART | | | | | | | | | | |
| 6064 | 35702 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXPL N/FLWD SURG UXTR ART | | | | | | | | | | |
| 6065 | 35703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXPL N/FLWD SURG LXTR ART | | | | | | | | | | |
| 6066 | 35703 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXPL N/FLWD SURG LXTR ART | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6067 | 3570F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPRT BONE SCINT XREF W XRAY | | | | | | | | | | |
| 6068 | 3572F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT CONSID POSS RISK FX | | | | | | | | | | |
| 6069 | 3573F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT CONSID POSS RISK FX | | | | | | | | | | |
| 6070 | 35800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXPLORE NECK VESSELS | | | | | | | | | | |
| 6071 | 35820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE CHEST VESSELS | | | | | | | | | | |
| 6072 | 35840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE ABDOMINAL VESSELS | | | | | | | | | | |
| 6073 | 35860 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | EXPLORE LIMB VESSELS | | | | | | | | | | |
| 6074 | 35870 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR VESSEL GRAFT DEFECT | | | | | | | | | | |
| 6075 | 35875 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REMOVAL OF CLOT IN GRAFT | | | | | | | | | | |
| 6076 | 35876 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REMOVAL OF CLOT IN GRAFT | | | | | | | | | | |
| 6077 | 35879 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REVISE GRAFT W/VEIN | | | | | | | | | | |
| 6078 | 35879 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | REVISE GRAFT W/VEIN | | | | | | | | | | |
| 6079 | 35881 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REVISE GRAFT W/VEIN | | | | | | | | | | |
| 6080 | 35881 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REVISE GRAFT W/VEIN | | | | | | | | | | |
| 6081 | 35883 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REVJ FEM ANAST NONAUTOG GRF | | | | | | | | | | |
| 6082 | 35883 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REVJ FEM ANAST NONAUTOG GRF | | | | | | | | | | |
| 6083 | 35884 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | REVJ FEM ANAST AUTOG VN GRF | | | | | | | | | | |
| 6084 | 35884 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | REVJ FEM ANAST AUTOG VN GRF | | | | | | | | | | |
| 6085 | 35901 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION GRAFT NECK | | | | | | | | | | |
| 6086 | 35903 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | EXCISION GRAFT EXTREMITY | | | | | | | | | | |
| 6087 | 35905 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION GRAFT THORAX | | | | | | | | | | |
| 6088 | 35907 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION GRAFT ABDOMEN | | | | | | | | | | |
| 6089 | 36000 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PLACE NEEDLE IN VEIN | | | | | | | | | | |
| 6090 | 36002 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 2 | PSEUDOANEURYSM INJECTION TRT | | | | | | | | | | |
| 6091 | 36002 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 767.03 | 2 | PSEUDOANEURYSM INJECTION TRT | | | | | | | | | | |
| 6092 | 36005 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INJECTION EXT VENOGRAPHY | | | | | | | | | | |
| 6093 | 36005 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INJECTION EXT VENOGRAPHY | | | | | | | | | | |
| 6094 | 36010 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN VEIN | | | | | | | | | | |
| 6095 | 36010 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN VEIN | | | | | | | | | | |
| 6096 | 36011 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PLACE CATHETER IN VEIN | | | | | | | | | | |
| 6097 | 36011 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PLACE CATHETER IN VEIN | | | | | | | | | | |
| 6098 | 36012 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PLACE CATHETER IN VEIN | | | | | | | | | | |
| 6099 | 36012 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PLACE CATHETER IN VEIN | | | | | | | | | | |
| 6100 | 36013 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN ARTERY | | | | | | | | | | |
| 6101 | 36014 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN ARTERY | | | | | | | | | | |
| 6102 | 36014 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN ARTERY | | | | | | | | | | |
| 6103 | 36015 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PLACE CATHETER IN ARTERY | | | | | | | | | | |
| 6104 | 36015 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PLACE CATHETER IN ARTERY | | | | | | | | | | |
| 6105 | 36100 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ESTABLISH ACCESS TO ARTERY | | | | | | | | | | |
| 6106 | 36100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ESTABLISH ACCESS TO ARTERY | | | | | | | | | | |
| 6107 | 36140 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | INTRO NDL ICATH UPR/LXTR ART | | | | | | | | | | |
| 6108 | 36160 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ESTABLISH ACCESS TO AORTA | | | | | | | | | | |
| 6109 | 36200 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN AORTA | | | | | | | | | | |
| 6110 | 36200 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN AORTA | | | | | | | | | | |
| 6111 | 36215 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN ARTERY | | | | | | | | | | |
| 6112 | 36216 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN ARTERY | | | | | | | | | | |
| 6113 | 36217 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN ARTERY | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 6114 | 36218 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATHETER IN ARTERY | | |
| 6115 | 36221 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | PLACE CATH THORACIC AORTA | | |
| 6116 | 36222 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | PLACE CATH CAROTID/INOM ART | | |
| 6117 | 36222 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | PLACE CATH CAROTID/INOM ART | | |
| 6118 | 36223 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | PLACE CATH CAROTID/INOM ART | | |
| 6119 | 36223 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | PLACE CATH CAROTID/INOM ART | | |
| 6120 | 36224 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | PLACE CATH CAROTD ART | | |
| 6121 | 36224 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | PLACE CATH CAROTD ART | | |
| 6122 | 36225 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | PLACE CATH SUBCLAVIAN ART | | |
| 6123 | 36225 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | PLACE CATH SUBCLAVIAN ART | | |
| 6124 | 36226 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | PLACE CATH VERTEBRAL ART | | |
| 6125 | 36226 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | PLACE CATH VERTEBRAL ART | | |
| 6126 | 36227 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PLACE CATH XTRNL CAROTID | | |
| 6127 | 36227 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PLACE CATH XTRNL CAROTID | | |
| 6128 | 36228 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATH INTRACRANIAL ART | | |
| 6129 | 36228 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PLACE CATH INTRACRANIAL ART | | |
| 6130 | 36245 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | INS CATH ABD/L-EXT ART 1ST | | |
| 6131 | 36245 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | INS CATH ABD/L-EXT ART 1ST | | |
| 6132 | 36246 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INS CATH ABD/L-EXT ART 2ND | | |
| 6133 | 36246 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INS CATH ABD/L-EXT ART 2ND | | |
| 6134 | 36247 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INS CATH ABD/L-EXT ART 3RD | | |
| 6135 | 36247 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INS CATH ABD/L-EXT ART 3RD | | |
| 6136 | 36248 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INS CATH ABD/L-EXT ART ADDL | | |
| 6137 | 36251 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | INS CATH REN ART 1ST UNILAT | | |
| 6138 | 36252 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | INS CATH REN ART 1ST BILAT | | |
| 6139 | 36253 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INS CATH REN ART 2ND+ UNILAT | | |
| 6140 | 36254 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | INS CATH REN ART 2ND+ BILAT | | |
| 6141 | 36260 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INSERTION OF INFUSION PUMP | | |
| 6142 | 36261 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REVISION OF INFUSION PUMP | | |
| 6143 | 36262 | | | 0 | | | 1 | 07/01/2024 | 0 | 3196.51 | 1 | REMOVAL OF INFUSION PUMP | | |
| 6144 | 36299 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PX VASCULAR NJX | | |
| 6145 | 36400 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BL DRAW < 3 YRS FEM/JUGULAR | | |
| 6146 | 36405 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BL DRAW <3 YRS SCALP VEIN | | |
| 6147 | 36406 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BL DRAW <3 YRS OTHER VEIN | | |
| 6148 | 36410 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | NON-ROUTINE BL DRAW 3/> YRS | | |
| 6149 | 36415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ROUTINE VENIPUNCTURE | | |
| 6150 | 36416 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | COLLI CAPILLARY BLOOD SPEC | | |
| 6151 | 36420 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | VENIPUNCTURE CUTDOWN < 1 YR | | |
| 6152 | 36425 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 3 | VENIPUNCTURE CUTDOWN 1 YR/> | | |
| 6153 | 36430 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | TRANSFUSION BLD/BLD COMPNT | | |
| 6154 | 36440 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | BLD PUSH TFUJ 2 YR/< | | |
| 6155 | 36450 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | BLD EXCHANGE TRUJ NEWBORN | | |
| 6156 | 36455 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | BLD EXCHANGE TRUJ OTH THN NB | | |
| 6157 | 36456 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | PRTL EXCHANGE TRANSFUSE NB | | |
| 6158 | 36460 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 2 | INTRAUTERINE TRANSFUSION FTL | | |
| 6159 | 36465 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | NJX NONCMPND SCLRSNT 1 VEIN | | |
| 6160 | 36465 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2226.59 | 1 | NJX NONCMPND SCLRSNT 1 VEIN | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6161 | 36466 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | NJX NONCMPND SCLRSNT MLT VN | | | | | | | | | | |
| 6162 | 36466 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2226.59 | 1 | NJX NONCMPND SCLRSNT MLT VN | | | | | | | | | | |
| 6163 | 36468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NJX SCLRSNT SPIDER VEINS | | | | | | | | | | |
| 6164 | 36470 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | NJX SCLRSNT 1 INCMPTNT VEIN | | | | | | | | | | |
| 6165 | 36470 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 486.86 | 1 | NJX SCLRSNT 1 INCMPTNT VEIN | | | | | | | | | | |
| 6166 | 36471 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | NJX SCLRSNT MLT INCMPTNT VN | | | | | | | | | | |
| 6167 | 36471 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 486.86 | 1 | NJX SCLRSNT MLT INCMPTNT VN | | | | | | | | | | |
| 6168 | 36473 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ENDOVENOUS MCHNCHEM 1ST VEIN | | | | | | | | | | |
| 6169 | 36473 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | ENDOVENOUS MCHNCHEM 1ST VEIN | | | | | | | | | | |
| 6170 | 36474 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDOVENOUS MCHNCHEM ADD-ON | | | | | | | | | | |
| 6171 | 36474 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDOVENOUS MCHNCHEM ADD-ON | | | | | | | | | | |
| 6172 | 36475 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ENDOVENOUS RF 1ST VEIN | | | | | | | | | | |
| 6173 | 36475 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | ENDOVENOUS RF 1ST VEIN | | | | | | | | | | |
| 6174 | 36476 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOVENOUS RF VEIN ADD-ON | | | | | | | | | | |
| 6175 | 36476 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOVENOUS RF VEIN ADD-ON | | | | | | | | | | |
| 6176 | 36478 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ENDOVENOUS LASER 1ST VEIN | | | | | | | | | | |
| 6177 | 36478 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | ENDOVENOUS LASER 1ST VEIN | | | | | | | | | | |
| 6178 | 36479 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOVENOUS LASER VEIN ADDON | | | | | | | | | | |
| 6179 | 36479 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOVENOUS LASER VEIN ADDON | | | | | | | | | | |
| 6180 | 36481 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSERTION OF CATHETER VEIN | | | | | | | | | | |
| 6181 | 36482 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | ENDOVEN THER CHEM ADHES 1ST | | | | | | | | | | |
| 6182 | 36482 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | ENDOVEN THER CHEM ADHES 1ST | | | | | | | | | | |
| 6183 | 36483 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOVEN THER CHEM ADHES SBSQ | | | | | | | | | | |
| 6184 | 36483 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOVEN THER CHEM ADHES SBSQ | | | | | | | | | | |
| 6185 | 36500 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INSERTION OF CATHETER VEIN | | | | | | | | | | |
| 6186 | 3650F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EEG ORDERED RVWD REQSTD | | | | | | | | | | |
| 6187 | 36510 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSERTION OF CATHETER VEIN | | | | | | | | | | |
| 6188 | 36511 | | | 0 | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | APHERESIS WBC | | | | | | | | | | |
| 6189 | 36512 | | | 0 | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | APHERESIS RBC | | | | | | | | | | |
| 6190 | 36513 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | APHERESIS PLATELETS | | | | | | | | | | |
| 6191 | 36514 | | | 0 | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | APHERESIS PLASMA | | | | | | | | | | |
| 6192 | 36516 | | | 0 | | | 1 | 07/01/2024 | 0 | 3766.95 | 1 | APHERESIS IMMUNOADS SLCTV | | | | | | | | | | |
| 6193 | 36522 | | | 0 | | | 1 | 07/01/2024 | 0 | 3766.95 | 1 | PHOTOPHERESIS | | | | | | | | | | |
| 6194 | 36555 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | INSERT NON-TUNNEL CV CATH | | | | | | | | | | |
| 6195 | 36556 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | INSERT NON-TUNNEL CV CATH | | | | | | | | | | |
| 6196 | 36557 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6197 | 36557 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6198 | 36558 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6199 | 36558 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6200 | 36560 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6201 | 36560 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6202 | 36561 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6203 | 36561 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 2 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6204 | 36563 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6205 | 36565 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6206 | 36565 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6207 | 36566 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INSERT TUNNELED CV CATH | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6208 | 36566 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | INSERT TUNNELED CV CATH | | | | | | | | | | |
| 6209 | 36568 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | INSJ PICC <5 YR W/O IMAGING | | | | | | | | | | |
| 6210 | 36569 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | INSJ PICC 5 YR+ W/O IMAGING | | | | | | | | | | |
| 6211 | 36570 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | INSERT PICVAD CATH | | | | | | | | | | |
| 6212 | 36570 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 2 | INSERT PICVAD CATH | | | | | | | | | | |
| 6213 | 36571 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | INSERT PICVAD CATH | | | | | | | | | | |
| 6214 | 36571 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 2 | INSERT PICVAD CATH | | | | | | | | | | |
| 6215 | 36572 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | INSJ PICC RS&I <5 YR | | | | | | | | | | |
| 6216 | 36573 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 1 | INSJ PICC RS&I 5 YR+ | | | | | | | | | | |
| 6217 | 36575 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 2 | REPAIR TUNNELED CV CATH | | | | | | | | | | |
| 6218 | 36576 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | REPAIR TUNNELED CV CATH | | | | | | | | | | |
| 6219 | 36578 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPLACE TUNNELED CV CATH | | | | | | | | | | |
| 6220 | 36580 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | REPLACE CVAD CATH | | | | | | | | | | |
| 6221 | 36581 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPLACE TUNNELED CV CATH | | | | | | | | | | |
| 6222 | 36582 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPLACE TUNNELED CV CATH | | | | | | | | | | |
| 6223 | 36583 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | REPLACE TUNNELED CV CATH | | | | | | | | | | |
| 6224 | 36584 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | COMPL RPLCMT PICC RS&I | | | | | | | | | | |
| 6225 | 36585 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REPLACE PICVAD CATH | | | | | | | | | | |
| 6226 | 36589 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 2 | REMOVAL TUNNELED CV CATH | | | | | | | | | | |
| 6227 | 36590 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | REMOVAL TUNNELED CV CATH | | | | | | | | | | |
| 6228 | 36591 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | DRAW BLOOD OFF VENOUS DEVICE | | | | | | | | | | |
| 6229 | 36592 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | COLLECT BLOOD FROM PICC | | | | | | | | | | |
| 6230 | 36593 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 2 | DECLOT VASCULAR DEVICE | | | | | | | | | | |
| 6231 | 36595 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | MECH REMOV TUNNELED CV CATH | | | | | | | | | | |
| 6232 | 36596 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | MECH REMOV TUNNELED CV CATH | | | | | | | | | | |
| 6233 | 36597 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | REPOSITION VENOUS CATHETER | | | | | | | | | | |
| 6234 | 36598 | | | 0 | | | 1 | 07/01/2024 | 0 | 174.47 | 2 | INJ W/FLUOR EVAL CV DEVICE | | | | | | | | | | |
| 6235 | 36598 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 261.7 | 2 | INJ W/FLUOR EVAL CV DEVICE | | | | | | | | | | |
| 6236 | 36600 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 4 | WITHDRAWAL OF ARTERIAL BLOOD | | | | | | | | | | |
| 6237 | 36620 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | INSERTION CATHETER ARTERY | | | | | | | | | | |
| 6238 | 36625 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INSERTION CATHETER ARTERY | | | | | | | | | | |
| 6239 | 36640 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | INSERTION CATHETER ARTERY | | | | | | | | | | |
| 6240 | 36660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERTION CATHETER ARTERY | | | | | | | | | | |
| 6241 | 36680 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | INSERT NEEDLE BONE CAVITY | | | | | | | | | | |
| 6242 | 36800 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INSERTION OF CANNULA | | | | | | | | | | |
| 6243 | 36810 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | INSERTION OF CANNULA | | | | | | | | | | |
| 6244 | 36815 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INSERTION OF CANNULA | | | | | | | | | | |
| 6245 | 36818 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | AV FUSE UPPR ARM CEPHALIC | | | | | | | | | | |
| 6246 | 36819 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | AV FUSE UPPR ARM BASILIC | | | | | | | | | | |
| 6247 | 36820 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | AV FUSION/FOREARM VEIN | | | | | | | | | | |
| 6248 | 36820 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | AV FUSION/FOREARM VEIN | | | | | | | | | | |
| 6249 | 36821 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | AV FUSION DIRECT ANY SITE | | | | | | | | | | |
| 6250 | 36823 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERTION OF CANNULA(S) | | | | | | | | | | |
| 6251 | 36825 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | ARTERY-VEIN AUTOGRAFT | | | | | | | | | | |
| 6252 | 36830 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | ARTERY-VEIN NONAUTOGRAFT | | | | | | | | | | |
| 6253 | 36831 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | OPEN THROMBECT AV FISTULA | | | | | | | | | | |
| 6254 | 36832 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | AV FISTULA REVISION OPEN | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6255 | 36833 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | AV FISTULA REVISION | | | | | | | | | | |
| 6256 | 36835 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ARTERY TO VEIN SHUNT | | | | | | | | | | |
| 6257 | 36836 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | PRQ AV FSTL CRTJ UXTR 1 ACS | | | | | | | | | | |
| 6258 | 36837 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | PRQ AV FSTL CRT UXTR SEP ACS | | | | | | | | | | |
| 6259 | 36838 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | DIST REVAS LIGATION HEMO | | | | | | | | | | |
| 6260 | 36838 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | DIST REVAS LIGATION HEMO | | | | | | | | | | |
| 6261 | 36860 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | EXTERNAL CANNULA DECLOTTING | | | | | | | | | | |
| 6262 | 36861 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | CANNULA DECLOTTING | | | | | | | | | | |
| 6263 | 36901 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 1 | INTRO CATH DIALYSIS CIRCUIT | | | | | | | | | | |
| 6264 | 36902 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | INTRO CATH DIALYSIS CIRCUIT | | | | | | | | | | |
| 6265 | 36903 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | INTRO CATH DIALYSIS CIRCUIT | | | | | | | | | | |
| 6266 | 36904 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | THRMBC/NFS DIALYSIS CIRCUIT | | | | | | | | | | |
| 6267 | 36905 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | THRMBC/NFS DIALYSIS CIRCUIT | | | | | | | | | | |
| 6268 | 36906 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | THRMBC/NFS DIALYSIS CIRCUIT | | | | | | | | | | |
| 6269 | 36907 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BALO ANGIOP CTR DIALYSIS SEG | | | | | | | | | | |
| 6270 | 36908 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | STENT PLMT CTR DIALYSIS SEG | | | | | | | | | | |
| 6271 | 36909 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYSIS CIRCUIT EMBOLI | | | | | | | | | | |
| 6272 | 3700F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSYCH DISORDERS ASSESSED | | | | | | | | | | |
| 6273 | 37140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF CIRCULATION | | | | | | | | | | |
| 6274 | 37145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF CIRCULATION | | | | | | | | | | |
| 6275 | 37160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF CIRCULATION | | | | | | | | | | |
| 6276 | 37180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF CIRCULATION | | | | | | | | | | |
| 6277 | 37181 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPLICE SPLEEN/KIDNEY VEINS | | | | | | | | | | |
| 6278 | 37182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT HEPATIC SHUNT (TIPS) | | | | | | | | | | |
| 6279 | 37183 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | REVISION TIPS | | | | | | | | | | |
| 6280 | 37184 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | PRIM ART M-THRMBC 1ST VSL | | | | | | | | | | |
| 6281 | 37184 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 21409.86 | 1 | PRIM ART M-THRMBC 1ST VSL | | | | | | | | | | |
| 6282 | 37185 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PRIM ART M-THRMBC SBSQ VSL | | | | | | | | | | |
| 6283 | 37186 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | SEC ART THROMBECTOMY ADD-ON | | | | | | | | | | |
| 6284 | 37187 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | VENOUS MECH THROMBECTOMY | | | | | | | | | | |
| 6285 | 37187 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 13432.09 | 1 | VENOUS MECH THROMBECTOMY | | | | | | | | | | |
| 6286 | 37188 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEN MECHNL THRMBC REPEAT TX | | | | | | | | | | |
| 6287 | 37188 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | VEN MECHNL THRMBC REPEAT TX | | | | | | | | | | |
| 6288 | 37191 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INS ENDOVAS VENA CAVA FILTR | | | | | | | | | | |
| 6289 | 37192 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REDO ENDOVAS VENA CAVA FILTR | | | | | | | | | | |
| 6290 | 37193 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REM ENDOVAS VENA CAVA FILTER | | | | | | | | | | |
| 6291 | 37195 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | THROMBOLYTIC THERAPY STROKE | | | | | | | | | | |
| 6292 | 37197 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | REMOVE INTRVAS FOREIGN BODY | | | | | | | | | | |
| 6293 | 37200 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | TRANSCATHETER BIOPSY | | | | | | | | | | |
| 6294 | 3720F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COGNIT IMPAIRMENT ASSESSED | | | | | | | | | | |
| 6295 | 37211 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | THROMBOLYTIC ART THERAPY | | | | | | | | | | |
| 6296 | 37211 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | THROMBOLYTIC ART THERAPY | | | | | | | | | | |
| 6297 | 37212 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | THROMBOLYTIC VENOUS THERAPY | | | | | | | | | | |
| 6298 | 37212 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | THROMBOLYTIC VENOUS THERAPY | | | | | | | | | | |
| 6299 | 37213 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | THROMBLYTIC ART/VEN THERAPY | | | | | | | | | | |
| 6300 | 37214 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | CESSJ THERAPY CATH REMOVAL | | | | | | | | | | |
| 6301 | 37215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCATH STENT CCA W/EPS | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6302 | 37215 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCATH STENT CCA W/EPS | | | | | | | | | | |
| 6303 | 37216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCATH STENT CCA W/O EPS | | | | | | | | | | |
| 6304 | 37217 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STENT PLACEMT RETRO CAROTID | | | | | | | | | | |
| 6305 | 37217 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STENT PLACEMT RETRO CAROTID | | | | | | | | | | |
| 6306 | 37218 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STENT PLACEMT ANTE CAROTID | | | | | | | | | | |
| 6307 | 37218 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STENT PLACEMT ANTE CAROTID | | | | | | | | | | |
| 6308 | 37220 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | ILIAC REVASC | | | | | | | | | | |
| 6309 | 37220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6978.66 | 1 | ILIAC REVASC | | | | | | | | | | |
| 6310 | 37221 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | ILIAC REVASC W/STENT | | | | | | | | | | |
| 6311 | 37221 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 13432.09 | 1 | ILIAC REVASC W/STENT | | | | | | | | | | |
| 6312 | 37222 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ILIAC REVASC ADD-ON | | | | | | | | | | |
| 6313 | 37222 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ILIAC REVASC ADD-ON | | | | | | | | | | |
| 6314 | 37223 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ILIAC REVASC W/STENT ADD-ON | | | | | | | | | | |
| 6315 | 37223 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ILIAC REVASC W/STENT ADD-ON | | | | | | | | | | |
| 6316 | 37224 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | FEM/POPL REVAS W/TLA | | | | | | | | | | |
| 6317 | 37224 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6978.66 | 1 | FEM/POPL REVAS W/TLA | | | | | | | | | | |
| 6318 | 37225 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | FEM/POPL REVAS W/ATHER | | | | | | | | | | |
| 6319 | 37225 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 21409.86 | 1 | FEM/POPL REVAS W/ATHER | | | | | | | | | | |
| 6320 | 37226 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | FEM/POPL REVASC W/STENT | | | | | | | | | | |
| 6321 | 37226 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 13432.09 | 1 | FEM/POPL REVASC W/STENT | | | | | | | | | | |
| 6322 | 37227 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | FEM/POPL REVASC STNT & ATHER | | | | | | | | | | |
| 6323 | 37227 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 21409.86 | 1 | FEM/POPL REVASC STNT & ATHER | | | | | | | | | | |
| 6324 | 37228 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | TIB/PER REVASC W/TLA | | | | | | | | | | |
| 6325 | 37228 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 13432.09 | 1 | TIB/PER REVASC W/TLA | | | | | | | | | | |
| 6326 | 37229 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | TIB/PER REVASC W/ATHER | | | | | | | | | | |
| 6327 | 37229 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 21409.86 | 1 | TIB/PER REVASC W/ATHER | | | | | | | | | | |
| 6328 | 37230 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | TIB/PER REVASC W/STENT | | | | | | | | | | |
| 6329 | 37230 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 21409.86 | 1 | TIB/PER REVASC W/STENT | | | | | | | | | | |
| 6330 | 37231 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | TIB/PER REVASC STENT & ATHER | | | | | | | | | | |
| 6331 | 37231 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 21409.86 | 1 | TIB/PER REVASC STENT & ATHER | | | | | | | | | | |
| 6332 | 37232 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TIB/PER REVASC ADD-ON | | | | | | | | | | |
| 6333 | 37232 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TIB/PER REVASC ADD-ON | | | | | | | | | | |
| 6334 | 37233 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TIBPER REVASC W/ATHER ADD-ON | | | | | | | | | | |
| 6335 | 37233 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TIBPER REVASC W/ATHER ADD-ON | | | | | | | | | | |
| 6336 | 37234 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | REVSC OPN/PRQ TIB/PERO STENT | | | | | | | | | | |
| 6337 | 37234 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | REVSC OPN/PRQ TIB/PERO STENT | | | | | | | | | | |
| 6338 | 37235 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TIB/PER REVASC STNT & ATHER | | | | | | | | | | |
| 6339 | 37235 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TIB/PER REVASC STNT & ATHER | | | | | | | | | | |
| 6340 | 37236 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | OPEN/PERQ PLACE STENT 1ST | | | | | | | | | | |
| 6341 | 37236 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 13432.09 | 1 | OPEN/PERQ PLACE STENT 1ST | | | | | | | | | | |
| 6342 | 37237 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OPEN/PERQ PLACE STENT EA ADD | | | | | | | | | | |
| 6343 | 37237 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OPEN/PERQ PLACE STENT EA ADD | | | | | | | | | | |
| 6344 | 37238 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | OPEN/PERQ PLACE STENT SAME | | | | | | | | | | |
| 6345 | 37238 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 13432.09 | 1 | OPEN/PERQ PLACE STENT SAME | | | | | | | | | | |
| 6346 | 37239 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OPEN/PERQ PLACE STENT EA ADD | | | | | | | | | | |
| 6347 | 37239 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OPEN/PERQ PLACE STENT EA ADD | | | | | | | | | | |
| 6348 | 37241 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | VASC EMBOLIZE/OCCLUDE VENOUS | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 6349 | 37242 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | VASC EMBOLIZE/OCCLUDE ARTERY |
| 6350 | 37243 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | VASC EMBOLIZE/OCCLUDE ORGAN |
| 6351 | 37244 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | VASC EMBOLIZE/OCCLUDE BLEED |
| 6352 | 37246 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | TRLUML BALO ANGIOP 1ST ART |
| 6353 | 37246 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6978.66 | 1 | TRLUML BALO ANGIOP 1ST ART |
| 6354 | 37247 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TRLUML BALO ANGIOP ADDL ART |
| 6355 | 37247 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TRLUML BALO ANGIOP ADDL ART |
| 6356 | 37248 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | TRLUML BALO ANGIOP 1ST VEIN |
| 6357 | 37248 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6978.66 | 1 | TRLUML BALO ANGIOP 1ST VEIN |
| 6358 | 37249 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | TRLUML BALO ANGIOP ADDL VEIN |
| 6359 | 37249 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | TRLUML BALO ANGIOP ADDL VEIN |
| 6360 | 37252 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INTRVASC US NONCORONARY 1ST |
| 6361 | 37253 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | INTRVASC US NONCORONARY ADDL |
| 6362 | 3725F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREEN DEPRESSION PERFORMED |
| 6363 | 37500 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | ENDOSCOPY LIGATE PERF VEINS |
| 6364 | 37500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6709.65 | 1 | ENDOSCOPY LIGATE PERF VEINS |
| 6365 | 37501 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | UNLISTED VASC ENDOSCOPY PX |
| 6366 | 37501 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 767.03 | 1 | UNLISTED VASC ENDOSCOPY PX |
| 6367 | 3750F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTNOTRCVNGSTEROID>=10MG/DAY |
| 6368 | 3751F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRODIAG POLYNEURO 6 MN |
| 6369 | 3752F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ELECTRODIAG POLYNEURO 6MN |
| 6370 | 3753F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HAS SYMP&SIGNS NEUROPATHY |
| 6371 | 3754F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREENING TESTS DM DONE |
| 6372 | 3755F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COG&BEHAV IMPRMNT SCRNG DONE |
| 6373 | 37565 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATION OF NECK VEIN |
| 6374 | 37565 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | LIGATION OF NECK VEIN |
| 6375 | 3756F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/PSEUDOBULB AFFECT/ALS |
| 6376 | 3757F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/O PSEUDOBULBAFFECT/ALS |
| 6377 | 3758F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REF PULM FX TEST/PEAKFLOW |
| 6378 | 3759F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRN DYSPHAG/WT LOSS/NUTR |
| 6379 | 37600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATION OF NECK ARTERY |
| 6380 | 37605 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATION OF NECK ARTERY |
| 6381 | 37606 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATION OF NECK ARTERY |
| 6382 | 37607 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATION OF A-V FISTULA |
| 6383 | 37609 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | TEMPORAL ARTERY PROCEDURE |
| 6384 | 37609 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | TEMPORAL ARTERY PROCEDURE |
| 6385 | 3760F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/DYSPHAG/WT LOSS/NUTR |
| 6386 | 37615 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | LIGATION OF NECK ARTERY |
| 6387 | 37616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIGATION OF CHEST ARTERY |
| 6388 | 37617 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | LIGATION OF ABDOMEN ARTERY |
| 6389 | 37618 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIGATION OF EXTREMITY ARTERY |
| 6390 | 37619 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | LIGATION OF INF VENA CAVA |
| 6391 | 3761F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/O DYSPHAG/WT LOSS/NUTR |
| 6392 | 3762F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT IS DYSARTHRIC |
| 6393 | 3763F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT IS NOT DYSARTHRIC |
| 6394 | 37650 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REVISION OF MAJOR VEIN |
| 6395 | 37650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | REVISION OF MAJOR VEIN |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 6396 | 37660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF MAJOR VEIN |
| 6397 | 37660 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF MAJOR VEIN |
| 6398 | 37700 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REVISE LEG VEIN |
| 6399 | 37700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | REVISE LEG VEIN |
| 6400 | 37718 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATE/STRIP SHORT LEG VEIN |
| 6401 | 37718 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | LIGATE/STRIP SHORT LEG VEIN |
| 6402 | 37722 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATE/STRIP LONG LEG VEIN |
| 6403 | 37722 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | LIGATE/STRIP LONG LEG VEIN |
| 6404 | 37735 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REMOVAL OF LEG VEINS/LESION |
| 6405 | 37735 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | REMOVAL OF LEG VEINS/LESION |
| 6406 | 3775F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADENOMA DETECTED SCREENING |
| 6407 | 37760 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATE LEG VEINS RADICAL |
| 6408 | 37760 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | LIGATE LEG VEINS RADICAL |
| 6409 | 37761 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATE LEG VEINS OPEN |
| 6410 | 37761 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | LIGATE LEG VEINS OPEN |
| 6411 | 37765 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STAB PHLEB VEINS XTR 10-20 |
| 6412 | 37765 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STAB PHLEB VEINS XTR 10-20 |
| 6413 | 37766 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHLEB VEINS - EXTREM 20+ |
| 6414 | 37766 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHLEB VEINS - EXTREM 20+ |
| 6415 | 3776F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADENOMA NOT DETECT SCREENING |
| 6416 | 37780 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REVISION OF LEG VEIN |
| 6417 | 37780 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | REVISION OF LEG VEIN |
| 6418 | 37785 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LIGATE/DIVIDE/EXCISE VEIN |
| 6419 | 37785 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3891.83 | 1 | LIGATE/DIVIDE/EXCISE VEIN |
| 6420 | 37788 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVASCULARIZATION PENIS |
| 6421 | 37790 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | PENILE VENOUS OCCLUSION |
| 6422 | 37799 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | UNLISTED PX VASCULAR SURGERY |
| 6423 | 38100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SPLEEN TOTAL |
| 6424 | 38101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SPLEEN PARTIAL |
| 6425 | 38102 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SPLEEN TOTAL |
| 6426 | 38115 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF RUPTURED SPLEEN |
| 6427 | 38120 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPAROSCOPY SPLENECTOMY |
| 6428 | 38129 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX SPLEEN |
| 6429 | 38200 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR SPLEEN X-RAY |
| 6430 | 38204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BL DONOR SEARCH MANAGEMENT |
| 6431 | 38205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HARVEST ALLOGENEIC STEM CELL |
| 6432 | 38206 | | | T | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | HARVEST AUTO STEM CELLS |
| 6433 | 38207 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | CRYOPRESERVE STEM CELLS |
| 6434 | 38208 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | THAW PRESERVED STEM CELLS |
| 6435 | 38209 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | WASH HARVEST STEM CELLS |
| 6436 | 38210 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | T-CELL DEPLETION OF HARVEST |
| 6437 | 38211 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | TUMOR CELL DEPLETE OF HARVST |
| 6438 | 38212 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | RBC DEPLETION OF HARVEST |
| 6439 | 38213 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | PLATELET DEPLETE OF HARVEST |
| 6440 | 38214 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | VOLUME DEPLETE OF HARVEST |
| 6441 | 38215 | | | T | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | HARVEST STEM CELL CONCENTRTE |
| 6442 | 38220 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | DX BONE MARROW ASPIRATIONS |

App. 001907

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6443 | 38220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | DX BONE MARROW ASPIRATIONS | | | | | | | | | | |
| 6444 | 38221 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | DX BONE MARROW BIOPSIES | | | | | | | | | | |
| 6445 | 38221 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | DX BONE MARROW BIOPSIES | | | | | | | | | | |
| 6446 | 38222 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | DX BONE MARROW BX & ASPIR | | | | | | | | | | |
| 6447 | 38222 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | DX BONE MARROW BX & ASPIR | | | | | | | | | | |
| 6448 | 38230 | | | 0 | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | BONE MARROW HARVEST ALLOGEN | | | | | | | | | | |
| 6449 | 38232 | | | 0 | | | 1 | 07/01/2024 | 0 | 3766.95 | 1 | BONE MARROW HARVEST AUTOLOG | | | | | | | | | | |
| 6450 | 38240 | | | T | | | 1 | 07/01/2024 | 0 | 44480.7 | 1 | TRANSPLT ALLO HCT/DONOR | | | | | | | | | | |
| 6451 | 38241 | | | T | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | TRANSPLT AUTOL HCT/DONOR | | | | | | | | | | |
| 6452 | 38242 | | | T | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | TRANSPLT ALLO LYMPHOCYTES | | | | | | | | | | |
| 6453 | 38243 | | | T | | | 1 | 07/01/2024 | 0 | 1248.91 | 1 | TRANSPLJ HEMATOPOIETIC BOOST | | | | | | | | | | |
| 6454 | 38300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | DRAINAGE LYMPH NODE LESION | | | | | | | | | | |
| 6455 | 38305 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | DRAINAGE LYMPH NODE LESION | | | | | | | | | | |
| 6456 | 38308 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | INCISION OF LYMPH CHANNELS | | | | | | | | | | |
| 6457 | 38380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACIC DUCT PROCEDURE | | | | | | | | | | |
| 6458 | 38381 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACIC DUCT PROCEDURE | | | | | | | | | | |
| 6459 | 38382 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACIC DUCT PROCEDURE | | | | | | | | | | |
| 6460 | 38500 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 2 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6461 | 38500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 2 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6462 | 38505 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | NEEDLE BIOPSY LYMPH NODES | | | | | | | | | | |
| 6463 | 38505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 2 | NEEDLE BIOPSY LYMPH NODES | | | | | | | | | | |
| 6464 | 38510 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6465 | 38510 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6466 | 38520 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6467 | 38520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6468 | 38525 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6469 | 38525 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6470 | 38530 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6471 | 38530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | BIOPSY/REMOVAL LYMPH NODES | | | | | | | | | | |
| 6472 | 38531 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | OPEN BX/EXC INGUINOFEM NODES | | | | | | | | | | |
| 6473 | 38531 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4654.02 | 1 | OPEN BX/EXC INGUINOFEM NODES | | | | | | | | | | |
| 6474 | 38542 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | EXPLORE DEEP NODE(S) NECK | | | | | | | | | | |
| 6475 | 38542 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | EXPLORE DEEP NODE(S) NECK | | | | | | | | | | |
| 6476 | 38550 | | | 0 | | | 1 | 07/01/2024 | 0 | 3102.68 | 1 | REMOVAL NECK/ARMPIT LESION | | | | | | | | | | |
| 6477 | 38555 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | REMOVAL NECK/ARMPIT LESION | | | | | | | | | | |
| 6478 | 38562 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL PELVIC LYMPH NODES | | | | | | | | | | |
| 6479 | 38564 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL ABDOMEN LYMPH NODES | | | | | | | | | | |
| 6480 | 38570 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY LYMPH NODE BIOP | | | | | | | | | | |
| 6481 | 38571 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPAROSCOPY LYMPHADENECTOMY | | | | | | | | | | |
| 6482 | 38572 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPAROSCOPY LYMPHADENECTOMY | | | | | | | | | | |
| 6483 | 38573 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPS PELVIC LYMPHADEC | | | | | | | | | | |
| 6484 | 38589 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX LYMPHTC SYS | | | | | | | | | | |
| 6485 | 38589 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX LYMPHTC SYS | | | | | | | | | | |
| 6486 | 38700 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | REMOVAL OF LYMPH NODES NECK | | | | | | | | | | |
| 6487 | 38700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | REMOVAL OF LYMPH NODES NECK | | | | | | | | | | |
| 6488 | 38720 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | REMOVAL OF LYMPH NODES NECK | | | | | | | | | | |
| 6489 | 38720 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | REMOVAL OF LYMPH NODES NECK | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6490 | 38724 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LYMPH NODES NECK | | | | | | | | | | |
| 6491 | 38724 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF LYMPH NODES NECK | | | | | | | | | | |
| 6492 | 38740 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | REMOVE ARMPIT LYMPH NODES | | | | | | | | | | |
| 6493 | 38740 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | REMOVE ARMPIT LYMPH NODES | | | | | | | | | | |
| 6494 | 38745 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | REMOVE ARMPIT LYMPH NODES | | | | | | | | | | |
| 6495 | 38745 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | REMOVE ARMPIT LYMPH NODES | | | | | | | | | | |
| 6496 | 38746 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE THORACIC LYMPH NODES | | | | | | | | | | |
| 6497 | 38747 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ABDOMINAL LYMPH NODES | | | | | | | | | | |
| 6498 | 38760 | | | 0 | | | 1 | 07/01/2024 | 0 | 5308.04 | 1 | REMOVE GROIN LYMPH NODES | | | | | | | | | | |
| 6499 | 38760 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7962.06 | 1 | REMOVE GROIN LYMPH NODES | | | | | | | | | | |
| 6500 | 38765 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE GROIN LYMPH NODES | | | | | | | | | | |
| 6501 | 38765 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE GROIN LYMPH NODES | | | | | | | | | | |
| 6502 | 38770 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PELVIS LYMPH NODES | | | | | | | | | | |
| 6503 | 38770 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PELVIS LYMPH NODES | | | | | | | | | | |
| 6504 | 38780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ABDOMEN LYMPH NODES | | | | | | | | | | |
| 6505 | 38790 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECT FOR LYMPHATIC X-RAY | | | | | | | | | | |
| 6506 | 38790 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECT FOR LYMPHATIC X-RAY | | | | | | | | | | |
| 6507 | 38792 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | RA TRACER ID OF SENTINL NODE | | | | | | | | | | |
| 6508 | 38792 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 503.58 | 1 | RA TRACER ID OF SENTINL NODE | | | | | | | | | | |
| 6509 | 38794 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ACCESS THORACIC LYMPH DUCT | | | | | | | | | | |
| 6510 | 38900 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IO MAP OF SENT LYMPH NODE | | | | | | | | | | |
| 6511 | 38900 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IO MAP OF SENT LYMPH NODE | | | | | | | | | | |
| 6512 | 38999 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.35 | 1 | UNLISTD PX HEMIC/LYMPHTC SYS | | | | | | | | | | |
| 6513 | 39000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF CHEST | | | | | | | | | | |
| 6514 | 39010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF CHEST | | | | | | | | | | |
| 6515 | 39200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT MEDIASTINAL CYST | | | | | | | | | | |
| 6516 | 39220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT MEDIASTINAL TUMOR | | | | | | | | | | |
| 6517 | 39401 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | MEDIASTINOSCPY W/MEDSTNL BX | | | | | | | | | | |
| 6518 | 39402 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | MEDIASTINOSCPY W/LMPH NOD BX | | | | | | | | | | |
| 6519 | 39499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PX MEDIASTINUM | | | | | | | | | | |
| 6520 | 39501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DIAPHRAGM LACERATION | | | | | | | | | | |
| 6521 | 39503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF DIAPHRAGM HERNIA | | | | | | | | | | |
| 6522 | 39540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF DIAPHRAGM HERNIA | | | | | | | | | | |
| 6523 | 39541 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF DIAPHRAGM HERNIA | | | | | | | | | | |
| 6524 | 39545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF DIAPHRAGM | | | | | | | | | | |
| 6525 | 39560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT DIAPHRAGM SIMPLE | | | | | | | | | | |
| 6526 | 39561 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT DIAPHRAGM COMPLEX | | | | | | | | | | |
| 6527 | 39599 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PX DIAPHRAGM | | | | | | | | | | |
| 6528 | 4000F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOBACCO USE TXMNT COUNSELING | | | | | | | | | | |
| 6529 | 4001F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOBACCO USE TXMNT PHARMACOL | | | | | | | | | | |
| 6530 | 4003F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ED WRITE/ORAL PTS W/ HF | | | | | | | | | | |
| 6531 | 4004F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT TOBACCO SCREEN RCVD TLK | | | | | | | | | | |
| 6532 | 4005F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHARM THX FOR OP RXD | | | | | | | | | | |
| 6533 | 4008F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BETA-BLOCKER THERAPY RXD/TKN | | | | | | | | | | |
| 6534 | 4010F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACE/ARB THERAPY RXD/TAKEN | | | | | | | | | | |
| 6535 | 4011F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL ANTIPLATELET THERAPY RX | | | | | | | | | | |
| 6536 | 4012F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WARFARIN THERAPY RX | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6537 | 4013F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STATIN THERAPY/CURRENTLY TKN | | | | | | | | | | |
| 6538 | 4014F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WRITTEN DISCHARGE INSTR PRVD | | | | | | | | | | |
| 6539 | 4015F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERSIST ASTHMA MEDICINE CTRL | | | | | | | | | | |
| 6540 | 4016F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTI-INFLM/ANLGSC AGENT RX | | | | | | | | | | |
| 6541 | 4017F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GI PROPHYLAXIS FOR NSAID RX | | | | | | | | | | |
| 6542 | 4018F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THERAPY EXERCISE JOINT RX | | | | | | | | | | |
| 6543 | 4019F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC RECPT COUNSL VIT D/CALC+ | | | | | | | | | | |
| 6544 | 4025F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INHALED BRONCHODILATOR RX | | | | | | | | | | |
| 6545 | 4030F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN THERAPY RX | | | | | | | | | | |
| 6546 | 4033F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULMONARY REHAB REC | | | | | | | | | | |
| 6547 | 4035F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFLUENZA IMM REC | | | | | | | | | | |
| 6548 | 4037F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFLUENZA IMM ORDER/ADMIN | | | | | | | | | | |
| 6549 | 4040F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUMOC VAC/ADMIN/RCVD | | | | | | | | | | |
| 6550 | 4041F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ORDER CEFAZOLIN/CEFUROX | | | | | | | | | | |
| 6551 | 4042F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ANTIBIO NOT GIVEN | | | | | | | | | | |
| 6552 | 4043F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ORDER GIVEN STOP ANTIBIO | | | | | | | | | | |
| 6553 | 4044F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ORDER GIVEN VTE PROPHYLX | | | | | | | | | | |
| 6554 | 4045F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMPIRIC ANTIBIOTIC RX | | | | | | | | | | |
| 6555 | 4046F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ANTIBIO GIVEN B/4 SURG | | | | | | | | | | |
| 6556 | 4047F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ANTIBIO GIVEN B/4 SURG | | | | | | | | | | |
| 6557 | 4048F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ANTIBIO GIVEN B/4 SURG | | | | | | | | | | |
| 6558 | 40490 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 2 | BIOPSY OF LIP | | | | | | | | | | |
| 6559 | 4049F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ORDER GIVEN STOP ANTIBIO | | | | | | | | | | |
| 6560 | 40500 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | PARTIAL EXCISION OF LIP | | | | | | | | | | |
| 6561 | 4050F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HT CARE PLAN DOC | | | | | | | | | | |
| 6562 | 40510 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | PARTIAL EXCISION OF LIP | | | | | | | | | | |
| 6563 | 4051F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REFERRED FOR AN AV FISTULA | | | | | | | | | | |
| 6564 | 40520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | PARTIAL EXCISION OF LIP | | | | | | | | | | |
| 6565 | 40525 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | RECONSTRUCT LIP WITH FLAP | | | | | | | | | | |
| 6566 | 40527 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | RECONSTRUCT LIP WITH FLAP | | | | | | | | | | |
| 6567 | 4052F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMODIALYSIS VIA AV FISTULA | | | | | | | | | | |
| 6568 | 40530 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | PARTIAL REMOVAL OF LIP | | | | | | | | | | |
| 6569 | 4053F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMODIALYSIS VIA AV GRAFT | | | | | | | | | | |
| 6570 | 4054F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMODIALYSIS VIA CATHETER | | | | | | | | | | |
| 6571 | 4055F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG PERITON DIALYSIS | | | | | | | | | | |
| 6572 | 4056F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPROP ORAL REHYD RECOMMD | | | | | | | | | | |
| 6573 | 4058F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED GASTRO ED GIVEN CAREGVR | | | | | | | | | | |
| 6574 | 4060F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSYCH SVCS PROVIDED | | | | | | | | | | |
| 6575 | 4062F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REFERRAL PSYCH DOCD | | | | | | | | | | |
| 6576 | 4063F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRES RXTHXPY NOT RXD | | | | | | | | | | |
| 6577 | 4064F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRESSANT RX | | | | | | | | | | |
| 6578 | 40650 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | RPR LIP FTH VERMILION ONLY | | | | | | | | | | |
| 6579 | 40652 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | RPR LIP FTH<HALF VER HEIGHT | | | | | | | | | | |
| 6580 | 40654 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | RPR LIP FTH>1HALF VER HT/CPX | | | | | | | | | | |
| 6581 | 4065F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIPSYCHOTIC RX | | | | | | | | | | |
| 6582 | 4066F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECT PROVIDED | | | | | | | | | | |
| 6583 | 4067F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REFERRAL FOR ECT DOCD | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6584 | 4069F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VTE PROPHYLAXIS RCVD | | | | | | | | | | |
| 6585 | 40700 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR CLEFT LIP/NASAL | | | | | | | | | | |
| 6586 | 40701 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR CLEFT LIP/NASAL | | | | | | | | | | |
| 6587 | 40702 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR CLEFT LIP/NASAL | | | | | | | | | | |
| 6588 | 4070F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DVT PROPHYLX RECVD DAY 2 | | | | | | | | | | |
| 6589 | 40720 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR CLEFT LIP/NASAL | | | | | | | | | | |
| 6590 | 40720 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REPAIR CLEFT LIP/NASAL | | | | | | | | | | |
| 6591 | 4073F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL ANTIPLAT THX RX DISCHRG | | | | | | | | | | |
| 6592 | 4075F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTICOAG THX RX AT DISCHRG | | | | | | | | | | |
| 6593 | 40761 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR CLEFT LIP/NASAL | | | | | | | | | | |
| 6594 | 4077F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC T-PA ADMIN CONSIDERED | | | | | | | | | | |
| 6595 | 40799 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PROCEDURE LIPS | | | | | | | | | | |
| 6596 | 4079F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REHAB SVCS CONSIDERED | | | | | | | | | | |
| 6597 | 40800 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6598 | 40801 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6599 | 40804 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | REMOVAL FOREIGN BODY MOUTH | | | | | | | | | | |
| 6600 | 40805 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | REMOVAL FOREIGN BODY MOUTH | | | | | | | | | | |
| 6601 | 40806 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | INCISION OF LIP FOLD | | | | | | | | | | |
| 6602 | 40808 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | BIOPSY OF MOUTH LESION | | | | | | | | | | |
| 6603 | 40810 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF MOUTH LESION | | | | | | | | | | |
| 6604 | 40812 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | EXCISE/REPAIR MOUTH LESION | | | | | | | | | | |
| 6605 | 40814 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 4 | EXCISE/REPAIR MOUTH LESION | | | | | | | | | | |
| 6606 | 40816 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF MOUTH LESION | | | | | | | | | | |
| 6607 | 40818 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | EXCISE ORAL MUCOSA FOR GRAFT | | | | | | | | | | |
| 6608 | 40819 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | EXCISE LIP OR CHEEK FOLD | | | | | | | | | | |
| 6609 | 40820 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | TREATMENT OF MOUTH LESION | | | | | | | | | | |
| 6610 | 40830 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 2 | REPAIR MOUTH LACERATION | | | | | | | | | | |
| 6611 | 40831 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | REPAIR MOUTH LACERATION | | | | | | | | | | |
| 6612 | 40840 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF MOUTH | | | | | | | | | | |
| 6613 | 40842 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF MOUTH | | | | | | | | | | |
| 6614 | 40843 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF MOUTH | | | | | | | | | | |
| 6615 | 40844 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF MOUTH | | | | | | | | | | |
| 6616 | 40845 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF MOUTH | | | | | | | | | | |
| 6617 | 4084F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASPIRIN RECVD W/IN 24 HRS | | | | | | | | | | |
| 6618 | 4086F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASPIRIN/CLOPIDOGREL RXD | | | | | | | | | | |
| 6619 | 40899 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX VESTIBULE MOUTH | | | | | | | | | | |
| 6620 | 4090F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG EPO THXPY | | | | | | | | | | |
| 6621 | 4095F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT RCVNG EPO THXPY | | | | | | | | | | |
| 6622 | 41000 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6623 | 41005 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6624 | 41006 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6625 | 41007 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6626 | 41008 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6627 | 41009 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6628 | 4100F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BIPHOS THXPY VEIN ORD/RECVD | | | | | | | | | | |
| 6629 | 41010 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | INCISION OF TONGUE FOLD | | | | | | | | | | |
| 6630 | 41015 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6631 | 41016 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6632 | 41017 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6633 | 41018 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | DRAINAGE OF MOUTH LESION | | | | | | | | | | |
| 6634 | 41019 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PLACE NEEDLES H&N FOR RT | | | | | | | | | | |
| 6635 | 41100 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | BIOPSY OF TONGUE | | | | | | | | | | |
| 6636 | 41105 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | BIOPSY OF TONGUE | | | | | | | | | | |
| 6637 | 41108 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY OF FLOOR OF MOUTH | | | | | | | | | | |
| 6638 | 4110F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INT MAM ART USED FOR CABG | | | | | | | | | | |
| 6639 | 41110 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF TONGUE LESION | | | | | | | | | | |
| 6640 | 41112 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF TONGUE LESION | | | | | | | | | | |
| 6641 | 41113 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF TONGUE LESION | | | | | | | | | | |
| 6642 | 41114 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF TONGUE LESION | | | | | | | | | | |
| 6643 | 41115 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | EXCISION OF TONGUE FOLD | | | | | | | | | | |
| 6644 | 41116 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF MOUTH LESION | | | | | | | | | | |
| 6645 | 41120 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PARTIAL REMOVAL OF TONGUE | | | | | | | | | | |
| 6646 | 41130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF TONGUE | | | | | | | | | | |
| 6647 | 41135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TONGUE AND NECK SURGERY | | | | | | | | | | |
| 6648 | 41140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF TONGUE | | | | | | | | | | |
| 6649 | 41145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TONGUE REMOVAL NECK SURGERY | | | | | | | | | | |
| 6650 | 41150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TONGUE MOUTH JAW SURGERY | | | | | | | | | | |
| 6651 | 41153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TONGUE MOUTH NECK SURGERY | | | | | | | | | | |
| 6652 | 41155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TONGUE JAW & NECK SURGERY | | | | | | | | | | |
| 6653 | 4115F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BETA BLCKR ADMIN W/IN 24 HRS | | | | | | | | | | |
| 6654 | 4120F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIBIOT RXD/GIVEN | | | | | | | | | | |
| 6655 | 4124F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIBIOT NOT RXD/GIVEN | | | | | | | | | | |
| 6656 | 41250 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 2 | REPAIR TONGUE LACERATION | | | | | | | | | | |
| 6657 | 41251 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 2 | REPAIR TONGUE LACERATION | | | | | | | | | | |
| 6658 | 41252 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 2 | REPAIR TONGUE LACERATION | | | | | | | | | | |
| 6659 | 4130F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOPICAL PREP RX AOE | | | | | | | | | | |
| 6660 | 4131F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYST ANTIMICROBIAL THX RX | | | | | | | | | | |
| 6661 | 4132F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SYST ANTIMICROBIAL THX RX | | | | | | | | | | |
| 6662 | 4133F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIHIST/DECONG RX/RECOM | | | | | | | | | | |
| 6663 | 4134F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ANTIHIST/DECONG RX/RECOM | | | | | | | | | | |
| 6664 | 4135F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYSTEMIC CORTICOSTEROIDS RX | | | | | | | | | | |
| 6665 | 4136F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYST CORTICOSTEROIDS NOT RX | | | | | | | | | | |
| 6666 | 4140F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INHALED CORTICOSTEROIDS RXD | | | | | | | | | | |
| 6667 | 4142F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORTICOSTER SPARNG THRPY RXD | | | | | | | | | | |
| 6668 | 4144F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALT LONG-TERM CNTRL MED RXD | | | | | | | | | | |
| 6669 | 4145F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2+ ANTI-HYPRTNSV AGENTS TKN | | | | | | | | | | |
| 6670 | 4148F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP A VAC INJXN ADMIN/RECVD | | | | | | | | | | |
| 6671 | 4149F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP B VAC INJXN ADMIN/RECVD | | | | | | | | | | |
| 6672 | 4150F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECVNG ANTIVIR TXMNT HEPC | | | | | | | | | | |
| 6673 | 41510 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | TONGUE TO LIP SURGERY | | | | | | | | | | |
| 6674 | 41512 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | TONGUE SUSPENSION | | | | | | | | | | |
| 6675 | 4151F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT RECVNG ANTIV HEP C | | | | | | | | | | |
| 6676 | 41520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | RECONSTRUCTION TONGUE FOLD | | | | | | | | | | |
| 6677 | 41530 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | TONGUE BASE VOL REDUCTION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6678 | 4153F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMBO PEGINTF/RIB RX | | | | | | | | | | |
| 6679 | 4155F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP A VAC SERIES PREV RECVD | | | | | | | | | | |
| 6680 | 4157F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEP B VAC SERIES PREV RECVD | | | | | | | | | | |
| 6681 | 4158F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT EDU RE ALCOH DRNKNG DONE | | | | | | | | | | |
| 6682 | 41599 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX TONGUE FLR MOUTH | | | | | | | | | | |
| 6683 | 4159F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTRCP TALK B/4 ANTIV TXMNT | | | | | | | | | | |
| 6684 | 4163F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT COUNS 4 TXMNT OPT PROST | | | | | | | | | | |
| 6685 | 4164F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJV HRMNL THXPY RXD | | | | | | | | | | |
| 6686 | 4165F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 3D-CRT/IMRT RECEIVED | | | | | | | | | | |
| 6687 | 4167F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HD BED TILTED 1ST DAY VENT | | | | | | | | | | |
| 6688 | 4168F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT CARE ICU&VENT W/IN 24HRS | | | | | | | | | | |
| 6689 | 4169F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PT CARE ICU/VENT IN 24HRS | | | | | | | | | | |
| 6690 | 4171F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG ESA THXPY | | | | | | | | | | |
| 6691 | 4172F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT RCVNG ESA THXPY | | | | | | | | | | |
| 6692 | 4174F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COUNS POTENT GLAUC IMPCT | | | | | | | | | | |
| 6693 | 4175F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VIS 20/40/> W/IN 90 DAYS | | | | | | | | | | |
| 6694 | 4176F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TALK RE UV LIGHT PT/CRGVR | | | | | | | | | | |
| 6695 | 4177F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TALK PT/CRGVR RE AREDS PREV | | | | | | | | | | |
| 6696 | 4178F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTID GLBLN RCVD W/IN 26WKS | | | | | | | | | | |
| 6697 | 4179F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TAMOXIFEN/AI PRESCRIBED | | | | | | | | | | |
| 6698 | 41800 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | DRAINAGE OF GUM LESION | | | | | | | | | | |
| 6699 | 41805 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REMOVAL FOREIGN BODY GUM | | | | | | | | | | |
| 6700 | 41806 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REMOVAL FOREIGN BODY JAWBONE | | | | | | | | | | |
| 6701 | 4180F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJV THKPYRXD/RCVD COLON CA | | | | | | | | | | |
| 6702 | 4181F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONFORMAL RADN THXPY RCVD | | | | | | | | | | |
| 6703 | 41820 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 4 | EXCISION GUM EACH QUADRANT | | | | | | | | | | |
| 6704 | 41821 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | EXCISION OF GUM FLAP | | | | | | | | | | |
| 6705 | 41822 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | EXCISION OF GUM LESION | | | | | | | | | | |
| 6706 | 41823 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISION OF GUM LESION | | | | | | | | | | |
| 6707 | 41825 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF GUM LESION | | | | | | | | | | |
| 6708 | 41826 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION OF GUM LESION | | | | | | | | | | |
| 6709 | 41827 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | EXCISION OF GUM LESION | | | | | | | | | | |
| 6710 | 41828 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 4 | EXCISION OF GUM LESION | | | | | | | | | | |
| 6711 | 4182F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO CONFORMAL RADN THXPY | | | | | | | | | | |
| 6712 | 41830 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | REMOVAL OF GUM TISSUE | | | | | | | | | | |
| 6713 | 41850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TREATMENT OF GUM LESION | | | | | | | | | | |
| 6714 | 4185F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTINUOUS PPI OR H2RA RCVD | | | | | | | | | | |
| 6715 | 4186F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO CONT PPI OR H2RA RCVD | | | | | | | | | | |
| 6716 | 41870 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GUM GRAFT | | | | | | | | | | |
| 6717 | 41872 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 4 | REPAIR GUM | | | | | | | | | | |
| 6718 | 41874 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 4 | REPAIR TOOTH SOCKET | | | | | | | | | | |
| 6719 | 4187F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTI RHEUM DRUGTHXPYRXD/GVN | | | | | | | | | | |
| 6720 | 4188F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPROP ACE/ARB TSTNG DONE | | | | | | | | | | |
| 6721 | 41899 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX DENTALVLR STRUX | | | | | | | | | | |
| 6722 | 4189F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPROP DIGOXIN TSTNG DONE | | | | | | | | | | |
| 6723 | 4190F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPROP DIURETIC TSTNG DONE | | | | | | | | | | |
| 6724 | 4191F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPROP ANTICONVULS TSTNG | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6725 | 4192F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT RCVNG GLUCOCO THXPY | | | | | | | | | | |
| 6726 | 4193F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCV <10MG DAILY PREDNISO | | | | | | | | | | |
| 6727 | 4194F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCV >=10MG DAILY PREDNISO | | | | | | | | | | |
| 6728 | 4195F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG ANTI-RHEUM THXPY RA | | | | | | | | | | |
| 6729 | 4196F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTNOT RCVNG ANTI-RHM THXPYRA | | | | | | | | | | |
| 6730 | 42000 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | DRAINAGE MOUTH ROOF LESION | | | | | | | | | | |
| 6731 | 4200F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTERNAL BEAM TO PROST ONLY | | | | | | | | | | |
| 6732 | 4201F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTRNL BEAM OTHER THAN PROST | | | | | | | | | | |
| 6733 | 42100 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | BIOPSY ROOF OF MOUTH | | | | | | | | | | |
| 6734 | 42104 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION LESION MOUTH ROOF | | | | | | | | | | |
| 6735 | 42106 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISION LESION MOUTH ROOF | | | | | | | | | | |
| 6736 | 42107 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | EXCISION LESION MOUTH ROOF | | | | | | | | | | |
| 6737 | 4210F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACE/ARB THXPY FOR MOS/> | | | | | | | | | | |
| 6738 | 42120 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE PALATE/LESION | | | | | | | | | | |
| 6739 | 42140 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EXCISION OF UVULA | | | | | | | | | | |
| 6740 | 42145 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR PALATE PHARYNX/UVULA | | | | | | | | | | |
| 6741 | 42160 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | TREATMENT MOUTH ROOF LESION | | | | | | | | | | |
| 6742 | 42180 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | REPAIR LAC PALATE<2 CM | | | | | | | | | | |
| 6743 | 42182 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR PALATE | | | | | | | | | | |
| 6744 | 42200 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT CLEFT PALATE | | | | | | | | | | |
| 6745 | 42205 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | RECONSTRUCT CLEFT PALATE | | | | | | | | | | |
| 6746 | 4220F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIGOXIN THXPY FOR 6 MOS/> | | | | | | | | | | |
| 6747 | 42210 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT CLEFT PALATE | | | | | | | | | | |
| 6748 | 42215 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT CLEFT PALATE | | | | | | | | | | |
| 6749 | 4221F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIURETIC THXPY FOR 6 MOS/> | | | | | | | | | | |
| 6750 | 42220 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT CLEFT PALATE | | | | | | | | | | |
| 6751 | 42225 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCT CLEFT PALATE | | | | | | | | | | |
| 6752 | 42226 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LENGTHENING OF PALATE | | | | | | | | | | |
| 6753 | 42227 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | LENGTHENING OF PALATE | | | | | | | | | | |
| 6754 | 42235 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR PALATE | | | | | | | | | | |
| 6755 | 42260 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR NOSE TO LIP FISTULA | | | | | | | | | | |
| 6756 | 42280 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | PREPARATION PALATE MOLD | | | | | | | | | | |
| 6757 | 42281 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | INSERTION PALATE PROSTHESIS | | | | | | | | | | |
| 6758 | 42299 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX PALATE UVULA | | | | | | | | | | |
| 6759 | 42300 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | DRAINAGE OF SALIVARY GLAND | | | | | | | | | | |
| 6760 | 42305 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | DRAINAGE OF SALIVARY GLAND | | | | | | | | | | |
| 6761 | 4230F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTICONV THXPY FOR 6 MOS/> | | | | | | | | | | |
| 6762 | 42310 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | DRAINAGE OF SALIVARY GLAND | | | | | | | | | | |
| 6763 | 42320 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | DRAINAGE OF SALIVARY GLAND | | | | | | | | | | |
| 6764 | 42330 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF SALIVARY STONE | | | | | | | | | | |
| 6765 | 42335 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | REMOVAL OF SALIVARY STONE | | | | | | | | | | |
| 6766 | 42340 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF SALIVARY STONE | | | | | | | | | | |
| 6767 | 42340 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REMOVAL OF SALIVARY STONE | | | | | | | | | | |
| 6768 | 42400 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | BIOPSY OF SALIVARY GLAND | | | | | | | | | | |
| 6769 | 42405 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | BIOPSY OF SALIVARY GLAND | | | | | | | | | | |
| 6770 | 42408 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EXCISION OF SALIVARY CYST | | | | | | | | | | |
| 6771 | 42409 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | DRAINAGE OF SALIVARY CYST | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6772 | 4240F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSTR XRCZ BACK PAIN 12 WKS | | | | | | | | | | |
| 6773 | 42410 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6774 | 42410 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6775 | 42415 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6776 | 42415 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6777 | 42420 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6778 | 42420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6779 | 42425 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6780 | 42425 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6781 | 42426 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6782 | 42426 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE PAROTID GLAND/LESION | | | | | | | | | | |
| 6783 | 4242F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPRVSD XRCZ BACK PN >12 WKS | | | | | | | | | | |
| 6784 | 42440 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE SUBMAXILLARY GLAND | | | | | | | | | | |
| 6785 | 42440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXCISE SUBMAXILLARY GLAND | | | | | | | | | | |
| 6786 | 42450 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISE SUBLINGUAL GLAND | | | | | | | | | | |
| 6787 | 4245F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INSTR NRML ACTIVITIES | | | | | | | | | | |
| 6788 | 4248F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INSTR NO BD REST 4 DAYS/> | | | | | | | | | | |
| 6789 | 42500 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | REPAIR SALIVARY DUCT | | | | | | | | | | |
| 6790 | 42505 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 2 | REPAIR SALIVARY DUCT | | | | | | | | | | |
| 6791 | 42507 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PAROTID DUCT DIVERSION | | | | | | | | | | |
| 6792 | 42509 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PAROTID DUCT DIVERSION | | | | | | | | | | |
| 6793 | 4250F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WRMNG 4 SURG NORMOTHERMIA | | | | | | | | | | |
| 6794 | 42510 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | PAROTID DUCT DIVERSION | | | | | | | | | | |
| 6795 | 42550 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INJECTION FOR SALIVARY X-RAY | | | | | | | | | | |
| 6796 | 4255F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTH 60 MIN/> AS DOCD | | | | | | | | | | |
| 6797 | 4256F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTHE <60 MIN AS DOCD | | | | | | | | | | |
| 6798 | 42600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | CLOSURE OF SALIVARY FISTULA | | | | | | | | | | |
| 6799 | 4260F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WOUND SRFC CULTURETECH USED | | | | | | | | | | |
| 6800 | 4261F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TECH OTHER THAN SURFC CULTR | | | | | | | | | | |
| 6801 | 42650 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 2 | DILATION OF SALIVARY DUCT | | | | | | | | | | |
| 6802 | 4265F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WET-DRY DRESSINGS RX RECMD | | | | | | | | | | |
| 6803 | 42660 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 2 | DILATION OF SALIVARY DUCT | | | | | | | | | | |
| 6804 | 42665 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | LIGATION OF SALIVARY DUCT | | | | | | | | | | |
| 6805 | 4266F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO WET-DRY DRSSINGS RX RECMD | | | | | | | | | | |
| 6806 | 4267F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRESSION THXPY PRESCRIBED | | | | | | | | | | |
| 6807 | 4268F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ED RE COMP THXPY RCVD | | | | | | | | | | |
| 6808 | 42699 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX SALIVRY GLND/DUX | | | | | | | | | | |
| 6809 | 4269F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPROPOS MTHD OFFLOADING RXD | | | | | | | | | | |
| 6810 | 42700 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 2 | DRAINAGE OF TONSIL ABSCESS | | | | | | | | | | |
| 6811 | 4270F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG ANTI R-VIRAL THXPY | | | | | | | | | | |
| 6812 | 4271F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG ANTI R-VIRAL THXPY | | | | | | | | | | |
| 6813 | 42720 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | DRAINAGE OF THROAT ABSCESS | | | | | | | | | | |
| 6814 | 42725 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | DRAINAGE OF THROAT ABSCESS | | | | | | | | | | |
| 6815 | 4274F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLU IMMUNO ADMIND RCVD | | | | | | | | | | |
| 6816 | 4276F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POTENT ANTIVIR THXPY RXD | | | | | | | | | | |
| 6817 | 4279F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PCP PROPHYLAXIS RXD | | | | | | | | | | |
| 6818 | 42800 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 3 | BIOPSY OF THROAT | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6819 | 42804 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | BIOPSY OF UPPER NOSE/THROAT | | | | | | | | | | |
| 6820 | 42806 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | BIOPSY OF UPPER NOSE/THROAT | | | | | | | | | | |
| 6821 | 42808 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 2 | EXCISE PHARYNX LESION | | | | | | | | | | |
| 6822 | 42809 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | REMOVE PHARYNX FOREIGN BODY | | | | | | | | | | |
| 6823 | 4280F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PCP PROPHYLAX RXD 3MON LOW % | | | | | | | | | | |
| 6824 | 42810 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EXCISION OF NECK CYST | | | | | | | | | | |
| 6825 | 42810 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | EXCISION OF NECK CYST | | | | | | | | | | |
| 6826 | 42815 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISION OF NECK CYST | | | | | | | | | | |
| 6827 | 42815 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXCISION OF NECK CYST | | | | | | | | | | |
| 6828 | 42820 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE TONSILS AND ADENOIDS | | | | | | | | | | |
| 6829 | 42821 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVE TONSILS AND ADENOIDS | | | | | | | | | | |
| 6830 | 42825 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF TONSILS | | | | | | | | | | |
| 6831 | 42826 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF TONSILS | | | | | | | | | | |
| 6832 | 42830 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF ADENOIDS | | | | | | | | | | |
| 6833 | 42831 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF ADENOIDS | | | | | | | | | | |
| 6834 | 42835 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF ADENOIDS | | | | | | | | | | |
| 6835 | 42836 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVAL OF ADENOIDS | | | | | | | | | | |
| 6836 | 42842 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXTENSIVE SURGERY OF THROAT | | | | | | | | | | |
| 6837 | 42844 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXTENSIVE SURGERY OF THROAT | | | | | | | | | | |
| 6838 | 42845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE SURGERY OF THROAT | | | | | | | | | | |
| 6839 | 42860 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EXCISION OF TONSIL TAGS | | | | | | | | | | |
| 6840 | 42870 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXCISION OF LINGUAL TONSIL | | | | | | | | | | |
| 6841 | 42890 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | PARTIAL REMOVAL OF PHARYNX | | | | | | | | | | |
| 6842 | 42892 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISION OF PHARYNGEAL WALLS | | | | | | | | | | |
| 6843 | 42894 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF PHARYNGEAL WALLS | | | | | | | | | | |
| 6844 | 42900 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REPAIR THROAT WOUND | | | | | | | | | | |
| 6845 | 4290F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRNED FOR INJ DRUG USE | | | | | | | | | | |
| 6846 | 4293F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRND HGH-RISK SEX BEHAV | | | | | | | | | | |
| 6847 | 42950 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RECONSTRUCTION OF THROAT | | | | | | | | | | |
| 6848 | 42953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR THROAT ESOPHAGUS | | | | | | | | | | |
| 6849 | 42955 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | SURGICAL OPENING OF THROAT | | | | | | | | | | |
| 6850 | 42960 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | CONTROL THROAT BLEEDING | | | | | | | | | | |
| 6851 | 42961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTROL THROAT BLEEDING | | | | | | | | | | |
| 6852 | 42962 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | CONTROL THROAT BLEEDING | | | | | | | | | | |
| 6853 | 42970 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | CONTROL NOSE/THROAT BLEEDING | | | | | | | | | | |
| 6854 | 42971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTROL NOSE/THROAT BLEEDING | | | | | | | | | | |
| 6855 | 42972 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | CONTROL NOSE/THROAT BLEEDING | | | | | | | | | | |
| 6856 | 42975 | | | 0 | | | 1 | 07/01/2024 | 0 | 1381.54 | 1 | DISE EVAL SLP DO BRTH FLX DX | | | | | | | | | | |
| 6857 | 42999 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX PHRNX ADND/TNSL | | | | | | | | | | |
| 6858 | 4300F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG WARF THXPY | | | | | | | | | | |
| 6859 | 4301F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT RCVNG WARF THXPY | | | | | | | | | | |
| 6860 | 43020 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | INCISION OF ESOPHAGUS | | | | | | | | | | |
| 6861 | 43030 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | THROAT MUSCLE SURGERY | | | | | | | | | | |
| 6862 | 43045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF ESOPHAGUS | | | | | | | | | | |
| 6863 | 4305F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ED RE FT CARE INSPCT RCVD | | | | | | | | | | |
| 6864 | 4306F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT TLK PSYCH & RX OPD ADDIC | | | | | | | | | | |
| 6865 | 43100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF ESOPHAGUS LESION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 6866 | 43101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF ESOPHAGUS LESION | | | | | | | | | | |
| 6867 | 43107 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6868 | 43108 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6869 | 43112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESPHG TOT W/THRCM | | | | | | | | | | |
| 6870 | 43113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6871 | 43116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6872 | 43117 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6873 | 43118 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6874 | 43121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6875 | 43122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6876 | 43123 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6877 | 43124 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ESOPHAGUS | | | | | | | | | | |
| 6878 | 43130 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF ESOPHAGUS POUCH | | | | | | | | | | |
| 6879 | 43135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF ESOPHAGUS POUCH | | | | | | | | | | |
| 6880 | 43180 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | ESOPHAGOSCOPY RIGID TRNSO | | | | | | | | | | |
| 6881 | 43191 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY RIGID TRNSO DX | | | | | | | | | | |
| 6882 | 43192 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCP RIG TRNSO INJECT | | | | | | | | | | |
| 6883 | 43193 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCP RIG TRNSO BIOPSY | | | | | | | | | | |
| 6884 | 43194 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCP RIG TRNSO REM FB | | | | | | | | | | |
| 6885 | 43195 | | | 0 | | | 1 | 07/01/2024 | 0 | 3117.35 | 1 | ESOPHAGOSCOPY RIGID BALLOON | | | | | | | | | | |
| 6886 | 43196 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCP GUIDE WIRE DILAT | | | | | | | | | | |
| 6887 | 43197 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | ESOPHAGOSCOPY FLEX DX BRUSH | | | | | | | | | | |
| 6888 | 43198 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | ESOPHAGOSC FLEX TRNSN BIOPSY | | | | | | | | | | |
| 6889 | 43200 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | ESOPHAGOSCOPY FLEXIBLE BRUSH | | | | | | | | | | |
| 6890 | 43201 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPH SCOPE W/SUBMUCOUS INJ | | | | | | | | | | |
| 6891 | 43202 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY FLEX BIOPSY | | | | | | | | | | |
| 6892 | 43204 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPH SCOPE W/SCLEROSIS INJ | | | | | | | | | | |
| 6893 | 43205 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGUS ENDOSCOPY/LIGATION | | | | | | | | | | |
| 6894 | 43206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPH OPTICAL ENDOMICROSCOPY | | | | | | | | | | |
| 6895 | 4322OF | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT TALK PSYCHSOC&RX OH DPND | | | | | | | | | | |
| 6896 | 43210 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | EGD ESOPHAGOGASTRC FNDOPLSTY | | | | | | | | | | |
| 6897 | 43211 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOP MUCOSAL RESECT | | | | | | | | | | |
| 6898 | 43212 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | ESOPHAGOSCOP STENT PLACEMENT | | | | | | | | | | |
| 6899 | 43213 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY RETRO BALLOON | | | | | | | | | | |
| 6900 | 43214 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSC DILATE BALLOON 30 | | | | | | | | | | |
| 6901 | 43215 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY FLEX REMOVE FB | | | | | | | | | | |
| 6902 | 43216 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY LESION REMOVAL | | | | | | | | | | |
| 6903 | 43217 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY SNARE LES REMV | | | | | | | | | | |
| 6904 | 43220 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY BALLOON <30MM | | | | | | | | | | |
| 6905 | 43226 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPH ENDOSCOPY DILATION | | | | | | | | | | |
| 6906 | 43227 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY CONTROL BLEED | | | | | | | | | | |
| 6907 | 43229 | | | 0 | | | 1 | 07/01/2024 | 0 | 3117.35 | 1 | ESOPHAGOSCOPY LESION ABLATE | | | | | | | | | | |
| 6908 | 4322F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRGVR PROV W/ ED ADDL RSRCS | | | | | | | | | | |
| 6909 | 43231 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOP ULTRASOUND EXAM | | | | | | | | | | |
| 6910 | 43232 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | ESOPHAGOSCOPY W/US NEEDLE BX | | | | | | | | | | |
| 6911 | 43233 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | EGD BALLOON DIL ESOPH30 MM/> | | | | | | | | | | |
| 6912 | 43235 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | EGD DIAGNOSTIC BRUSH WASH | | | | | | | | | | |

App. 001917

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | | RelVal | | SpecFee | Qty | Desc | | | | | | | | |
| 6913 | 43236 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 737.86 | 1 | UPPR GI SCOPE W/SUBMUC INJ | | | | | | | | |
| 6914 | 43237 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | ENDOSCOPIC US EXAM ESOPH | | | | | | | | |
| 6915 | 43238 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD US FINE NEEDLE BX/ASPIR | | | | | | | | |
| 6916 | 43239 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 737.86 | 1 | EGD BIOPSY SINGLE/MULTIPLE | | | | | | | | |
| 6917 | 43240 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 4639.07 | 1 | EGD W/TRANSMURAL DRAIN CYST | | | | | | | | |
| 6918 | 43241 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD TUBE/CATH INSERTION | | | | | | | | |
| 6919 | 43242 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD US FINE NEEDLE BX/ASPIR | | | | | | | | |
| 6920 | 43243 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD INJECTION VARICES | | | | | | | | |
| 6921 | 43244 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD VARICES LIGATION | | | | | | | | |
| 6922 | 43245 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD DILATE STRICTURE | | | | | | | | |
| 6923 | 43246 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD PLACE GASTROSTOMY TUBE | | | | | | | | |
| 6924 | 43247 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 737.86 | 1 | EGD REMOVE FOREIGN BODY | | | | | | | | |
| 6925 | 43248 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 737.86 | 1 | EGD GUIDE WIRE INSERTION | | | | | | | | |
| 6926 | 43249 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | ESOPH EGD DILATION <30 MM | | | | | | | | |
| 6927 | 4324F | | | 0 | | | 9 | 07/01/2024 | | 0 | | 0 | 1 | PT QUERIED PRKNS COMPLIC | | | | | | | | |
| 6928 | 43250 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD CAUTERY TUMOR POLYP | | | | | | | | |
| 6929 | 43251 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD REMOVE LESION SNARE | | | | | | | | |
| 6930 | 43252 | | | 0 | | | 9 | 07/01/2024 | | 0 | | 0 | 1 | EGD OPTICAL ENDOMICROSCOPY | | | | | | | | |
| 6931 | 43253 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD US TRANSMURAL INJXN/MARK | | | | | | | | |
| 6932 | 43254 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD ENDO MUCOSAL RESECTION | | | | | | | | |
| 6933 | 43255 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 2 | EGD CONTROL BLEEDING ANY | | | | | | | | |
| 6934 | 43257 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 3117.35 | 1 | EGD W/THRML TXMNT GERD | | | | | | | | |
| 6935 | 43259 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD US EXAM DUODENUM/JEJUNUM | | | | | | | | |
| 6936 | 4325F | | | 0 | | | 9 | 07/01/2024 | | 0 | | 0 | 1 | MED TXMNT OPTIONS RVWD W/PT | | | | | | | | |
| 6937 | 43260 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 3117.35 | 1 | ERCP W/SPECIMEN COLLECTION | | | | | | | | |
| 6938 | 43261 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 3117.35 | 1 | ENDO CHOLANGIOPANCREATOGRAPH | | | | | | | | |
| 6939 | 43262 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 3117.35 | 2 | ENDO CHOLANGIOPANCREATOGRAPH | | | | | | | | |
| 6940 | 43263 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | ERCP SPHINCTER PRESSURE MEAS | | | | | | | | |
| 6941 | 43264 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 3117.35 | 1 | ERCP REMOVE DUCT CALCULI | | | | | | | | |
| 6942 | 43265 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 4639.07 | 1 | ERCP LITHOTRIPSY CALCULI | | | | | | | | |
| 6943 | 43266 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 4639.07 | 1 | EGD ENDOSCOPIC STENT PLACE | | | | | | | | |
| 6944 | 4326F | | | 0 | | | 9 | 07/01/2024 | | 0 | | 0 | 1 | PT ASKED RE SYMP AUTO DYSFXN | | | | | | | | |
| 6945 | 43270 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | EGD LESION ABLATION | | | | | | | | |
| 6946 | 43273 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 0 | 1 | ENDOSCOPIC PANCREATOSCOPY | | | | | | | | |
| 6947 | 43274 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 4639.07 | 2 | ERCP DUCT STENT PLACEMENT | | | | | | | | |
| 6948 | 43275 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 1548.86 | 1 | ERCP REMOVE FORGN BODY DUCT | | | | | | | | |
| 6949 | 43276 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 4639.07 | 2 | ERCP STENT EXCHANGE W/DILATE | | | | | | | | |
| 6950 | 43277 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 3117.35 | 3 | ERCP EA DUCT/AMPULLA DILATE | | | | | | | | |
| 6951 | 43278 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 3117.35 | 1 | ERCP LESION ABLATE W/DILATE | | | | | | | | |
| 6952 | 43279 | | | 0 | | | 9 | 07/01/2024 | | 0 | | 0 | 1 | LAP MYOTOMY HELLER | | | | | | | | |
| 6953 | 43280 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 8378.88 | 1 | LAPAROSCOPY FUNDOPLASTY | | | | | | | | |
| 6954 | 43281 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 8378.88 | 1 | LAP PARAESOPHAG HERN REPAIR | | | | | | | | |
| 6955 | 43282 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 8378.88 | 1 | LAP PARAESOPH HER RPR W/MESH | | | | | | | | |
| 6956 | 43283 | | | 0 | | | 9 | 07/01/2024 | | 0 | | 0 | 1 | LAP ESOPH LENGTHENING | | | | | | | | |
| 6957 | 43284 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 8378.88 | 1 | LAPS ESOPHGL SPHNCTR AGMNTJ | | | | | | | | |
| 6958 | 43285 | | | 0 | | | 1 | 07/01/2024 | | 0 | | 4696.65 | 1 | RMVL ESOPHGL SPHNCTR DEV | | | | | | | | |
| 6959 | 43286 | | | 0 | | | 9 | 07/01/2024 | | 0 | | 0 | 1 | ESPHG TOT W/LAPS MOBLJ | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L M N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | |
| 6960 | 43287 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESPHG DSTL 2/3 W/LAPS MOBLJ | | | | | | | | |
| 6961 | 43288 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESPHG THRSC MOBLJ | | | | | | | | |
| 6962 | 43289 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX ESOPH | | | | | | | | |
| 6963 | 43289 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX ESOPH | | | | | | | | |
| 6964 | 4328F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ASKED RE SLEEP DISTURB | | | | | | | | |
| 6965 | 43290 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | EGD FLX TRNSORL DPLMNT BALO | | | | | | | | |
| 6966 | 43291 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | EGD FLX TRNSORL RMVL BALO | | | | | | | | |
| 6967 | 43300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF ESOPHAGUS | | | | | | | | |
| 6968 | 43305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ESOPHAGUS AND FISTULA | | | | | | | | |
| 6969 | 4330F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CNSLNG EPI SPEC SFTY ISSUES | | | | | | | | |
| 6970 | 43310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF ESOPHAGUS | | | | | | | | |
| 6971 | 43312 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ESOPHAGUS AND FISTULA | | | | | | | | |
| 6972 | 43313 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPHAGOPLASTY CONGENITAL | | | | | | | | |
| 6973 | 43314 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRACHEO-ESOPHAGOPLASTY CONG | | | | | | | | |
| 6974 | 43320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE ESOPHAGUS & STOMACH | | | | | | | | |
| 6975 | 43325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE ESOPHAGUS & STOMACH | | | | | | | | |
| 6976 | 43327 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPH FUNDOPLASTY LAP | | | | | | | | |
| 6977 | 43328 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPH FUNDOPLASTY THOR | | | | | | | | |
| 6978 | 43330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPHAGOMYOTOMY ABDOMINAL | | | | | | | | |
| 6979 | 43331 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPHAGOMYOTOMY THORACIC | | | | | | | | |
| 6980 | 43332 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSAB ESOPH HIAT HERN RPR | | | | | | | | |
| 6981 | 43333 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSAB ESOPH HIAT HERN RPR | | | | | | | | |
| 6982 | 43334 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSTHOR DIAPHRAG HERN RPR | | | | | | | | |
| 6983 | 43335 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSTHOR DIAPHRAG HERN RPR | | | | | | | | |
| 6984 | 43336 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORABD DIAPHR HERN REPAIR | | | | | | | | |
| 6985 | 43337 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORABD DIAPHR HERN REPAIR | | | | | | | | |
| 6986 | 43338 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPH LENGTHENING | | | | | | | | |
| 6987 | 43340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE ESOPHAGUS & INTESTINE | | | | | | | | |
| 6988 | 43341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE ESOPHAGUS & INTESTINE | | | | | | | | |
| 6989 | 43351 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL OPENING ESOPHAGUS | | | | | | | | |
| 6990 | 43352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL OPENING ESOPHAGUS | | | | | | | | |
| 6991 | 43360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTROINTESTINAL REPAIR | | | | | | | | |
| 6992 | 43361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTROINTESTINAL REPAIR | | | | | | | | |
| 6993 | 43400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIGATE ESOPHAGUS VEINS | | | | | | | | |
| 6994 | 43405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIGATE/STAPLE ESOPHAGUS | | | | | | | | |
| 6995 | 4340F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CNSLNG CHLDBRNG WOMEN EPI | | | | | | | | |
| 6996 | 43410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ESOPHAGUS WOUND | | | | | | | | |
| 6997 | 43415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ESOPHAGUS WOUND | | | | | | | | |
| 6998 | 43420 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR ESOPHAGUS OPENING | | | | | | | | |
| 6999 | 43425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR ESOPHAGUS OPENING | | | | | | | | |
| 7000 | 43450 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | DILATE ESOPHAGUS 1/MULT PASS | | | | | | | | |
| 7001 | 43453 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | DILATE ESOPHAGUS | | | | | | | | |
| 7002 | 43460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRESSURE TREATMENT ESOPHAGUS | | | | | | | | |
| 7003 | 43496 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FREE JEJUNUM FLAP MICROVASC | | | | | | | | |
| 7004 | 43497 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | TRANSORL LWR ESOPHGL MYOTOMY | | | | | | | | |
| 7005 | 43499 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | UNLISTED PROCEDURE ESOPHAGUS | | | | | | | | |
| 7006 | 43500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL OPENING OF STOMACH | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 7007 | 43501 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL REPAIR OF STOMACH |
| 7008 | 43502 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL REPAIR OF STOMACH |
| 7009 | 4350F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CNSLNG PROVIDED SYMP MNGMNT |
| 7010 | 43510 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 737.86 | 1 | SURGICAL OPENING OF STOMACH |
| 7011 | 43520 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF PYLORIC MUSCLE |
| 7012 | 43605 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BIOPSY OF STOMACH |
| 7013 | 43610 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF STOMACH LESION |
| 7014 | 43611 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF STOMACH LESION |
| 7015 | 43620 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH |
| 7016 | 43621 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH |
| 7017 | 43622 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH |
| 7018 | 43631 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH PARTIAL |
| 7019 | 43632 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH PARTIAL |
| 7020 | 43633 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH PARTIAL |
| 7021 | 43634 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH PARTIAL |
| 7022 | 43635 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF STOMACH PARTIAL |
| 7023 | 43640 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | VAGOTOMY & PYLORUS REPAIR |
| 7024 | 43641 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | VAGOTOMY & PYLORUS REPAIR |
| 7025 | 43644 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAP GASTRIC BYPASS/ROUX-EN-Y |
| 7026 | 43645 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAP GASTR BYPASS INCL SMLL I |
| 7027 | 43647 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 11088.06 | 1 | LAP IMPL ELECTRODE ANTRUM |
| 7028 | 43648 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAP REVISE/REMV ELTRD ANTRUM |
| 7029 | 43651 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY VAGUS NERVE |
| 7030 | 43652 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY VAGUS NERVE |
| 7031 | 43653 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY GASTROSTOMY |
| 7032 | 43659 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX STOMACH |
| 7033 | 43659 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX STOMACH |
| 7034 | 43752 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 324.32 | 2 | NASAL/OROGASTRIC W/TUBE PLMT |
| 7035 | 43753 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 255.49 | 1 | TX GASTRO INTUB W/ASP |
| 7036 | 43754 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 255.49 | 1 | DX GASTR INTUB W/ASP SPEC |
| 7037 | 43755 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 127.15 | 1 | DX GASTR INTUB W/ASP SPECS |
| 7038 | 43756 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 737.86 | 1 | DX DUOD INTUB W/ASP SPEC |
| 7039 | 43757 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 737.86 | 1 | DX DUOD INTUB W/ASP SPECS |
| 7040 | 43761 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 201.17 | 2 | REPOSITION GASTROSTOMY TUBE |
| 7041 | 43762 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 201.17 | 2 | RPLC GTUBE NO REVJ TRC |
| 7042 | 43763 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 201.17 | 2 | RPLC GTUBE REVJ GSTRST TRC |
| 7043 | 43770 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAP PLACE GASTR ADJ DEVICE |
| 7044 | 43771 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAP REVISE GASTR ADJ DEVICE |
| 7045 | 43772 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3117.35 | 1 | LAP RMVL GASTR ADJ DEVICE |
| 7046 | 43773 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAP REPLACE GASTR ADJ DEVICE |
| 7047 | 43774 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3117.35 | 1 | LAP RMVL GASTR ADJ ALL PARTS |
| 7048 | 43775 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAP SLEEVE GASTRECTOMY |
| 7049 | 43800 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF PYLORUS |
| 7050 | 43810 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF STOMACH AND BOWEL |
| 7051 | 43820 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF STOMACH AND BOWEL |
| 7052 | 43825 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF STOMACH AND BOWEL |
| 7053 | 43830 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1548.86 | 1 | PLACE GASTROSTOMY TUBE |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7054 | 43831 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | PLACE GASTROSTOMY TUBE | | | | | | | | | | |
| 7055 | 43832 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLACE GASTROSTOMY TUBE | | | | | | | | | | |
| 7056 | 43840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPAIR OF STOMACH LESION | | | | | | | | | | |
| 7057 | 43842 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | V-BAND GASTROPLASTY | | | | | | | | | | |
| 7058 | 43843 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTROPLASTY W/O V-BAND | | | | | | | | | | |
| 7059 | 43845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTROPLASTY DUODENAL SWITCH | | | | | | | | | | |
| 7060 | 43846 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTRIC BYPASS FOR OBESITY | | | | | | | | | | |
| 7061 | 43847 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTRIC BYPASS INCL SMALL I | | | | | | | | | | |
| 7062 | 43848 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION GASTROPLASTY | | | | | | | | | | |
| 7063 | 43850 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REVISE STOMACH-BOWEL FUSION | | | | | | | | | | |
| 7064 | 43855 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | REVISE STOMACH-BOWEL FUSION | | | | | | | | | | |
| 7065 | 43860 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE STOMACH-BOWEL FUSION | | | | | | | | | | |
| 7066 | 43865 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE STOMACH-BOWEL FUSION | | | | | | | | | | |
| 7067 | 43870 | | | 0 | | | 1 | 07/01/2024 | 0 | 3117.35 | 1 | REPAIR STOMACH OPENING | | | | | | | | | | |
| 7068 | 43880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR STOMACH-BOWEL FISTULA | | | | | | | | | | |
| 7069 | 43881 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPL/REDO ELECTRD ANTRUM | | | | | | | | | | |
| 7070 | 43882 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE/REMOVE ELECTRD ANTRUM | | | | | | | | | | |
| 7071 | 43886 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | REVISE GASTRIC PORT OPEN | | | | | | | | | | |
| 7072 | 43887 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | REMOVE GASTRIC PORT OPEN | | | | | | | | | | |
| 7073 | 43888 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | CHANGE GASTRIC PORT OPEN | | | | | | | | | | |
| 7074 | 43999 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | UNLISTED PROCEDURE STOMACH | | | | | | | | | | |
| 7075 | 44005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FREEING OF BOWEL ADHESION | | | | | | | | | | |
| 7076 | 4400F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REHAB THXPY OPTIONS W/PT | | | | | | | | | | |
| 7077 | 44010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF SMALL BOWEL | | | | | | | | | | |
| 7078 | 44015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT NEEDLE CATH BOWEL | | | | | | | | | | |
| 7079 | 44020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE SMALL INTESTINE | | | | | | | | | | |
| 7080 | 44021 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DECOMPRESS SMALL BOWEL | | | | | | | | | | |
| 7081 | 44025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF LARGE BOWEL | | | | | | | | | | |
| 7082 | 44050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REDUCE BOWEL OBSTRUCTION | | | | | | | | | | |
| 7083 | 44055 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORRECT MALROTATION OF BOWEL | | | | | | | | | | |
| 7084 | 44100 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | BIOPSY OF BOWEL | | | | | | | | | | |
| 7085 | 44110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE INTESTINE LESION(S) | | | | | | | | | | |
| 7086 | 44111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF BOWEL LESION(S) | | | | | | | | | | |
| 7087 | 44120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SMALL INTESTINE | | | | | | | | | | |
| 7088 | 44121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SMALL INTESTINE | | | | | | | | | | |
| 7089 | 44125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SMALL INTESTINE | | | | | | | | | | |
| 7090 | 44126 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERECTOMY W/O TAPER CONG | | | | | | | | | | |
| 7091 | 44127 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERECTOMY W/TAPER CONG | | | | | | | | | | |
| 7092 | 44128 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERECTOMY CONG ADD-ON | | | | | | | | | | |
| 7093 | 44130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BOWEL TO BOWEL FUSION | | | | | | | | | | |
| 7094 | 44132 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERECTOMY CADAVER DONOR | | | | | | | | | | |
| 7095 | 44133 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERECTOMY LIVE DONOR | | | | | | | | | | |
| 7096 | 44135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTESTINE TRANSPLNT CADAVER | | | | | | | | | | |
| 7097 | 44136 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTESTINE TRANSPLANT LIVE | | | | | | | | | | |
| 7098 | 44137 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE INTESTINAL ALLOGRAFT | | | | | | | | | | |
| 7099 | 44139 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOBILIZATION OF COLON | | | | | | | | | | |
| 7100 | 44140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF COLON | | | | | | | | | | |

App. 001921

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 7101 | 44141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF COLON |
| 7102 | 44143 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF COLON |
| 7103 | 44144 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF COLON |
| 7104 | 44145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF COLON |
| 7105 | 44146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF COLON |
| 7106 | 44147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF COLON |
| 7107 | 44150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF COLON |
| 7108 | 44151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF COLON/ILEOSTOMY |
| 7109 | 44155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF COLON/ILEOSTOMY |
| 7110 | 44156 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF COLON/ILEOSTOMY |
| 7111 | 44157 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLECTOMY W/ILEOANAL ANAST |
| 7112 | 44158 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLECTOMY W/NEO-RECTUM POUCH |
| 7113 | 44160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF COLON |
| 7114 | 44180 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAP ENTEROLYSIS |
| 7115 | 44186 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAP JEJUNOSTOMY |
| 7116 | 44187 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP ILEO/JEJUNO-STOMY |
| 7117 | 44188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP COLOSTOMY |
| 7118 | 44202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP ENTERECTOMY |
| 7119 | 44203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP RESECT S/INTESTINE ADDL |
| 7120 | 44204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO PARTIAL COLECTOMY |
| 7121 | 44205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP COLECTOMY PART W/ILEUM |
| 7122 | 44206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP PART COLECTOMY W/STOMA |
| 7123 | 44207 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | L COLECTOMY/COLOPROCTOSTOMY |
| 7124 | 44208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | L COLECTOMY/COLOPROCTOSTOMY |
| 7125 | 44210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO TOTAL PROCTOCOLECTOMY |
| 7126 | 44211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP COLECTOMY W/PROCTECTOMY |
| 7127 | 44212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO TOTAL PROCTOCOLECTOMY |
| 7128 | 44213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP MOBIL SPLENIC FL ADD-ON |
| 7129 | 44227 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP CLOSE ENTEROSTOMY |
| 7130 | 44238 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX INTESTINE |
| 7131 | 44238 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX INTESTINE |
| 7132 | 44300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN BOWEL TO SKIN |
| 7133 | 44310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ILEOSTOMY/JEJUNOSTOMY |
| 7134 | 44312 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | REVISION OF ILEOSTOMY |
| 7135 | 44314 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF ILEOSTOMY |
| 7136 | 44316 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEVISE BOWEL POUCH |
| 7137 | 44320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLOSTOMY |
| 7138 | 44322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLOSTOMY WITH BIOPSIES |
| 7139 | 44340 | | | 0 | | | 1 | 07/01/2024 | 0 | 2920.26 | 1 | REVISION OF COLOSTOMY |
| 7140 | 44345 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF COLOSTOMY |
| 7141 | 44346 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF COLOSTOMY |
| 7142 | 44360 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY |
| 7143 | 44361 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY/BIOPSY |
| 7144 | 44363 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY |
| 7145 | 44364 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY |
| 7146 | 44365 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY |
| 7147 | 44366 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7148 | 44369 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY | | | | | | | | | | |
| 7149 | 44370 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | SMALL BOWEL ENDOSCOPY/STENT | | | | | | | | | | |
| 7150 | 44372 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY | | | | | | | | | | |
| 7151 | 44373 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY | | | | | | | | | | |
| 7152 | 44376 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY | | | | | | | | | | |
| 7153 | 44377 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY/BIOPSY | | | | | | | | | | |
| 7154 | 44378 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY | | | | | | | | | | |
| 7155 | 44379 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | S BOWEL ENDOSCOPE W/STENT | | | | | | | | | | |
| 7156 | 44380 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | SMALL BOWEL ENDOSCOPY BR/WA | | | | | | | | | | |
| 7157 | 44381 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY BR/WA | | | | | | | | | | |
| 7158 | 44382 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | SMALL BOWEL ENDOSCOPY | | | | | | | | | | |
| 7159 | 44384 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | SMALL BOWEL ENDOSCOPY | | | | | | | | | | |
| 7160 | 44385 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | ENDOSCOPY OF BOWEL POUCH | | | | | | | | | | |
| 7161 | 44386 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | ENDOSCOPY BOWEL POUCH/BIOP | | | | | | | | | | |
| 7162 | 44388 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | COLONOSCOPY THRU STOMA SPX | | | | | | | | | | |
| 7163 | 44389 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY WITH BIOPSY | | | | | | | | | | |
| 7164 | 44390 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | COLONOSCOPY FOR FOREIGN BODY | | | | | | | | | | |
| 7165 | 44391 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY FOR BLEEDING | | | | | | | | | | |
| 7166 | 44392 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY & POLYPECTOMY | | | | | | | | | | |
| 7167 | 44394 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/SNARE | | | | | | | | | | |
| 7168 | 44401 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY WITH ABLATION | | | | | | | | | | |
| 7169 | 44402 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | COLONOSCOPY W/STENT PLCMT | | | | | | | | | | |
| 7170 | 44403 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/RESECTION | | | | | | | | | | |
| 7171 | 44404 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/INJECTION | | | | | | | | | | |
| 7172 | 44405 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/DILATION | | | | | | | | | | |
| 7173 | 44406 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/ULTRASOUND | | | | | | | | | | |
| 7174 | 44407 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/NDL ASPIR/BX | | | | | | | | | | |
| 7175 | 44408 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | COLONOSCOPY W/DECOMPRESSION | | | | | | | | | | |
| 7176 | 44500 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | INTRO GASTROINTESTINAL TUBE | | | | | | | | | | |
| 7177 | 4450F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SELF-CARE ED PROVIDED TO PT | | | | | | | | | | |
| 7178 | 44602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUTURE SMALL INTESTINE | | | | | | | | | | |
| 7179 | 44603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUTURE SMALL INTESTINE | | | | | | | | | | |
| 7180 | 44604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUTURE LARGE INTESTINE | | | | | | | | | | |
| 7181 | 44605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF BOWEL LESION | | | | | | | | | | |
| 7182 | 44615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTESTINAL STRICTUROPLASTY | | | | | | | | | | |
| 7183 | 44620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BOWEL OPENING | | | | | | | | | | |
| 7184 | 44625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BOWEL OPENING | | | | | | | | | | |
| 7185 | 44626 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BOWEL OPENING | | | | | | | | | | |
| 7186 | 44640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BOWEL-SKIN FISTULA | | | | | | | | | | |
| 7187 | 44650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BOWEL FISTULA | | | | | | | | | | |
| 7188 | 44660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BOWEL-BLADDER FISTULA | | | | | | | | | | |
| 7189 | 44661 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BOWEL-BLADDER FISTULA | | | | | | | | | | |
| 7190 | 44680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL REVISION INTESTINE | | | | | | | | | | |
| 7191 | 44700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUSPEND BOWEL W/PROSTHESIS | | | | | | | | | | |
| 7192 | 44701 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INTRAOP COLON LAVAGE ADD-ON | | | | | | | | | | |
| 7193 | 44705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE FECAL MICROBIOTA | | | | | | | | | | |
| 7194 | 4470F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ICD COUNSELING PROVIDED | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7195 | 44715 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREPARE DONOR INTESTINE | | | | | | | | | | |
| 7196 | 44720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR INTESTINE/VENOUS | | | | | | | | | | |
| 7197 | 44721 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR INTESTINE/ARTERY | | | | | | | | | | |
| 7198 | 44799 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | UNLISTED PX SMALL INTESTINE | | | | | | | | | | |
| 7199 | 44800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF BOWEL POUCH | | | | | | | | | | |
| 7200 | 4480F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG ACE/ARB B-BLOCKERTX | | | | | | | | | | |
| 7201 | 4481F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCVNG ACE/ARB BLKER <3MOS | | | | | | | | | | |
| 7202 | 44820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF MESENTERY LESION | | | | | | | | | | |
| 7203 | 44850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF MESENTERY | | | | | | | | | | |
| 7204 | 44899 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PX MECKEL'S DVRTCLM | | | | | | | | | | |
| 7205 | 44900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN APPENDIX ABSCESS OPEN | | | | | | | | | | |
| 7206 | 44950 | | | 0 | | | 1 | 07/01/2024 | 0 | 6158.23 | 1 | APPENDECTOMY | | | | | | | | | | |
| 7207 | 44955 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | APPENDECTOMY ADD-ON | | | | | | | | | | |
| 7208 | 44960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPENDECTOMY | | | | | | | | | | |
| 7209 | 44970 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY APPENDECTOMY | | | | | | | | | | |
| 7210 | 44979 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX APPENDIX | | | | | | | | | | |
| 7211 | 44979 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX APPENDIX | | | | | | | | | | |
| 7212 | 45000 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | DRAINAGE OF PELVIC ABSCESS | | | | | | | | | | |
| 7213 | 45005 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | DRAINAGE OF RECTAL ABSCESS | | | | | | | | | | |
| 7214 | 4500F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REF TO OUTPT CARD REHAB PROG | | | | | | | | | | |
| 7215 | 45020 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | DRAINAGE OF RECTAL ABSCESS | | | | | | | | | | |
| 7216 | 45100 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 2 | BIOPSY OF RECTUM | | | | | | | | | | |
| 7217 | 45108 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVAL OF ANORECTAL LESION | | | | | | | | | | |
| 7218 | 4510F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV CARDREHAB QUALCARDEVENT | | | | | | | | | | |
| 7219 | 45110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RECTUM | | | | | | | | | | |
| 7220 | 45111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF RECTUM | | | | | | | | | | |
| 7221 | 45112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RECTUM | | | | | | | | | | |
| 7222 | 45113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL PROCTECTOMY | | | | | | | | | | |
| 7223 | 45114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF RECTUM | | | | | | | | | | |
| 7224 | 45116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF RECTUM | | | | | | | | | | |
| 7225 | 45119 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE RECTUM W/RESERVOIR | | | | | | | | | | |
| 7226 | 45120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RECTUM | | | | | | | | | | |
| 7227 | 45121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RECTUM AND COLON | | | | | | | | | | |
| 7228 | 45123 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL PROCTECTOMY | | | | | | | | | | |
| 7229 | 45126 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PELVIC EXENTERATION | | | | | | | | | | |
| 7230 | 45130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF RECTAL PROLAPSE | | | | | | | | | | |
| 7231 | 45135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF RECTAL PROLAPSE | | | | | | | | | | |
| 7232 | 45136 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE ILEOANAL RESERVOIR | | | | | | | | | | |
| 7233 | 45150 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | EXCISION OF RECTAL STRICTURE | | | | | | | | | | |
| 7234 | 45160 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | EXCISION OF RECTAL LESION | | | | | | | | | | |
| 7235 | 45171 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 2 | EXC RECT TUM TRANSANAL PART | | | | | | | | | | |
| 7236 | 45172 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 2 | EXC RECT TUM TRANSANAL FULL | | | | | | | | | | |
| 7237 | 45190 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | DESTRUCTION RECTAL TUMOR | | | | | | | | | | |
| 7238 | 4525F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROPSYCHIA INTERVEN ORDER | | | | | | | | | | |
| 7239 | 4526F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROPSYCHIA INTERVEN RCVD | | | | | | | | | | |
| 7240 | 45300 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | PROCTOSIGMOIDOSCOPY DX | | | | | | | | | | |
| 7241 | 45303 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | PROCTOSIGMOIDOSCOPY DILATE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7242 | 45305 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | PROCTOSIGMOIDOSCOPY W/BX | | | | | | | | | | |
| 7243 | 45307 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | PROCTOSIGMOIDOSCOPY FB | | | | | | | | | | |
| 7244 | 45308 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | PROCTOSIGMOIDOSCOPY REMOVAL | | | | | | | | | | |
| 7245 | 45309 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | PROCTOSIGMOIDOSCOPY REMOVAL | | | | | | | | | | |
| 7246 | 45315 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | PROCTOSIGMOIDOSCOPY REMOVAL | | | | | | | | | | |
| 7247 | 45317 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | PROCTOSIGMOIDOSCOPY BLEED | | | | | | | | | | |
| 7248 | 45320 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | PROCTOSIGMOIDOSCOPY ABLATE | | | | | | | | | | |
| 7249 | 45321 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | PROCTOSIGMOIDOSCOPY VOLVUL | | | | | | | | | | |
| 7250 | 45327 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | PROCTOSIGMOIDOSCOPY W/STENT | | | | | | | | | | |
| 7251 | 45330 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | DIAGNOSTIC SIGMOIDOSCOPY | | | | | | | | | | |
| 7252 | 45331 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | SIGMOIDOSCOPY AND BIOPSY | | | | | | | | | | |
| 7253 | 45332 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | SIGMOIDOSCOPY W/FB REMOVAL | | | | | | | | | | |
| 7254 | 45333 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | SIGMOIDOSCOPY & POLYPECTOMY | | | | | | | | | | |
| 7255 | 45334 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | SIGMOIDOSCOPY FOR BLEEDING | | | | | | | | | | |
| 7256 | 45335 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | SIGMOIDOSCOPY W/SUBMUC INJ | | | | | | | | | | |
| 7257 | 45337 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | SIGMOIDOSCOPY & DECOMPRESS | | | | | | | | | | |
| 7258 | 45338 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | SIGMOIDOSCOPY W/TUMR REMOVE | | | | | | | | | | |
| 7259 | 45340 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | SIG W/TNDSC BALLOON DILATION | | | | | | | | | | |
| 7260 | 45341 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | SIGMOIDOSCOPY W/ULTRASOUND | | | | | | | | | | |
| 7261 | 45342 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | SIGMOIDOSCOPY W/US GUIDE BX | | | | | | | | | | |
| 7262 | 45346 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | SIGMOIDOSCOPY W/ABLATION | | | | | | | | | | |
| 7263 | 45347 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | SIGMOIDOSCOPY W/PLCMT STENT | | | | | | | | | | |
| 7264 | 45349 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | SIGMOIDOSCOPY W/RESECTION | | | | | | | | | | |
| 7265 | 45350 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | SGMDSC W/BAND LIGATION | | | | | | | | | | |
| 7266 | 45378 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | DIAGNOSTIC COLONOSCOPY | | | | | | | | | | |
| 7267 | 45379 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/FB REMOVAL | | | | | | | | | | |
| 7268 | 45380 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY AND BIOPSY | | | | | | | | | | |
| 7269 | 45381 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY SUBMUCOUS NJX | | | | | | | | | | |
| 7270 | 45382 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/CONTROL BLEED | | | | | | | | | | |
| 7271 | 45384 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/LESION REMOVAL | | | | | | | | | | |
| 7272 | 45385 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/LESION REMOVAL | | | | | | | | | | |
| 7273 | 45386 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/BALLOON DILAT | | | | | | | | | | |
| 7274 | 45388 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/ABLATION | | | | | | | | | | |
| 7275 | 45389 | | | 0 | | | 1 | 07/01/2024 | 0 | 4639.07 | 1 | COLONOSCOPY W/STENT PLCMT | | | | | | | | | | |
| 7276 | 45390 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | COLONOSCOPY W/RESECTION | | | | | | | | | | |
| 7277 | 45391 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/ENDOSCOPE US | | | | | | | | | | |
| 7278 | 45392 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/ENDOSCOPIC FNB | | | | | | | | | | |
| 7279 | 45393 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/DECOMPRESSION | | | | | | | | | | |
| 7280 | 45395 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP REMOVAL OF RECTUM | | | | | | | | | | |
| 7281 | 45397 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP REMOVE RECTUM W/POUCH | | | | | | | | | | |
| 7282 | 45398 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | COLONOSCOPY W/BAND LIGATION | | | | | | | | | | |
| 7283 | 45399 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | UNLISTED PROCEDURE COLON | | | | | | | | | | |
| 7284 | 45400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPIC PROC | | | | | | | | | | |
| 7285 | 45402 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP PROCTOPEXY W/SIG RESECT | | | | | | | | | | |
| 7286 | 4540F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISEASE MODIF PHARMACOTHXPY | | | | | | | | | | |
| 7287 | 4541F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT OFFERED TX FOR PSEUDOBULB | | | | | | | | | | |
| 7288 | 45499 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPE PROC RECTUM | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 7289 | 45500 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | REPAIR OF RECTUM |
| 7290 | 45505 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | REPAIR OF RECTUM |
| 7291 | 4550F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NONINVAS RESP SUPPORT TALK |
| 7292 | 4551F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NUTRITIONAL SUPPORT OFFERED |
| 7293 | 45520 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 743.95 | 1 | TREATMENT OF RECTAL PROLAPSE |
| 7294 | 4552F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT REF FOR SPEECH LANG PATH |
| 7295 | 4553F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT ASST RE END LIFE ISSUES |
| 7296 | 45540 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CORRECT RECTAL PROLAPSE |
| 7297 | 45541 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | CORRECT RECTAL PROLAPSE |
| 7298 | 4554F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT RECVD INHAL ANESTHETIC |
| 7299 | 45550 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REPAIR RECTUM/REMOVE SIGMOID |
| 7300 | 4555F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT RECVD NO INHAL ANESTHIC |
| 7301 | 45560 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | REPAIR OF RECTOCELE |
| 7302 | 45562 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EXPLORATION/REPAIR OF RECTUM |
| 7303 | 45563 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EXPLORATION/REPAIR OF RECTUM |
| 7304 | 4556F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/3+ POST-OP NAUSEA&VOM |
| 7305 | 4557F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/O 3+ POST-OPNAUSEA&VOM |
| 7306 | 4558F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT RECVD 2 RX ANTI-EMET AGT |
| 7307 | 4559F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 1 BODYTEMP >=35.5CW/IN 30MIN |
| 7308 | 4560F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ANESTH W/O GEN/NEURAX ANESTH |
| 7309 | 4561F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/ CORONARY ARTERY STENT |
| 7310 | 4562F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/O CORONARY ARTERY STENT |
| 7311 | 4563F |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT RECVD ASPIRIN W/IN 24 HRS |
| 7312 | 45800 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REPAIR RECT/BLADDER FISTULA |
| 7313 | 45805 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REPAIR FISTULA W/COLOSTOMY |
| 7314 | 45820 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REPAIR RECTOURETHRAL FISTULA |
| 7315 | 45825 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REPAIR FISTULA W/COLOSTOMY |
| 7316 | 45900 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 743.95 | 1 | REDUCTION OF RECTAL PROLAPSE |
| 7317 | 45905 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 960.55 | 1 | DILATION OF ANAL SPHINCTER |
| 7318 | 45910 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 960.55 | 1 | DILATION OF RECTAL NARROWING |
| 7319 | 45915 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 960.55 | 1 | REMOVE RECTAL OBSTRUCTION |
| 7320 | 45990 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | SURG DX EXAM ANORECTAL |
| 7321 | 45999 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 743.95 | 1 | UNLISTED PROCEDURE RECTUM |
| 7322 | 46020 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 2 | PLACEMENT OF SETON |
| 7323 | 46030 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 960.55 | 1 | REMOVAL OF RECTAL MARKER |
| 7324 | 46040 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 960.55 | 1 | INCISION OF RECTAL ABSCESS |
| 7325 | 46045 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 2 | INCISION OF RECTAL ABSCESS |
| 7326 | 46050 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 743.95 | 2 | INCISION OF ANAL ABSCESS |
| 7327 | 46060 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 2 | INCISION OF RECTAL ABSCESS |
| 7328 | 46070 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | INCISION OF ANAL SEPTUM |
| 7329 | 46080 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | INCISION OF ANAL SPHINCTER |
| 7330 | 46083 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 201.17 | 2 | INCISE EXTERNAL HEMORRHOID |
| 7331 | 46200 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | REMOVAL OF ANAL FISSURE |
| 7332 | 46220 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 960.55 | 1 | EXCISE ANAL EXT TAG/PAPILLA |
| 7333 | 46221 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 743.95 | 1 | LIGATION OF HEMORRHOID(S) |
| 7334 | 46230 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | REMOVAL OF ANAL TAGS |
| 7335 | 46250 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2285.49 | 1 | REMOVE EXT HEM GROUPS 2+ |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7336 | 46255 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE INT/EXT HEM 1 GROUP | | | | | | | | | | |
| 7337 | 46257 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE IN/EX HEM GRP & FISS | | | | | | | | | | |
| 7338 | 46258 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE IN/EX HEM GRP W/FISTU | | | | | | | | | | |
| 7339 | 46260 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE IN/EX HEM GROUPS 2+ | | | | | | | | | | |
| 7340 | 46261 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE IN/EX HEM GRPS & FISS | | | | | | | | | | |
| 7341 | 46262 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE IN/EX HEM GRPS W/FIST | | | | | | | | | | |
| 7342 | 46270 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE ANAL FIST SUBQ | | | | | | | | | | |
| 7343 | 46275 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE ANAL FIST INTER | | | | | | | | | | |
| 7344 | 46280 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE ANAL FIST COMPLEX | | | | | | | | | | |
| 7345 | 46285 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVE ANAL FIST 2 STAGE | | | | | | | | | | |
| 7346 | 46288 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REPAIR ANAL FISTULA | | | | | | | | | | |
| 7347 | 46320 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 2 | REMOVAL OF HEMORRHOID CLOT | | | | | | | | | | |
| 7348 | 46500 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | INJECTION INTO HEMORRHOID(S) | | | | | | | | | | |
| 7349 | 46505 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | CHEMODENERVATION ANAL MUSC | | | | | | | | | | |
| 7350 | 46505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1440.82 | 1 | CHEMODENERVATION ANAL MUSC | | | | | | | | | | |
| 7351 | 46600 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | DIAGNOSTIC ANOSCOPY SPX | | | | | | | | | | |
| 7352 | 46601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAGNOSTIC ANOSCOPY | | | | | | | | | | |
| 7353 | 46604 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | ANOSCOPY AND DILATION | | | | | | | | | | |
| 7354 | 46606 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | ANOSCOPY AND BIOPSY | | | | | | | | | | |
| 7355 | 46607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAGNOSTIC ANOSCOPY & BIOPSY | | | | | | | | | | |
| 7356 | 46608 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | ANOSCOPY REMOVE FOR BODY | | | | | | | | | | |
| 7357 | 46610 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | ANOSCOPY REMOVE LESION | | | | | | | | | | |
| 7358 | 46611 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | ANOSCOPY | | | | | | | | | | |
| 7359 | 46612 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | ANOSCOPY REMOVE LESIONS | | | | | | | | | | |
| 7360 | 46614 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | ANOSCOPY CONTROL BLEEDING | | | | | | | | | | |
| 7361 | 46615 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | ANOSCOPY | | | | | | | | | | |
| 7362 | 46700 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REPAIR OF ANAL STRICTURE | | | | | | | | | | |
| 7363 | 46705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF ANAL STRICTURE | | | | | | | | | | |
| 7364 | 46706 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REPR OF ANAL FISTULA W/GLUE | | | | | | | | | | |
| 7365 | 46707 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REPAIR ANORECTAL FIST W/PLUG | | | | | | | | | | |
| 7366 | 46710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPR PER/VAG POUCH SNGL PROC | | | | | | | | | | |
| 7367 | 46712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPR PER/VAG POUCH DBL PROC | | | | | | | | | | |
| 7368 | 46715 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP PERF ANOPER FISTU | | | | | | | | | | |
| 7369 | 46716 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP PERF ANOPER/VESTIB FISTU | | | | | | | | | | |
| 7370 | 46730 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSTRUCTION OF ABSENT ANUS | | | | | | | | | | |
| 7371 | 46735 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSTRUCTION OF ABSENT ANUS | | | | | | | | | | |
| 7372 | 46740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSTRUCTION OF ABSENT ANUS | | | | | | | | | | |
| 7373 | 46742 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF IMPERFORATED ANUS | | | | | | | | | | |
| 7374 | 46744 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF CLOACAL ANOMALY | | | | | | | | | | |
| 7375 | 46746 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF CLOACAL ANOMALY | | | | | | | | | | |
| 7376 | 46748 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF CLOACAL ANOMALY | | | | | | | | | | |
| 7377 | 46750 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REPAIR OF ANAL SPHINCTER | | | | | | | | | | |
| 7378 | 46751 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF ANAL SPHINCTER | | | | | | | | | | |
| 7379 | 46753 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | RECONSTRUCTION OF ANUS | | | | | | | | | | |
| 7380 | 46754 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REMOVAL OF SUTURE FROM ANUS | | | | | | | | | | |
| 7381 | 46760 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REPAIR OF ANAL SPHINCTER | | | | | | | | | | |
| 7382 | 46761 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | REPAIR OF ANAL SPHINCTER | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7383 | 46900 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | DESTRUCTION ANAL LESION(S) | | | | | | | | | | |
| 7384 | 46910 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DESTRUCTION ANAL LESION(S) | | | | | | | | | | |
| 7385 | 46916 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | CRYOSURGERY ANAL LESION(S) | | | | | | | | | | |
| 7386 | 46917 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | LASER SURGERY ANAL LESIONS | | | | | | | | | | |
| 7387 | 46922 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | EXCISION OF ANAL LESION(S) | | | | | | | | | | |
| 7388 | 46924 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | DESTRUCTION ANAL LESION(S) | | | | | | | | | | |
| 7389 | 46930 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | DESTROY INTERNAL HEMORRHOIDS | | | | | | | | | | |
| 7390 | 46940 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | TREATMENT OF ANAL FISSURE | | | | | | | | | | |
| 7391 | 46942 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | TREATMENT OF ANAL FISSURE | | | | | | | | | | |
| 7392 | 46945 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | INT HRHC LIG 1 HROID W/O IMG | | | | | | | | | | |
| 7393 | 46946 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | INT HRHC LIG 2+HROID W/O IMG | | | | | | | | | | |
| 7394 | 46947 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | HEMORRHOIDOPEXY BY STAPLING | | | | | | | | | | |
| 7395 | 46948 | | | 0 | | | 1 | 07/01/2024 | 0 | 2285.49 | 1 | INT HRHC TRANAL DARTLZJ 2+ | | | | | | | | | | |
| 7396 | 46999 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | UNLISTED PROCEDURE ANUS | | | | | | | | | | |
| 7397 | 47000 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 3 | NEEDLE BIOPSY OF LIVER | | | | | | | | | | |
| 7398 | 47001 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | NEEDLE BIOPSY LIVER ADD-ON | | | | | | | | | | |
| 7399 | 47010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN DRAINAGE LIVER LESION | | | | | | | | | | |
| 7400 | 47015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INJECT/ASPIRATE LIVER CYST | | | | | | | | | | |
| 7401 | 47100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WEDGE BIOPSY OF LIVER | | | | | | | | | | |
| 7402 | 47120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LIVER | | | | | | | | | | |
| 7403 | 47122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE REMOVAL OF LIVER | | | | | | | | | | |
| 7404 | 47125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LIVER | | | | | | | | | | |
| 7405 | 47130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF LIVER | | | | | | | | | | |
| 7406 | 47133 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF DONOR LIVER | | | | | | | | | | |
| 7407 | 47135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANTATION OF LIVER | | | | | | | | | | |
| 7408 | 47140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL DONOR LIVER | | | | | | | | | | |
| 7409 | 47141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL DONOR LIVER | | | | | | | | | | |
| 7410 | 47142 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL DONOR LIVER | | | | | | | | | | |
| 7411 | 47143 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR LIVER WHOLE | | | | | | | | | | |
| 7412 | 47144 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR LIVER 3-SEGMENT | | | | | | | | | | |
| 7413 | 47145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR LIVER LOBE SPLIT | | | | | | | | | | |
| 7414 | 47146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR LIVER/VENOUS | | | | | | | | | | |
| 7415 | 47147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR LIVER/ARTERIAL | | | | | | | | | | |
| 7416 | 47300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGERY FOR LIVER LESION | | | | | | | | | | |
| 7417 | 47350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR LIVER WOUND | | | | | | | | | | |
| 7418 | 47360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR LIVER WOUND | | | | | | | | | | |
| 7419 | 47361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR LIVER WOUND | | | | | | | | | | |
| 7420 | 47362 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR LIVER WOUND | | | | | | | | | | |
| 7421 | 47370 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO ABLATE LIVER TUMOR RF | | | | | | | | | | |
| 7422 | 47371 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO ABLATE LIVER CRYOSURG | | | | | | | | | | |
| 7423 | 47379 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX LIVER | | | | | | | | | | |
| 7424 | 47380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN ABLATE LIVER TUMOR RF | | | | | | | | | | |
| 7425 | 47381 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN ABLATE LIVER TUMOR CRYO | | | | | | | | | | |
| 7426 | 47382 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | PERCUT ABLATE LIVER RF | | | | | | | | | | |
| 7427 | 47383 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | PERQ ABLTJ LVR CRYOABLATION | | | | | | | | | | |
| 7428 | 47399 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | UNLISTED PROCEDURE LIVER | | | | | | | | | | |
| 7429 | 47400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF LIVER DUCT | | | | | | | | | | |

App. 001928

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7430 | 47420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF BILE DUCT | | | | | | | | | | |
| 7431 | 47425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF BILE DUCT | | | | | | | | | | |
| 7432 | 47460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE BILE DUCT SPHINCTER | | | | | | | | | | |
| 7433 | 47480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF GALLBLADDER | | | | | | | | | | |
| 7434 | 47490 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | INCISION OF GALLBLADDER | | | | | | | | | | |
| 7435 | 47531 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 2 | INJECTION FOR CHOLANGIOGRAM | | | | | | | | | | |
| 7436 | 47532 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | INJECTION FOR CHOLANGIOGRAM | | | | | | | | | | |
| 7437 | 47533 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | PLMT BILIARY DRAINAGE CATH | | | | | | | | | | |
| 7438 | 47534 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 2 | PLMT BILIARY DRAINAGE CATH | | | | | | | | | | |
| 7439 | 47535 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | CONVERSION EXT BIL DRG CATH | | | | | | | | | | |
| 7440 | 47536 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 2 | EXCHANGE BILIARY DRG CATH | | | | | | | | | | |
| 7441 | 47537 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | REMOVAL BILIARY DRG CATH | | | | | | | | | | |
| 7442 | 47538 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 2 | PERQ PLMT BILE DUCT STENT | | | | | | | | | | |
| 7443 | 47539 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 2 | PERQ PLMT BILE DUCT STENT | | | | | | | | | | |
| 7444 | 47540 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 2 | PERQ PLMT BILE DUCT STENT | | | | | | | | | | |
| 7445 | 47541 | | | 0 | | | 1 | 07/01/2024 | 0 | 6158.23 | 1 | PLMT ACCESS BIL TREE SM BWL | | | | | | | | | | |
| 7446 | 47542 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | DILATE BILIARY DUCT/AMPULLA | | | | | | | | | | |
| 7447 | 47543 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDOLUMINAL BX BILIARY TREE | | | | | | | | | | |
| 7448 | 47544 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REMOVAL DUCT GLBLDR CALCULI | | | | | | | | | | |
| 7449 | 47550 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BILE DUCT ENDOSCOPY ADD-ON | | | | | | | | | | |
| 7450 | 47552 | | | 0 | | | 1 | 07/01/2024 | 0 | 6158.23 | 1 | BILIARY ENDO PERQ DX W/SPECI | | | | | | | | | | |
| 7451 | 47553 | | | 0 | | | 1 | 07/01/2024 | 0 | 6158.23 | 1 | BILIARY ENDOSCOPY THRU SKIN | | | | | | | | | | |
| 7452 | 47554 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | BILIARY ENDOSCOPY THRU SKIN | | | | | | | | | | |
| 7453 | 47555 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | BILIARY ENDOSCOPY THRU SKIN | | | | | | | | | | |
| 7454 | 47556 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | BILIARY ENDOSCOPY THRU SKIN | | | | | | | | | | |
| 7455 | 47562 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPIC CHOLECYSTECTOMY | | | | | | | | | | |
| 7456 | 47563 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPARO CHOLECYSTECTOMY/GRAPH | | | | | | | | | | |
| 7457 | 47564 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO CHOLECYSTECTOMY/EXPLR | | | | | | | | | | |
| 7458 | 47570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO CHOLECYSTOENTEROSTOMY | | | | | | | | | | |
| 7459 | 47579 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX BILIARY TRC | | | | | | | | | | |
| 7460 | 47579 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX BILIARY TRC | | | | | | | | | | |
| 7461 | 47600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF GALLBLADDER | | | | | | | | | | |
| 7462 | 47605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF GALLBLADDER | | | | | | | | | | |
| 7463 | 47610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF GALLBLADDER | | | | | | | | | | |
| 7464 | 47612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF GALLBLADDER | | | | | | | | | | |
| 7465 | 47620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF GALLBLADDER | | | | | | | | | | |
| 7466 | 47700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF BILE DUCTS | | | | | | | | | | |
| 7467 | 47701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BILE DUCT REVISION | | | | | | | | | | |
| 7468 | 47711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF BILE DUCT TUMOR | | | | | | | | | | |
| 7469 | 47712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF BILE DUCT TUMOR | | | | | | | | | | |
| 7470 | 47715 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF BILE DUCT CYST | | | | | | | | | | |
| 7471 | 47720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE GALLBLADDER & BOWEL | | | | | | | | | | |
| 7472 | 47721 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE UPPER GI STRUCTURES | | | | | | | | | | |
| 7473 | 47740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE GALLBLADDER & BOWEL | | | | | | | | | | |
| 7474 | 47741 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE GALLBLADDER & BOWEL | | | | | | | | | | |
| 7475 | 47760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE BILE DUCTS AND BOWEL | | | | | | | | | | |
| 7476 | 47765 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE LIVER DUCTS & BOWEL | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7477 | 47780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE BILE DUCTS AND BOWEL | | | | | | | | | | |
| 7478 | 47785 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE BILE DUCTS AND BOWEL | | | | | | | | | | |
| 7479 | 47800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION OF BILE DUCTS | | | | | | | | | | |
| 7480 | 47801 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLACEMENT BILE DUCT SUPPORT | | | | | | | | | | |
| 7481 | 47802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE LIVER DUCT & INTESTINE | | | | | | | | | | |
| 7482 | 47900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUTURE BILE DUCT INJURY | | | | | | | | | | |
| 7483 | 47999 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | UNLISTED PX BILIARY TRACT | | | | | | | | | | |
| 7484 | 48000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE OF ABDOMEN | | | | | | | | | | |
| 7485 | 48001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLACEMENT OF DRAIN PANCREAS | | | | | | | | | | |
| 7486 | 48020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PANCREATIC STONE | | | | | | | | | | |
| 7487 | 48100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BIOPSY OF PANCREAS OPEN | | | | | | | | | | |
| 7488 | 48102 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | NEEDLE BIOPSY PANCREAS | | | | | | | | | | |
| 7489 | 48105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/DEBRIDE PANCREAS | | | | | | | | | | |
| 7490 | 48120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PANCREAS LESION | | | | | | | | | | |
| 7491 | 48140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF PANCREAS | | | | | | | | | | |
| 7492 | 48145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF PANCREAS | | | | | | | | | | |
| 7493 | 48146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PANCREATECTOMY | | | | | | | | | | |
| 7494 | 48148 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PANCREATIC DUCT | | | | | | | | | | |
| 7495 | 48150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF PANCREAS | | | | | | | | | | |
| 7496 | 48152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PANCREATECTOMY | | | | | | | | | | |
| 7497 | 48153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PANCREATECTOMY | | | | | | | | | | |
| 7498 | 48154 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PANCREATECTOMY | | | | | | | | | | |
| 7499 | 48155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PANCREAS | | | | | | | | | | |
| 7500 | 48160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PANCREAS REMOVAL/TRANSPLANT | | | | | | | | | | |
| 7501 | 48400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INJECTION INTRAOP ADD-ON | | | | | | | | | | |
| 7502 | 48500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGERY OF PANCREATIC CYST | | | | | | | | | | |
| 7503 | 48510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN PANCREATIC PSEUDOCYST | | | | | | | | | | |
| 7504 | 48520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE PANCREAS CYST AND BOWEL | | | | | | | | | | |
| 7505 | 48540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE PANCREAS CYST AND BOWEL | | | | | | | | | | |
| 7506 | 48545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PANCREATORRHAPHY | | | | | | | | | | |
| 7507 | 48547 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DUODENAL EXCLUSION | | | | | | | | | | |
| 7508 | 48548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSE PANCREAS AND BOWEL | | | | | | | | | | |
| 7509 | 48550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DONOR PANCREATECTOMY | | | | | | | | | | |
| 7510 | 48551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR PANCREAS | | | | | | | | | | |
| 7511 | 48552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR PANCREAS/VENOUS | | | | | | | | | | |
| 7512 | 48554 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPL ALLOGRAFT PANCREAS | | | | | | | | | | |
| 7513 | 48556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL ALLOGRAFT PANCREAS | | | | | | | | | | |
| 7514 | 48999 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | UNLISTED PROCEDURE PANCREAS | | | | | | | | | | |
| 7515 | 49000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF ABDOMEN | | | | | | | | | | |
| 7516 | 49002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REOPENING OF ABDOMEN | | | | | | | | | | |
| 7517 | 49010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION BEHIND ABDOMEN | | | | | | | | | | |
| 7518 | 49013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRPERTL PEL PACK HEMRRG TRMA | | | | | | | | | | |
| 7519 | 49014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REEXPLORATION PELVIC WOUND | | | | | | | | | | |
| 7520 | 49020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE ABDOM ABSCESS OPEN | | | | | | | | | | |
| 7521 | 49040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN OPEN ABDOM ABSCESS | | | | | | | | | | |
| 7522 | 49060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN OPEN RETROPERI ABSCESS | | | | | | | | | | |
| 7523 | 49062 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN TO PERITONEAL CAVITY | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7524 | 49082 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | ABD PARACENTESIS | | | | | | | | | | |
| 7525 | 49083 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 2 | ABD PARACENTESIS W/IMAGING | | | | | | | | | | |
| 7526 | 49084 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | PERITONEAL LAVAGE | | | | | | | | | | |
| 7527 | 49180 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY ABDOMINAL MASS | | | | | | | | | | |
| 7528 | 49185 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | SCLEROTX FLUID COLLECTION | | | | | | | | | | |
| 7529 | 49203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXC ABD TUM 5 CM OR LESS | | | | | | | | | | |
| 7530 | 49204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXC ABD TUM OVER 5 CM | | | | | | | | | | |
| 7531 | 49205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXC ABD TUM OVER 10 CM | | | | | | | | | | |
| 7532 | 49215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE SACRAL SPINE TUMOR | | | | | | | | | | |
| 7533 | 49250 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | EXCISION OF UMBILICUS | | | | | | | | | | |
| 7534 | 49255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF OMENTUM | | | | | | | | | | |
| 7535 | 49320 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | DIAG LAPARO SEPARATE PROC | | | | | | | | | | |
| 7536 | 49321 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY BIOPSY | | | | | | | | | | |
| 7537 | 49322 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY ASPIRATION | | | | | | | | | | |
| 7538 | 49323 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPARO DRAIN LYMPHOCELE | | | | | | | | | | |
| 7539 | 49324 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAP INSERT TUNNEL IP CATH | | | | | | | | | | |
| 7540 | 49325 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAP REVISION PERM IP CATH | | | | | | | | | | |
| 7541 | 49326 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | LAP W/OMENTOPEXY ADD-ON | | | | | | | | | | |
| 7542 | 49327 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | LAP INS DEVICE FOR RT | | | | | | | | | | |
| 7543 | 49329 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLSTD LAPS PX ABD PERTM&OMN | | | | | | | | | | |
| 7544 | 49329 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLSTD LAPS PX ABD PERTM&OMN | | | | | | | | | | |
| 7545 | 49400 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AIR INJECTION INTO ABDOMEN | | | | | | | | | | |
| 7546 | 49402 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REMOVE FOREIGN BODY ABDOMEN | | | | | | | | | | |
| 7547 | 49405 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | IMAGE CATH FLUID COLXN VISC | | | | | | | | | | |
| 7548 | 49406 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | IMAGE CATH FLUID PERI/RETRO | | | | | | | | | | |
| 7549 | 49407 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | IMAGE CATH FLUID TRNS/VGNL | | | | | | | | | | |
| 7550 | 49411 | | | 0 | | | 1 | 07/01/2024 | 0 | 1127.87 | 1 | INS MARK ABD/PEL FOR RT PERQ | | | | | | | | | | |
| 7551 | 49412 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INS DEVICE FOR RT GUIDE OPEN | | | | | | | | | | |
| 7552 | 49418 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | INSERT TUN IP CATH PERC | | | | | | | | | | |
| 7553 | 49419 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | INSERT TUN IP CATH W/PORT | | | | | | | | | | |
| 7554 | 49421 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | INS TUN IP CATH FOR DIAL OPN | | | | | | | | | | |
| 7555 | 49422 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REMOVE TUNNELED IP CATH | | | | | | | | | | |
| 7556 | 49423 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 2 | EXCHANGE DRAINAGE CATHETER | | | | | | | | | | |
| 7557 | 49424 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | ASSESS CYST CONTRAST INJECT | | | | | | | | | | |
| 7558 | 49425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT ABDOMEN-VENOUS DRAIN | | | | | | | | | | |
| 7559 | 49426 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REVISE ABDOMEN-VENOUS SHUNT | | | | | | | | | | |
| 7560 | 49427 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION ABDOMINAL SHUNT | | | | | | | | | | |
| 7561 | 49428 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIGATION OF SHUNT | | | | | | | | | | |
| 7562 | 49429 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | REMOVAL OF SHUNT | | | | | | | | | | |
| 7563 | 49435 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSERT SUBQ EXTEN TO IP CATH | | | | | | | | | | |
| 7564 | 49436 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | EMBEDDED IP CATH EXIT-SITE | | | | | | | | | | |
| 7565 | 49440 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | PLACE GASTROSTOMY TUBE PERC | | | | | | | | | | |
| 7566 | 49441 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | PLACE DUOD/JEJ TUBE PERC | | | | | | | | | | |
| 7567 | 49442 | | | 0 | | | 1 | 07/01/2024 | 0 | 960.55 | 1 | PLACE CECOSTOMY TUBE PERC | | | | | | | | | | |
| 7568 | 49446 | | | 0 | | | 1 | 07/01/2024 | 0 | 1548.86 | 1 | CHANGE G-TUBE TO G-J PERC | | | | | | | | | | |
| 7569 | 49450 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | REPLACE G/C TUBE PERC | | | | | | | | | | |
| 7570 | 49451 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | REPLACE DUOD/JEJ TUBE PERC | | | | | | | | | | |

App. 001931

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 7571 | 49452 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | REPLACE G-J TUBE PERC | | |
| 7572 | 49460 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | FIX G/COLON TUBE W/DEVICE | | |
| 7573 | 49465 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | FLUORO EXAM OF G/COLON TUBE | | |
| 7574 | 49491 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | RPR HERN PREEMIE REDUC | | |
| 7575 | 49491 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | RPR HERN PREEMIE REDUC | | |
| 7576 | 49492 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR ING HERN PREMIE BLOCKED | | |
| 7577 | 49492 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | RPR ING HERN PREMIE BLOCKED | | |
| 7578 | 49495 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR ING HERNIA BABY REDUC | | |
| 7579 | 49495 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | RPR ING HERNIA BABY REDUC | | |
| 7580 | 49496 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR ING HERNIA BABY BLOCKED | | |
| 7581 | 49496 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | RPR ING HERNIA BABY BLOCKED | | |
| 7582 | 49500 | | | 0 | | | 1 | 07/01/2024 | 0 | 6158.23 | 1 | RPR ING HERNIA INIT REDUCE | | |
| 7583 | 49500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 9237.34 | 1 | RPR ING HERNIA INIT REDUCE | | |
| 7584 | 49501 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR ING HERNIA INIT BLOCKED | | |
| 7585 | 49501 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | RPR ING HERNIA INIT BLOCKED | | |
| 7586 | 49505 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | PRP I/HERN INIT REDUC >5 YR | | |
| 7587 | 49505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | PRP I/HERN INIT REDUC >5 YR | | |
| 7588 | 49507 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | PRP I/HERN INIT BLOCK >5 YR | | |
| 7589 | 49507 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | PRP I/HERN INIT BLOCK >5 YR | | |
| 7590 | 49520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REREPAIR ING HERNIA REDUCE | | |
| 7591 | 49520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | REREPAIR ING HERNIA REDUCE | | |
| 7592 | 49521 | | | 0 | | | 1 | 07/01/2024 | 0 | 6158.23 | 1 | REREPAIR ING HERNIA BLOCKED | | |
| 7593 | 49521 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 9237.34 | 1 | REREPAIR ING HERNIA BLOCKED | | |
| 7594 | 49525 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REPAIR ING HERNIA SLIDING | | |
| 7595 | 49525 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | REPAIR ING HERNIA SLIDING | | |
| 7596 | 49540 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | REPAIR LUMBAR HERNIA | | |
| 7597 | 49540 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | REPAIR LUMBAR HERNIA | | |
| 7598 | 49550 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR FEM HERNIA INIT REDUCE | | |
| 7599 | 49550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | RPR FEM HERNIA INIT REDUCE | | |
| 7600 | 49553 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR FEM HERNIA INIT BLOCKED | | |
| 7601 | 49553 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | RPR FEM HERNIA INIT BLOCKED | | |
| 7602 | 49555 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REREPAIR FEM HERNIA REDUCE | | |
| 7603 | 49555 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | REREPAIR FEM HERNIA REDUCE | | |
| 7604 | 49557 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REREPAIR FEM HERNIA BLOCKED | | |
| 7605 | 49557 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | REREPAIR FEM HERNIA BLOCKED | | |
| 7606 | 49560 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | RPR VENTRAL HERN INIT REDUC | | |
| 7607 | 49560 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | RPR VENTRAL HERN INIT REDUC | | |
| 7608 | 49561 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR VENTRAL HERN INIT BLOCK | | |
| 7609 | 49561 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR VENTRAL HERN INIT BLOCK | | |
| 7610 | 49565 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | REREPAIR VENTRL HERN REDUCE | | |
| 7611 | 49565 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | REREPAIR VENTRL HERN REDUCE | | |
| 7612 | 49566 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | REREPAIR VENTRL HERN BLOCK | | |
| 7613 | 49566 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | REREPAIR VENTRL HERN BLOCK | | |
| 7614 | 49568 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | HERNIA REPAIR W/MESH | | |
| 7615 | 49570 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR EPIGASTRIC HERN REDUCE | | |
| 7616 | 49570 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR EPIGASTRIC HERN REDUCE | | |
| 7617 | 49572 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR EPIGASTRIC HERN BLOCKED | | |

App. 001932

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 7618 | 49572 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR EPIGASTRIC HERN BLOCKED | | |
| 7619 | 49580 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR UMBIL HERN REDUC < 5 YR | | |
| 7620 | 49582 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR UMBIL HERN BLOCK < 5 YR | | |
| 7621 | 49585 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR UMBIL HERN REDUC > 5 YR | | |
| 7622 | 49587 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RPR UMBIL HERN BLOCK > 5 YR | | |
| 7623 | 49590 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | REPAIR SPIGELIAN HERNIA | | |
| 7624 | 49590 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | REPAIR SPIGELIAN HERNIA | | |
| 7625 | 49591 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR AA HRN 1ST < 3 CM RDC | | |
| 7626 | 49592 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | RPR AA HRN 1ST < 3 NCR/STRN | | |
| 7627 | 49593 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR AA HRN 1ST 3-10 RDC | | |
| 7628 | 49594 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | RPR AA HRN 1ST 3-10 NCR/STRN | | |
| 7629 | 49595 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR AA HRN 1ST > 10 RDC | | |
| 7630 | 49596 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR AA HRN 1ST > 10 NCR/STRN | | |
| 7631 | 49600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REPAIR UMBILICAL LESION | | |
| 7632 | 49605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR UMBILICAL LESION | | |
| 7633 | 49606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR UMBILICAL LESION | | |
| 7634 | 49610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR UMBILICAL LESION | | |
| 7635 | 49611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR UMBILICAL LESION | | |
| 7636 | 49613 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR AA HRN RCR < 3 RDC | | |
| 7637 | 49614 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | RPR AA HRN RCR < 3 NCR/STRN | | |
| 7638 | 49615 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | RPR AA HRN RCR 3-10 RDC | | |
| 7639 | 49616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR AA HRN RCR 3-10 NCR/STRN | | |
| 7640 | 49617 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR AA HRN RCR > 10 RDC | | |
| 7641 | 49618 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR AA HRN RCR > 10 NCR/STRN | | |
| 7642 | 49621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR PARASTOMAL HERNIA RDC | | |
| 7643 | 49622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR PARASTOMAL HRNA NCR/STRN | | |
| 7644 | 49623 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RMVL NINFCT MESH HERNIA RPR | | |
| 7645 | 49650 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAP ING HERNIA REPAIR INIT | | |
| 7646 | 49650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | LAP ING HERNIA REPAIR INIT | | |
| 7647 | 49651 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAP ING HERNIA REPAIR RECUR | | |
| 7648 | 49651 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | LAP ING HERNIA REPAIR RECUR | | |
| 7649 | 49652 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | LAP VENT/ABD HERNIA REPAIR | | |
| 7650 | 49652 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | LAP VENT/ABD HERNIA REPAIR | | |
| 7651 | 49653 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | LAP VENT/ABD HERN PROC COMP | | |
| 7652 | 49653 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 2 | LAP VENT/ABD HERN PROC COMP | | |
| 7653 | 49654 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERNIA REPAIR | | |
| 7654 | 49654 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERNIA REPAIR | | |
| 7655 | 49655 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERN REPAIR COMP | | |
| 7656 | 49655 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERN REPAIR COMP | | |
| 7657 | 49656 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERNIA REPAIR RECUR | | |
| 7658 | 49656 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERNIA REPAIR RECUR | | |
| 7659 | 49657 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERN RECUR COMP | | |
| 7660 | 49657 | 50 | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | LAP INC HERN RECUR COMP | | |
| 7661 | 49659 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLSTD LAPS PX HRNAP HRNRPHY | | |
| 7662 | 49659 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLSTD LAPS PX HRNAP HRNRPHY | | |
| 7663 | 49900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF ABDOMINAL WALL | | |
| 7664 | 49904 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OMENTAL FLAP EXTRA-ABDOM | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7665 | 49905 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OMENTAL FLAP INTRA-ABDOM | | | | | | | | | | |
| 7666 | 49906 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FREE OMENTAL FLAP MICROVASC | | | | | | | | | | |
| 7667 | 49999 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | UNLISTED PX ABD PERTM&OMN | | | | | | | | | | |
| 7668 | 50010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF KIDNEY | | | | | | | | | | |
| 7669 | 50010 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF KIDNEY | | | | | | | | | | |
| 7670 | 50020 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | RENAL ABSCESS OPEN DRAIN | | | | | | | | | | |
| 7671 | 50040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NFROS NFROT W/DRG | | | | | | | | | | |
| 7672 | 50040 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NFROS NFROT W/DRG | | | | | | | | | | |
| 7673 | 50045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEPHROTOMY W/EXPLORATION | | | | | | | | | | |
| 7674 | 50045 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEPHROTOMY W/EXPLORATION | | | | | | | | | | |
| 7675 | 5005F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT COUNSLD ON EXAM FOR MOLES | | | | | | | | | | |
| 7676 | 50060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL REMOVAL CALCULUS | | | | | | | | | | |
| 7677 | 50060 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL REMOVAL CALCULUS | | | | | | | | | | |
| 7678 | 50065 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL SEC SURG OPERJ CALCULUS | | | | | | | | | | |
| 7679 | 50065 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL SEC SURG OPERJ CALCULUS | | | | | | | | | | |
| 7680 | 50070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL COMP CGEN KDN ABNORMALITY | | | | | | | | | | |
| 7681 | 50070 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL COMP CGEN KDN ABNORMALITY | | | | | | | | | | |
| 7682 | 50075 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL RMVL LG STAGHORN CALCULUS | | | | | | | | | | |
| 7683 | 50075 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NL RMVL LG STAGHORN CALCULUS | | | | | | | | | | |
| 7684 | 50080 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | PERQ NL/PL LITHOTRP SMPL<2CM | | | | | | | | | | |
| 7685 | 50080 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 11247.96 | 1 | PERQ NL/PL LITHOTRP SMPL<2CM | | | | | | | | | | |
| 7686 | 50081 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | PERQ NL/PL LITHOTRP CPLX>2CM | | | | | | | | | | |
| 7687 | 50081 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 11247.96 | 1 | PERQ NL/PL LITHOTRP CPLX>2CM | | | | | | | | | | |
| 7688 | 50100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRNSXJ/REPOS ABRRNT RNL VSLS | | | | | | | | | | |
| 7689 | 50100 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRNSXJ/REPOS ABRRNT RNL VSLS | | | | | | | | | | |
| 7690 | 5010F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MACUL RESULT PHY/QHP MNG DM | | | | | | | | | | |
| 7691 | 50120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY W/EXPLORATION | | | | | | | | | | |
| 7692 | 50120 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY W/EXPLORATION | | | | | | | | | | |
| 7693 | 50125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY W/DRG PYELOSTOMY | | | | | | | | | | |
| 7694 | 50125 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY W/DRG PYELOSTOMY | | | | | | | | | | |
| 7695 | 50130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY W/REMOVAL CALCULUS | | | | | | | | | | |
| 7696 | 50130 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY W/REMOVAL CALCULUS | | | | | | | | | | |
| 7697 | 50135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY COMPLICATED | | | | | | | | | | |
| 7698 | 50135 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PYELOTOMY COMPLICATED | | | | | | | | | | |
| 7699 | 5015F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC FX & TEST/TXMNT FOR OP | | | | | | | | | | |
| 7700 | 50200 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | RENAL BIOPSY PERQ | | | | | | | | | | |
| 7701 | 50200 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | RENAL BIOPSY PERQ | | | | | | | | | | |
| 7702 | 50205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RENAL BX SURG EXPOSURE KDN | | | | | | | | | | |
| 7703 | 50205 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RENAL BX SURG EXPOSURE KDN | | | | | | | | | | |
| 7704 | 5020F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TXMNTS 2 PHYS/QHP BY 1 MON | | | | | | | | | | |
| 7705 | 50220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE KIDNEY OPEN | | | | | | | | | | |
| 7706 | 50220 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE KIDNEY OPEN | | | | | | | | | | |
| 7707 | 50225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL KIDNEY OPEN COMPLEX | | | | | | | | | | |
| 7708 | 50225 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL KIDNEY OPEN COMPLEX | | | | | | | | | | |
| 7709 | 50230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL KIDNEY OPEN RADICAL | | | | | | | | | | |
| 7710 | 50230 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL KIDNEY OPEN RADICAL | | | | | | | | | | |
| 7711 | 50234 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY & URETER | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7712 | 50234 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY & URETER | | | | | | | | | | |
| 7713 | 50236 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY & URETER | | | | | | | | | | |
| 7714 | 50236 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY & URETER | | | | | | | | | | |
| 7715 | 50240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF KIDNEY | | | | | | | | | | |
| 7716 | 50240 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF KIDNEY | | | | | | | | | | |
| 7717 | 50250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRYOABLATE RENAL MASS OPEN | | | | | | | | | | |
| 7718 | 50280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY LESION | | | | | | | | | | |
| 7719 | 50280 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY LESION | | | | | | | | | | |
| 7720 | 50290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY LESION | | | | | | | | | | |
| 7721 | 50300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE CADAVER DONOR KIDNEY | | | | | | | | | | |
| 7722 | 50320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE KIDNEY LIVING DONOR | | | | | | | | | | |
| 7723 | 50320 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE KIDNEY LIVING DONOR | | | | | | | | | | |
| 7724 | 50323 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP CADAVER RENAL ALLOGRAFT | | | | | | | | | | |
| 7725 | 50325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP DONOR RENAL GRAFT | | | | | | | | | | |
| 7726 | 50327 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP RENAL GRAFT/VENOUS | | | | | | | | | | |
| 7727 | 50328 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP RENAL GRAFT/ARTERIAL | | | | | | | | | | |
| 7728 | 50329 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREP RENAL GRAFT/URETERAL | | | | | | | | | | |
| 7729 | 50340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY | | | | | | | | | | |
| 7730 | 50340 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF KIDNEY | | | | | | | | | | |
| 7731 | 50360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANTATION OF KIDNEY | | | | | | | | | | |
| 7732 | 50365 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANTATION OF KIDNEY | | | | | | | | | | |
| 7733 | 50365 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANTATION OF KIDNEY | | | | | | | | | | |
| 7734 | 50370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE TRANSPLANTED KIDNEY | | | | | | | | | | |
| 7735 | 50380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANTATION OF KIDNEY | | | | | | | | | | |
| 7736 | 50382 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CHANGE URETER STENT PERCUT | | | | | | | | | | |
| 7737 | 50382 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | CHANGE URETER STENT PERCUT | | | | | | | | | | |
| 7738 | 50384 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REMOVE URETER STENT PERCUT | | | | | | | | | | |
| 7739 | 50384 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | REMOVE URETER STENT PERCUT | | | | | | | | | | |
| 7740 | 50385 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CHANGE STENT VIA TRANSURETH | | | | | | | | | | |
| 7741 | 50385 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | CHANGE STENT VIA TRANSURETH | | | | | | | | | | |
| 7742 | 50386 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REMOVE STENT VIA TRANSURETH | | | | | | | | | | |
| 7743 | 50386 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | REMOVE STENT VIA TRANSURETH | | | | | | | | | | |
| 7744 | 50387 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CHANGE NEPHROURETERAL CATH | | | | | | | | | | |
| 7745 | 50387 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | CHANGE NEPHROURETERAL CATH | | | | | | | | | | |
| 7746 | 50389 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | REMOVE RENAL TUBE W/FLUORO | | | | | | | | | | |
| 7747 | 50389 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 834.04 | 1 | REMOVE RENAL TUBE W/FLUORO | | | | | | | | | | |
| 7748 | 50390 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | DRAINAGE OF KIDNEY LESION | | | | | | | | | | |
| 7749 | 50390 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 2 | DRAINAGE OF KIDNEY LESION | | | | | | | | | | |
| 7750 | 50391 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | INSTLL RX AGNT INTO RNAL TUB | | | | | | | | | | |
| 7751 | 50391 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 301.75 | 1 | INSTLL RX AGNT INTO RNAL TUB | | | | | | | | | | |
| 7752 | 50396 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | MEASURE KIDNEY PRESSURE | | | | | | | | | | |
| 7753 | 50396 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 834.04 | 1 | MEASURE KIDNEY PRESSURE | | | | | | | | | | |
| 7754 | 50400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF KIDNEY/URETER | | | | | | | | | | |
| 7755 | 50400 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF KIDNEY/URETER | | | | | | | | | | |
| 7756 | 50405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF KIDNEY/URETER | | | | | | | | | | |
| 7757 | 50405 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF KIDNEY/URETER | | | | | | | | | | |
| 7758 | 50430 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 2 | NJX PX NFROSGRM &/URTRGRM | | | | | | | | | | |

App. 001935

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7759 | 50430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 834.04 | 2 | NJX PX NFROSGRM &/URTRGRM | | | | | | | | | | |
| 7760 | 50431 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 2 | NJX PX NFROSGRM &/URTRGRM | | | | | | | | | | |
| 7761 | 50431 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 834.04 | 2 | NJX PX NFROSGRM &/URTRGRM | | | | | | | | | | |
| 7762 | 50432 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 2 | PLMT NEPHROSTOMY CATHETER | | | | | | | | | | |
| 7763 | 50432 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 2 | PLMT NEPHROSTOMY CATHETER | | | | | | | | | | |
| 7764 | 50433 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 2 | PLMT NEPHROURETERAL CATHETER | | | | | | | | | | |
| 7765 | 50433 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 2 | PLMT NEPHROURETERAL CATHETER | | | | | | | | | | |
| 7766 | 50434 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 2 | CONVERT NEPHROSTOMY CATHETER | | | | | | | | | | |
| 7767 | 50434 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 2 | CONVERT NEPHROSTOMY CATHETER | | | | | | | | | | |
| 7768 | 50435 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 2 | EXCHANGE NEPHROSTOMY CATH | | | | | | | | | | |
| 7769 | 50435 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 2 | EXCHANGE NEPHROSTOMY CATH | | | | | | | | | | |
| 7770 | 50436 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | DILAT XST TRC NDURLGC PX | | | | | | | | | | |
| 7771 | 50436 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | DILAT XST TRC NDURLGC PX | | | | | | | | | | |
| 7772 | 50437 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | DILAT XST TRC NEW ACCESS RCS | | | | | | | | | | |
| 7773 | 50437 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | DILAT XST TRC NEW ACCESS RCS | | | | | | | | | | |
| 7774 | 50500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF KIDNEY WOUND | | | | | | | | | | |
| 7775 | 5050F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLAN 2 MAIN DR BY 1 MONTH | | | | | | | | | | |
| 7776 | 50520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE KIDNEY-SKIN FISTULA | | | | | | | | | | |
| 7777 | 50525 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE NEPHROVISCERAL FISTULA | | | | | | | | | | |
| 7778 | 50526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE NEPHROVISCERAL FISTULA | | | | | | | | | | |
| 7779 | 50540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF HORSESHOE KIDNEY | | | | | | | | | | |
| 7780 | 50541 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO ABLATE RENAL CYST | | | | | | | | | | |
| 7781 | 50541 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | LAPARO ABLATE RENAL CYST | | | | | | | | | | |
| 7782 | 50542 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO ABLATE RENAL MASS | | | | | | | | | | |
| 7783 | 50542 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | LAPARO ABLATE RENAL MASS | | | | | | | | | | |
| 7784 | 50543 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO PARTIAL NEPHRECTOMY | | | | | | | | | | |
| 7785 | 50543 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | LAPARO PARTIAL NEPHRECTOMY | | | | | | | | | | |
| 7786 | 50544 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPAROSCOPY PYELOPLASTY | | | | | | | | | | |
| 7787 | 50544 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | LAPAROSCOPY PYELOPLASTY | | | | | | | | | | |
| 7788 | 50545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO RADICAL NEPHRECTOMY | | | | | | | | | | |
| 7789 | 50545 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO RADICAL NEPHRECTOMY | | | | | | | | | | |
| 7790 | 50546 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPIC NEPHRECTOMY | | | | | | | | | | |
| 7791 | 50546 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPIC NEPHRECTOMY | | | | | | | | | | |
| 7792 | 50547 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO REMOVAL DONOR KIDNEY | | | | | | | | | | |
| 7793 | 50547 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO REMOVAL DONOR KIDNEY | | | | | | | | | | |
| 7794 | 50548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO REMOVE W/URETER | | | | | | | | | | |
| 7795 | 50548 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPARO REMOVE W/URETER | | | | | | | | | | |
| 7796 | 50549 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX RENAL | | | | | | | | | | |
| 7797 | 50549 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX RENAL | | | | | | | | | | |
| 7798 | 50551 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | KIDNEY ENDOSCOPY | | | | | | | | | | |
| 7799 | 50551 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | KIDNEY ENDOSCOPY | | | | | | | | | | |
| 7800 | 50553 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | KIDNEY ENDOSCOPY | | | | | | | | | | |
| 7801 | 50553 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | KIDNEY ENDOSCOPY | | | | | | | | | | |
| 7802 | 50555 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | KIDNEY ENDOSCOPY & BIOPSY | | | | | | | | | | |
| 7803 | 50555 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 11247.96 | 1 | KIDNEY ENDOSCOPY & BIOPSY | | | | | | | | | | |
| 7804 | 50557 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7805 | 50557 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 11247.96 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | | | | | | | | | |

App. 001936

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 7806 | 50561 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | |
| 7807 | 50561 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | |
| 7808 | 50562 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | RENAL SCOPE W/TUMOR RESECT | | |
| 7809 | 50570 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | KIDNEY ENDOSCOPY | | |
| 7810 | 50570 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | KIDNEY ENDOSCOPY | | |
| 7811 | 50572 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | KIDNEY ENDOSCOPY | | |
| 7812 | 50572 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 834.04 | 1 | KIDNEY ENDOSCOPY | | |
| 7813 | 50574 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | KIDNEY ENDOSCOPY & BIOPSY | | |
| 7814 | 50574 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | KIDNEY ENDOSCOPY & BIOPSY | | |
| 7815 | 50575 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | KIDNEY ENDOSCOPY | | |
| 7816 | 50575 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | KIDNEY ENDOSCOPY | | |
| 7817 | 50576 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | |
| 7818 | 50576 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 11247.96 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | |
| 7819 | 50580 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | |
| 7820 | 50580 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | KIDNEY ENDOSCOPY & TREATMENT | | |
| 7821 | 50590 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | FRAGMENTING OF KIDNEY STONE | | |
| 7822 | 50590 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | FRAGMENTING OF KIDNEY STONE | | |
| 7823 | 50592 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | PERC RF ABLATE RENAL TUMOR | | |
| 7824 | 50592 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | PERC RF ABLATE RENAL TUMOR | | |
| 7825 | 50593 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | PERC CRYO ABLATE RENAL TUM | | |
| 7826 | 50593 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | PERC CRYO ABLATE RENAL TUM | | |
| 7827 | 50600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF URETER | | |
| 7828 | 50600 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF URETER | | |
| 7829 | 50605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT URETERAL SUPPORT | | |
| 7830 | 50605 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT URETERAL SUPPORT | | |
| 7831 | 50606 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDOLUMINAL BX URTR RNL PLVS | | |
| 7832 | 50606 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDOLUMINAL BX URTR RNL PLVS | | |
| 7833 | 5060F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FNDNGS MAMMO 2PT W/IN 3 DAYS | | |
| 7834 | 50610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER STONE | | |
| 7835 | 50610 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER STONE | | |
| 7836 | 50620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER STONE | | |
| 7837 | 50620 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER STONE | | |
| 7838 | 5062F | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MAMMO RESULT COM TO PT 5 DAY | | |
| 7839 | 50630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER STONE | | |
| 7840 | 50630 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER STONE | | |
| 7841 | 50650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER | | |
| 7842 | 50650 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER | | |
| 7843 | 50660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF URETER | | |
| 7844 | 50684 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR URETER X-RAY | | |
| 7845 | 50684 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR URETER X-RAY | | |
| 7846 | 50686 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MEASURE URETER PRESSURE | | |
| 7847 | 50688 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 2 | CHANGE OF URETER TUBE/STENT | | |
| 7848 | 50690 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INJECTION FOR URETER X-RAY | | |
| 7849 | 50693 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 2 | PLMT URETERAL STENT PRQ | | |
| 7850 | 50693 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 2 | PLMT URETERAL STENT PRQ | | |
| 7851 | 50694 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 2 | PLMT URETERAL STENT PRQ | | |
| 7852 | 50694 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 2 | PLMT URETERAL STENT PRQ | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7853 | 50695 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 2 | PLMT URETERAL STENT PRQ | | | | | | | | | | |
| 7854 | 50695 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 2 | PLMT URETERAL STENT PRQ | | | | | | | | | | |
| 7855 | 50700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF URETER | | | | | | | | | | |
| 7856 | 50700 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF URETER | | | | | | | | | | |
| 7857 | 50705 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | URETERAL EMBOLIZATION/OCCL | | | | | | | | | | |
| 7858 | 50705 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | URETERAL EMBOLIZATION/OCCL | | | | | | | | | | |
| 7859 | 50706 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BALLOON DILATE URTRL STRIX | | | | | | | | | | |
| 7860 | 50706 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BALLOON DILATE URTRL STRIX | | | | | | | | | | |
| 7861 | 50715 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF URETER | | | | | | | | | | |
| 7862 | 50715 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF URETER | | | | | | | | | | |
| 7863 | 50722 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF URETER | | | | | | | | | | |
| 7864 | 50725 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE/REVISE URETER | | | | | | | | | | |
| 7865 | 50727 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISE URETER | | | | | | | | | | |
| 7866 | 50728 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE URETER | | | | | | | | | | |
| 7867 | 50740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF URETER & KIDNEY | | | | | | | | | | |
| 7868 | 50740 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF URETER & KIDNEY | | | | | | | | | | |
| 7869 | 50750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF URETER & KIDNEY | | | | | | | | | | |
| 7870 | 50750 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF URETER & KIDNEY | | | | | | | | | | |
| 7871 | 50760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF URETERS | | | | | | | | | | |
| 7872 | 50760 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF URETERS | | | | | | | | | | |
| 7873 | 50770 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPLICING OF URETERS | | | | | | | | | | |
| 7874 | 50780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7875 | 50780 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7876 | 50782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7877 | 50782 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7878 | 50783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7879 | 50783 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7880 | 50785 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7881 | 50785 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REIMPLANT URETER IN BLADDER | | | | | | | | | | |
| 7882 | 50800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT URETER IN BOWEL | | | | | | | | | | |
| 7883 | 50800 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT URETER IN BOWEL | | | | | | | | | | |
| 7884 | 50810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF URETER & BOWEL | | | | | | | | | | |
| 7885 | 50815 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URINE SHUNT TO INTESTINE | | | | | | | | | | |
| 7886 | 50815 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URINE SHUNT TO INTESTINE | | | | | | | | | | |
| 7887 | 50820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSTRUCT BOWEL BLADDER | | | | | | | | | | |
| 7888 | 50820 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSTRUCT BOWEL BLADDER | | | | | | | | | | |
| 7889 | 50825 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSTRUCT BOWEL BLADDER | | | | | | | | | | |
| 7890 | 50830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE URINE FLOW | | | | | | | | | | |
| 7891 | 50840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE URETER BY BOWEL | | | | | | | | | | |
| 7892 | 50840 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE URETER BY BOWEL | | | | | | | | | | |
| 7893 | 50845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPENDICO-VESICOSTOMY | | | | | | | | | | |
| 7894 | 50860 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANT URETER TO SKIN | | | | | | | | | | |
| 7895 | 50860 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPLANT URETER TO SKIN | | | | | | | | | | |
| 7896 | 50900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF URETER | | | | | | | | | | |
| 7897 | 50900 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF URETER | | | | | | | | | | |
| 7898 | 50920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSURE URETER/SKIN FISTULA | | | | | | | | | | |
| 7899 | 50930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSURE URETER/BOWEL FISTULA | | | | | | | | | | |

App. 001938

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7900 | 50940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF URETER | | | | | | | | | | |
| 7901 | 50940 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF URETER | | | | | | | | | | |
| 7902 | 50945 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY URETEROLITHOTOMY | | | | | | | | | | |
| 7903 | 50945 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | LAPAROSCOPY URETEROLITHOTOMY | | | | | | | | | | |
| 7904 | 50947 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO NEW URETER/BLADDER | | | | | | | | | | |
| 7905 | 50947 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | LAPARO NEW URETER/BLADDER | | | | | | | | | | |
| 7906 | 50948 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO NEW URETER/BLADDER | | | | | | | | | | |
| 7907 | 50948 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 12568.32 | 1 | LAPARO NEW URETER/BLADDER | | | | | | | | | | |
| 7908 | 50949 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX URETER | | | | | | | | | | |
| 7909 | 50949 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX URETER | | | | | | | | | | |
| 7910 | 50951 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | ENDOSCOPY OF URETER | | | | | | | | | | |
| 7911 | 50951 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | ENDOSCOPY OF URETER | | | | | | | | | | |
| 7912 | 50953 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | ENDOSCOPY OF URETER | | | | | | | | | | |
| 7913 | 50953 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | ENDOSCOPY OF URETER | | | | | | | | | | |
| 7914 | 50955 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | URETER ENDOSCOPY & BIOPSY | | | | | | | | | | |
| 7915 | 50955 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | URETER ENDOSCOPY & BIOPSY | | | | | | | | | | |
| 7916 | 50957 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7917 | 50957 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7918 | 50961 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7919 | 50961 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7920 | 50970 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | URETER ENDOSCOPY | | | | | | | | | | |
| 7921 | 50970 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | URETER ENDOSCOPY | | | | | | | | | | |
| 7922 | 50972 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | URETER ENDOSCOPY & CATHETER | | | | | | | | | | |
| 7923 | 50972 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | URETER ENDOSCOPY & CATHETER | | | | | | | | | | |
| 7924 | 50974 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | URETER ENDOSCOPY & BIOPSY | | | | | | | | | | |
| 7925 | 50974 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | URETER ENDOSCOPY & BIOPSY | | | | | | | | | | |
| 7926 | 50976 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7927 | 50976 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7928 | 50980 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7929 | 50980 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | URETER ENDOSCOPY & TREATMENT | | | | | | | | | | |
| 7930 | 5100F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RSK FX REF W/N 24 HRS XRAY | | | | | | | | | | |
| 7931 | 51020 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | INCISE & TREAT BLADDER | | | | | | | | | | |
| 7932 | 51030 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | INCISE & TREAT BLADDER | | | | | | | | | | |
| 7933 | 51040 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | INCISE & DRAIN BLADDER | | | | | | | | | | |
| 7934 | 51045 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 2 | INCISE BLADDER/DRAIN URETER | | | | | | | | | | |
| 7935 | 51050 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | REMOVAL OF BLADDER STONE | | | | | | | | | | |
| 7936 | 51060 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REMOVAL OF URETER STONE | | | | | | | | | | |
| 7937 | 51065 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVE URETER CALCULUS | | | | | | | | | | |
| 7938 | 51080 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | DRAINAGE OF BLADDER ABSCESS | | | | | | | | | | |
| 7939 | 51100 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | DRAIN BLADDER BY NEEDLE | | | | | | | | | | |
| 7940 | 51101 | | | 0 | | | 1 | 07/01/2024 | 0 | 851.05 | 1 | DRAIN BLADDER BY TROCAR/CATH | | | | | | | | | | |
| 7941 | 51102 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | DRAIN BL W/CATH INSERTION | | | | | | | | | | |
| 7942 | 51500 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | REMOVAL OF BLADDER CYST | | | | | | | | | | |
| 7943 | 51520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVAL OF BLADDER LESION | | | | | | | | | | |
| 7944 | 51525 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BLADDER LESION | | | | | | | | | | |
| 7945 | 51530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BLADDER LESION | | | | | | | | | | |
| 7946 | 51535 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REPAIR OF URETER LESION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7947 | 51535 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REPAIR OF URETER LESION | | | | | | | | | | |
| 7948 | 51550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF BLADDER | | | | | | | | | | |
| 7949 | 51555 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL REMOVAL OF BLADDER | | | | | | | | | | |
| 7950 | 51565 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE BLADDER & URETER(S) | | | | | | | | | | |
| 7951 | 51570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BLADDER | | | | | | | | | | |
| 7952 | 51575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BLADDER & NODES | | | | | | | | | | |
| 7953 | 51580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BLADDER/REVISE TRACT | | | | | | | | | | |
| 7954 | 51585 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BLADDER & NODES | | | | | | | | | | |
| 7955 | 51590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BLADDER/REVISE TRACT | | | | | | | | | | |
| 7956 | 51595 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BLADDER/REVISE TRACT | | | | | | | | | | |
| 7957 | 51596 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BLADDER/CREATE POUCH | | | | | | | | | | |
| 7958 | 51597 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PELVIC STRUCTURES | | | | | | | | | | |
| 7959 | 51600 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR BLADDER X-RAY | | | | | | | | | | |
| 7960 | 51605 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PREPARATION FOR BLADDER XRAY | | | | | | | | | | |
| 7961 | 51610 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR BLADDER X-RAY | | | | | | | | | | |
| 7962 | 51700 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | IRRIGATION OF BLADDER | | | | | | | | | | |
| 7963 | 51701 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | INSERT BLADDER CATHETER | | | | | | | | | | |
| 7964 | 51702 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | INSERT TEMP BLADDER CATH | | | | | | | | | | |
| 7965 | 51703 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 2 | INSERT BLADDER CATH COMPLEX | | | | | | | | | | |
| 7966 | 51705 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 2 | CHANGE OF BLADDER TUBE | | | | | | | | | | |
| 7967 | 51710 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CHANGE OF BLADDER TUBE | | | | | | | | | | |
| 7968 | 51715 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | ENDOSCOPIC INJECTION/IMPLANT | | | | | | | | | | |
| 7969 | 51720 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | TREATMENT OF BLADDER LESION | | | | | | | | | | |
| 7970 | 51725 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | SIMPLE CYSTOMETROGRAM | | | | | | | | | | |
| 7971 | 51726 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | COMPLEX CYSTOMETROGRAM | | | | | | | | | | |
| 7972 | 51727 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CYSTOMETROGRAM W/UP | | | | | | | | | | |
| 7973 | 51728 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CYSTOMETROGRAM W/VP | | | | | | | | | | |
| 7974 | 51729 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CYSTOMETROGRAM W/VP&UP | | | | | | | | | | |
| 7975 | 51736 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | URINE FLOW MEASUREMENT | | | | | | | | | | |
| 7976 | 51741 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | ELECTRO-UROFLOWMETRY FIRST | | | | | | | | | | |
| 7977 | 51784 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | ANAL/URINARY MUSCLE STUDY | | | | | | | | | | |
| 7978 | 51785 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | ANAL/URINARY MUSCLE STUDY | | | | | | | | | | |
| 7979 | 51792 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | URINARY REFLEX STUDY | | | | | | | | | | |
| 7980 | 51797 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INTRAABDOMINAL PRESSURE TEST | | | | | | | | | | |
| 7981 | 51798 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | US URINE CAPACITY MEASURE | | | | | | | | | | |
| 7982 | 51800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF BLADDER/URETHRA | | | | | | | | | | |
| 7983 | 51820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF URINARY TRACT | | | | | | | | | | |
| 7984 | 51840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATTACH BLADDER/URETHRA | | | | | | | | | | |
| 7985 | 51841 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATTACH BLADDER/URETHRA | | | | | | | | | | |
| 7986 | 51845 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REPAIR BLADDER NECK | | | | | | | | | | |
| 7987 | 51860 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.34 | 1 | REPAIR OF BLADDER WOUND | | | | | | | | | | |
| 7988 | 51865 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF BLADDER WOUND | | | | | | | | | | |
| 7989 | 51880 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REPAIR OF BLADDER OPENING | | | | | | | | | | |
| 7990 | 51900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BLADDER/VAGINA LESION | | | | | | | | | | |
| 7991 | 51920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLOSE BLADDER-UTERUS FISTULA | | | | | | | | | | |
| 7992 | 51925 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYSTERECTOMY/BLADDER REPAIR | | | | | | | | | | |
| 7993 | 51940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORRECTION OF BLADDER DEFECT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 7994 | 51960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF BLADDER & BOWEL | | | | | | | | | | |
| 7995 | 51980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSTRUCT BLADDER OPENING | | | | | | | | | | |
| 7996 | 51990 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPARO URETHRAL SUSPENSION | | | | | | | | | | |
| 7997 | 51992 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPARO SLING OPERATION | | | | | | | | | | |
| 7998 | 51999 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX BLADDER | | | | | | | | | | |
| 7999 | 52000 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CYSTOSCOPY | | | | | | | | | | |
| 8000 | 52001 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY REMOVAL OF CLOTS | | | | | | | | | | |
| 8001 | 52005 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY & URETER CATHETER | | | | | | | | | | |
| 8002 | 52007 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND BIOPSY | | | | | | | | | | |
| 8003 | 52007 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTOSCOPY AND BIOPSY | | | | | | | | | | |
| 8004 | 5200F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVAL APPROS SURG THXPY EPI | | | | | | | | | | |
| 8005 | 52010 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CYSTOSCOPY & DUCT CATHETER | | | | | | | | | | |
| 8006 | 52204 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY W/BIOPSY(S) | | | | | | | | | | |
| 8007 | 52214 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8008 | 52224 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8009 | 52234 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8010 | 52235 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8011 | 52240 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8012 | 52250 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND RADIOTRACER | | | | | | | | | | |
| 8013 | 52260 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8014 | 52265 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8015 | 52270 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY & REVISE URETHRA | | | | | | | | | | |
| 8016 | 52275 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY & REVISE URETHRA | | | | | | | | | | |
| 8017 | 52276 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8018 | 52277 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8019 | 52281 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8020 | 52282 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY IMPLANT STENT | | | | | | | | | | |
| 8021 | 52283 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8022 | 52284 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTO RX BALO CATH URTL STRX | | | | | | | | | | |
| 8023 | 52285 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8024 | 52287 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY CHEMODENERVATION | | | | | | | | | | |
| 8025 | 52290 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8026 | 52300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8027 | 52301 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8028 | 52305 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8029 | 52310 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8030 | 52315 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 2 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8031 | 52317 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVE BLADDER STONE | | | | | | | | | | |
| 8032 | 52318 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVE BLADDER STONE | | | | | | | | | | |
| 8033 | 52320 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8034 | 52320 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8035 | 52325 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOSCOPY STONE REMOVAL | | | | | | | | | | |
| 8036 | 52325 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | CYSTOSCOPY STONE REMOVAL | | | | | | | | | | |
| 8037 | 52327 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOSCOPY INJECT MATERIAL | | | | | | | | | | |
| 8038 | 52327 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | CYSTOSCOPY INJECT MATERIAL | | | | | | | | | | |
| 8039 | 52330 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8040 | 52330 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8041 | 52332 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8042 | 52332 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTOSCOPY AND TREATMENT | | | | | | | | | | |
| 8043 | 52334 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CREATE PASSAGE TO KIDNEY | | | | | | | | | | |
| 8044 | 52341 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTO W/URETER STRICTURE TX | | | | | | | | | | |
| 8045 | 52341 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTO W/URETER STRICTURE TX | | | | | | | | | | |
| 8046 | 52342 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTO W/UP STRICTURE TX | | | | | | | | | | |
| 8047 | 52342 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTO W/UP STRICTURE TX | | | | | | | | | | |
| 8048 | 52343 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTO W/RENAL STRICTURE TX | | | | | | | | | | |
| 8049 | 52343 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTO W/RENAL STRICTURE TX | | | | | | | | | | |
| 8050 | 52344 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTO/URETERO STRICTURE TX | | | | | | | | | | |
| 8051 | 52344 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTO/URETERO STRICTURE TX | | | | | | | | | | |
| 8052 | 52345 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTO/URETERO W/UP STRICTURE | | | | | | | | | | |
| 8053 | 52345 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTO/URETERO W/UP STRICTURE | | | | | | | | | | |
| 8054 | 52346 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOURETERO W/RENAL STRICT | | | | | | | | | | |
| 8055 | 52346 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | CYSTOURETERO W/RENAL STRICT | | | | | | | | | | |
| 8056 | 52351 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOURETERO & OR PYELOSCOPE | | | | | | | | | | |
| 8057 | 52352 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOURETERO W/STONE REMOVE | | | | | | | | | | |
| 8058 | 52352 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | CYSTOURETERO W/STONE REMOVE | | | | | | | | | | |
| 8059 | 52353 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOURETERO W/LITHOTRIPSY | | | | | | | | | | |
| 8060 | 52353 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | CYSTOURETERO W/LITHOTRIPSY | | | | | | | | | | |
| 8061 | 52354 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOURETERO W/BIOPSY | | | | | | | | | | |
| 8062 | 52354 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | CYSTOURETERO W/BIOPSY | | | | | | | | | | |
| 8063 | 52355 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOURETERO W/EXCISE TUMOR | | | | | | | | | | |
| 8064 | 52355 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | CYSTOURETERO W/EXCISE TUMOR | | | | | | | | | | |
| 8065 | 52356 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTO/URETERO W/LITHOTRIPSY | | | | | | | | | | |
| 8066 | 52356 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6317.73 | 1 | CYSTO/URETERO W/LITHOTRIPSY | | | | | | | | | | |
| 8067 | 52400 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOURETERO W/CONGEN REPR | | | | | | | | | | |
| 8068 | 52402 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | CYSTOURETHRO CUT EJACUL DUCT | | | | | | | | | | |
| 8069 | 52441 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYSTOURETHRO W/IMPLANT | | | | | | | | | | |
| 8070 | 52442 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | CYSTOURETHRO W/ADDL IMPLANT | | | | | | | | | | |
| 8071 | 52450 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | INCISION OF PROSTATE | | | | | | | | | | |
| 8072 | 52500 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISION OF BLADDER NECK | | | | | | | | | | |
| 8073 | 5250F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASTHMA DISCHARGE PLAN PRESNT | | | | | | | | | | |
| 8074 | 52601 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | PROSTATECTOMY (TURP) | | | | | | | | | | |
| 8075 | 52630 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | REMOVE PROSTATE REGROWTH | | | | | | | | | | |
| 8076 | 52640 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RELIEVE BLADDER CONTRACTURE | | | | | | | | | | |
| 8077 | 52647 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | LASER SURGERY OF PROSTATE | | | | | | | | | | |
| 8078 | 52648 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | LASER SURGERY OF PROSTATE | | | | | | | | | | |
| 8079 | 52649 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | PROSTATE LASER ENUCLEATION | | | | | | | | | | |
| 8080 | 52700 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | DRAINAGE OF PROSTATE ABSCESS | | | | | | | | | | |
| 8081 | 53000 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | INCISION OF URETHRA | | | | | | | | | | |
| 8082 | 53010 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | INCISION OF URETHRA | | | | | | | | | | |
| 8083 | 53020 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | INCISION OF URETHRA | | | | | | | | | | |
| 8084 | 53025 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | INCISION OF URETHRA | | | | | | | | | | |
| 8085 | 53040 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | DRAINAGE OF URETHRA ABSCESS | | | | | | | | | | |
| 8086 | 53060 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | DRAINAGE OF URETHRA ABSCESS | | | | | | | | | | |
| 8087 | 53080 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | DRAINAGE OF URINARY LEAKAGE | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 8088 | 53085 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1657.93 | 1 | DRAINAGE OF URINARY LEAKAGE |
| 8089 | 53200 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1657.93 | 1 | BIOPSY OF URETHRA |
| 8090 | 53210 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | REMOVAL OF URETHRA |
| 8091 | 53215 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REMOVAL OF URETHRA |
| 8092 | 53220 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | TREATMENT OF URETHRA LESION |
| 8093 | 53230 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REMOVAL OF URETHRA LESION |
| 8094 | 53235 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REMOVAL OF URETHRA LESION |
| 8095 | 53240 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | SURGERY FOR URETHRA POUCH |
| 8096 | 53250 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | REMOVAL OF URETHRA GLAND |
| 8097 | 53260 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | TREATMENT OF URETHRA LESION |
| 8098 | 53265 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1657.93 | 1 | TREATMENT OF URETHRA LESION |
| 8099 | 53270 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | REMOVAL OF URETHRA GLAND |
| 8100 | 53275 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | REPAIR OF URETHRA DEFECT |
| 8101 | 53400 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REVISE URETHRA STAGE 1 |
| 8102 | 53405 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REVISE URETHRA STAGE 2 |
| 8103 | 53410 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | RECONSTRUCTION OF URETHRA |
| 8104 | 53415 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | RECONSTRUCTION OF URETHRA |
| 8105 | 53420 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | RECONSTRUCT URETHRA STAGE 1 |
| 8106 | 53425 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | RECONSTRUCT URETHRA STAGE 2 |
| 8107 | 53430 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | RECONSTRUCTION OF URETHRA |
| 8108 | 53431 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | RECONSTRUCT URETHRA/BLADDER |
| 8109 | 53440 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10448.93 | 1 | MALE SLING PROCEDURE |
| 8110 | 53442 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REMOVE/REVISE MALE SLING |
| 8111 | 53444 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 16419.43 | 1 | INSERT TANDEM CUFF |
| 8112 | 53445 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 16419.43 | 1 | INSERT URO/VES NCK SPHINCTER |
| 8113 | 53446 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REMOVE URO SPHINCTER |
| 8114 | 53447 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 16419.43 | 1 | REMOVE/REPLACE UR SPHINCTER |
| 8115 | 53448 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REMOV/REPLC UR SPHINCTR COMP |
| 8116 | 53449 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 7498.64 | 1 | REPAIR URO SPHINCTER |
| 8117 | 53450 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | REVISION OF URETHRA |
| 8118 | 53451 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10448.93 | 1 | TPRNL BALO CNTNC DEV BI |
| 8119 | 53452 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 7498.64 | 1 | TPRNL BALO CNTNC DEV UNI |
| 8120 | 53453 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 2 | TPRNL BALO CNTNC DEV RMVL EA |
| 8121 | 53454 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 201.17 | 1 | TPRNL BALO CNTNC DEV ADJMT |
| 8122 | 53460 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | REVISION OF URETHRA |
| 8123 | 53500 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | URETHRLYS TRANSVAG W/ SCOPE |
| 8124 | 53502 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | REPAIR OF URETHRA INJURY |
| 8125 | 53505 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REPAIR OF URETHRA INJURY |
| 8126 | 53510 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REPAIR OF URETHRA INJURY |
| 8127 | 53515 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REPAIR OF URETHRA INJURY |
| 8128 | 53520 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4211.82 | 1 | REPAIR OF URETHRA DEFECT |
| 8129 | 53600 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 201.17 | 1 | DILATE URETHRA STRICTURE |
| 8130 | 53601 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 103.97 | 1 | DILATE URETHRA STRICTURE |
| 8131 | 53605 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2837.66 | 1 | DILATE URETHRA STRICTURE |
| 8132 | 53620 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 556.03 | 1 | DILATE URETHRA STRICTURE |
| 8133 | 53621 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 201.17 | 1 | DILATE URETHRA STRICTURE |
| 8134 | 53660 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 127.15 | 1 | DILATION OF URETHRA |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8135 | 53661 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | DILATION OF URETHRA | | | | | | | | | | |
| 8136 | 53665 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | DILATION OF URETHRA | | | | | | | | | | |
| 8137 | 53850 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | PROSTATIC MICROWAVE THERMOTX | | | | | | | | | | |
| 8138 | 53852 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | PROSTATIC RF THERMOTX | | | | | | | | | | |
| 8139 | 53854 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | TRURL DSTRJ PRST8 TISS RF WV | | | | | | | | | | |
| 8140 | 53855 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | INSERT PROST URETHRAL STENT | | | | | | | | | | |
| 8141 | 53860 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | TRANSURETHRAL RF TREATMENT | | | | | | | | | | |
| 8142 | 53899 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | UNLISTED PX URINARY SYSTEM | | | | | | | | | | |
| 8143 | 54000 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | SLITTING OF PREPUCE | | | | | | | | | | |
| 8144 | 54001 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | SLITTING OF PREPUCE | | | | | | | | | | |
| 8145 | 54015 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | DRAIN PENIS LESION | | | | | | | | | | |
| 8146 | 54050 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | DESTRUCTION PENIS LESION(S) | | | | | | | | | | |
| 8147 | 54055 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DESTRUCTION PENIS LESION(S) | | | | | | | | | | |
| 8148 | 54056 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | CRYOSURGERY PENIS LESION(S) | | | | | | | | | | |
| 8149 | 54057 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | LASER SURG PENIS LESION(S) | | | | | | | | | | |
| 8150 | 54060 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | EXCISION OF PENIS LESION(S) | | | | | | | | | | |
| 8151 | 54065 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DESTRUCTION PENIS LESION(S) | | | | | | | | | | |
| 8152 | 54100 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | BIOPSY OF PENIS | | | | | | | | | | |
| 8153 | 54105 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 2 | BIOPSY OF PENIS | | | | | | | | | | |
| 8154 | 54110 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | TREATMENT OF PENIS LESION | | | | | | | | | | |
| 8155 | 54111 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | TREAT PENIS LESION GRAFT | | | | | | | | | | |
| 8156 | 54112 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | TREAT PENIS LESION GRAFT | | | | | | | | | | |
| 8157 | 54115 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | TREATMENT OF PENIS LESION | | | | | | | | | | |
| 8158 | 54120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | PARTIAL REMOVAL OF PENIS | | | | | | | | | | |
| 8159 | 54125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PENIS | | | | | | | | | | |
| 8160 | 54130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PENIS & NODES | | | | | | | | | | |
| 8161 | 54135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PENIS & NODES | | | | | | | | | | |
| 8162 | 54150 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CIRCUMCISION W/REGIONL BLOCK | | | | | | | | | | |
| 8163 | 54160 | | | 0 | | | 1 | 07/01/2024 | 0 | 556.03 | 1 | CIRCUMCISION NEONATE | | | | | | | | | | |
| 8164 | 54161 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | CIRCUM 28 DAYS OR OLDER | | | | | | | | | | |
| 8165 | 54162 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | LYSIS PENIL CIRCUMIC LESION | | | | | | | | | | |
| 8166 | 54163 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REPAIR OF CIRCUMCISION | | | | | | | | | | |
| 8167 | 54164 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | FRENULOTOMY OF PENIS | | | | | | | | | | |
| 8168 | 54200 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | TREATMENT OF PENIS LESION | | | | | | | | | | |
| 8169 | 54205 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | TREATMENT OF PENIS LESION | | | | | | | | | | |
| 8170 | 54220 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | TREATMENT OF PENIS LESION | | | | | | | | | | |
| 8171 | 54230 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PREPARE PENIS STUDY | | | | | | | | | | |
| 8172 | 54231 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | DYNAMIC CAVERNOSOMETRY | | | | | | | | | | |
| 8173 | 54235 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | PENILE INJECTION | | | | | | | | | | |
| 8174 | 54240 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | PENIS STUDY | | | | | | | | | | |
| 8175 | 54250 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | PENIS STUDY | | | | | | | | | | |
| 8176 | 54300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISION OF PENIS | | | | | | | | | | |
| 8177 | 54304 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISION OF PENIS | | | | | | | | | | |
| 8178 | 54308 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | RECONSTRUCTION OF URETHRA | | | | | | | | | | |
| 8179 | 54312 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RECONSTRUCTION OF URETHRA | | | | | | | | | | |
| 8180 | 54316 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | RECONSTRUCTION OF URETHRA | | | | | | | | | | |
| 8181 | 54318 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RECONSTRUCTION OF URETHRA | | | | | | | | | | |

App. 001944

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8182 | 54322 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RECONSTRUCTION OF URETHRA | | | | | | | | | | |
| 8183 | 54324 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RECONSTRUCTION OF URETHRA | | | | | | | | | | |
| 8184 | 54326 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RECONSTRUCTION OF URETHRA | | | | | | | | | | |
| 8185 | 54328 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISE PENIS/URETHRA | | | | | | | | | | |
| 8186 | 54332 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISE PENIS/URETHRA | | | | | | | | | | |
| 8187 | 54336 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISE PENIS/URETHRA | | | | | | | | | | |
| 8188 | 54340 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RPR HYPSPAD COMP SIMPLE | | | | | | | | | | |
| 8189 | 54344 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | RRP HYPSPAD COMP MOBLJ&URTP | | | | | | | | | | |
| 8190 | 54348 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | RPR HYPSPAD COMP DSJ & URTP | | | | | | | | | | |
| 8191 | 54352 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | REVJ PRIOR HYPSPAD REPAIR | | | | | | | | | | |
| 8192 | 54360 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | PENIS PLASTIC SURGERY | | | | | | | | | | |
| 8193 | 54380 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REPAIR PENIS | | | | | | | | | | |
| 8194 | 54385 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REPAIR PENIS | | | | | | | | | | |
| 8195 | 54390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR PENIS AND BLADDER | | | | | | | | | | |
| 8196 | 54400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT SEMI-RIGID PROSTHESIS | | | | | | | | | | |
| 8197 | 54401 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT SELF-CONTD PROSTHESIS | | | | | | | | | | |
| 8198 | 54405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT MULTI-COMP PENIS PROS | | | | | | | | | | |
| 8199 | 54406 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE MUTI-COMP PENIS PROS | | | | | | | | | | |
| 8200 | 54408 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR MULTI-COMP PENIS PROS | | | | | | | | | | |
| 8201 | 54410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE/REPLACE PENIS PROSTH | | | | | | | | | | |
| 8202 | 54411 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOV/REPLC PENIS PROS COMP | | | | | | | | | | |
| 8203 | 54415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SELF-CONTD PENIS PROS | | | | | | | | | | |
| 8204 | 54416 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMV/REPL PENIS CONTAIN PROS | | | | | | | | | | |
| 8205 | 54417 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMV/REPLC PENIS PROS COMPL | | | | | | | | | | |
| 8206 | 54420 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISION OF PENIS | | | | | | | | | | |
| 8207 | 54430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF PENIS | | | | | | | | | | |
| 8208 | 54435 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISION OF PENIS | | | | | | | | | | |
| 8209 | 54437 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REPAIR CORPOREAL TEAR | | | | | | | | | | |
| 8210 | 54438 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLANTATION OF PENIS | | | | | | | | | | |
| 8211 | 54440 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REPAIR OF PENIS | | | | | | | | | | |
| 8212 | 54450 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | PREPUTIAL STRETCHING | | | | | | | | | | |
| 8213 | 54500 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | BIOPSY OF TESTIS | | | | | | | | | | |
| 8214 | 54500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | BIOPSY OF TESTIS | | | | | | | | | | |
| 8215 | 54505 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | BIOPSY OF TESTIS | | | | | | | | | | |
| 8216 | 54505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | BIOPSY OF TESTIS | | | | | | | | | | |
| 8217 | 54512 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | EXCISE LESION TESTIS | | | | | | | | | | |
| 8218 | 54512 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | EXCISE LESION TESTIS | | | | | | | | | | |
| 8219 | 54520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVAL OF TESTIS | | | | | | | | | | |
| 8220 | 54520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REMOVAL OF TESTIS | | | | | | | | | | |
| 8221 | 54522 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | ORCHIECTOMY PARTIAL | | | | | | | | | | |
| 8222 | 54522 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | ORCHIECTOMY PARTIAL | | | | | | | | | | |
| 8223 | 54530 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REMOVAL OF TESTIS | | | | | | | | | | |
| 8224 | 54530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | REMOVAL OF TESTIS | | | | | | | | | | |
| 8225 | 54535 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | EXTENSIVE TESTIS SURGERY | | | | | | | | | | |
| 8226 | 54535 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | EXTENSIVE TESTIS SURGERY | | | | | | | | | | |
| 8227 | 54550 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | EXPLORATION FOR TESTIS | | | | | | | | | | |
| 8228 | 54550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | EXPLORATION FOR TESTIS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | |
| 8229 | 54560 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | EXPLORATION FOR TESTIS | |
| 8230 | 54560 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | EXPLORATION FOR TESTIS | |
| 8231 | 54600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REDUCE TESTIS TORSION | |
| 8232 | 54600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REDUCE TESTIS TORSION | |
| 8233 | 54620 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | SUSPENSION OF TESTIS | |
| 8234 | 54620 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | SUSPENSION OF TESTIS | |
| 8235 | 54640 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | ORCHIOPEXY INGUN/SCROT APPR | |
| 8236 | 54640 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | ORCHIOPEXY INGUN/SCROT APPR | |
| 8237 | 54650 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | ORCHIOPEXY (FOWLER-STEPHENS) | |
| 8238 | 54650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | ORCHIOPEXY (FOWLER-STEPHENS) | |
| 8239 | 54660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF TESTIS | |
| 8240 | 54660 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF TESTIS | |
| 8241 | 54670 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REPAIR TESTIS INJURY | |
| 8242 | 54670 | | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REPAIR TESTIS INJURY | |
| 8243 | 54680 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | RELOCATION OF TESTIS(ES) | |
| 8244 | 54680 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | RELOCATION OF TESTIS(ES) | |
| 8245 | 54690 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY ORCHIECTOMY | |
| 8246 | 54690 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | LAPAROSCOPY ORCHIECTOMY | |
| 8247 | 54692 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY ORCHIOPEXY | |
| 8248 | 54692 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | LAPAROSCOPY ORCHIOPEXY | |
| 8249 | 54699 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX TESTIS | |
| 8250 | 54699 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX TESTIS | |
| 8251 | 54700 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | DRAINAGE OF SCROTUM | |
| 8252 | 54700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | DRAINAGE OF SCROTUM | |
| 8253 | 54800 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | BIOPSY OF EPIDIDYMIS | |
| 8254 | 54800 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | BIOPSY OF EPIDIDYMIS | |
| 8255 | 54830 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVE EPIDIDYMIS LESION | |
| 8256 | 54830 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REMOVE EPIDIDYMIS LESION | |
| 8257 | 54840 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REMOVE EPIDIDYMIS LESION | |
| 8258 | 54840 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | REMOVE EPIDIDYMIS LESION | |
| 8259 | 54860 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVAL OF EPIDIDYMIS | |
| 8260 | 54861 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVAL OF EPIDIDYMIS | |
| 8261 | 54865 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | EXPLORE EPIDIDYMIS | |
| 8262 | 54900 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | FUSION OF SPERMATIC DUCTS | |
| 8263 | 54901 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | FUSION OF SPERMATIC DUCTS | |
| 8264 | 55000 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | DRAINAGE OF HYDROCELE | |
| 8265 | 55000 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 1 | DRAINAGE OF HYDROCELE | |
| 8266 | 55040 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REMOVAL OF HYDROCELE | |
| 8267 | 55041 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REMOVAL OF HYDROCELES | |
| 8268 | 55060 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REPAIR OF HYDROCELE | |
| 8269 | 55060 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REPAIR OF HYDROCELE | |
| 8270 | 55100 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | DRAINAGE OF SCROTUM ABSCESS | |
| 8271 | 55110 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | EXPLORE SCROTUM | |
| 8272 | 55120 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REMOVAL OF SCROTUM LESION | |
| 8273 | 55150 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVAL OF SCROTUM | |
| 8274 | 55175 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISION OF SCROTUM | |
| 8275 | 55180 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | REVISION OF SCROTUM | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 8276 | 55200 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | INCISION OF SPERM DUCT |
| 8277 | 55250 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | REMOVAL OF SPERM DUCT(S) |
| 8278 | 55300 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PREPARE SPERM DUCT X-RAY |
| 8279 | 55400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF SPERM DUCT |
| 8280 | 55400 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF SPERM DUCT |
| 8281 | 55500 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVAL OF HYDROCELE |
| 8282 | 55500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REMOVAL OF HYDROCELE |
| 8283 | 55520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVAL OF SPERM CORD LESION |
| 8284 | 55520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REMOVAL OF SPERM CORD LESION |
| 8285 | 55530 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REVISE SPERMATIC CORD VEINS |
| 8286 | 55530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REVISE SPERMATIC CORD VEINS |
| 8287 | 55535 | | | 0 | | | 1 | 07/01/2024 | 0 | 6158.23 | 1 | REVISE SPERMATIC CORD VEINS |
| 8288 | 55535 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 9237.34 | 1 | REVISE SPERMATIC CORD VEINS |
| 8289 | 55540 | | | 0 | | | 1 | 07/01/2024 | 0 | 2816.1 | 1 | REVISE HERNIA & SPERM VEINS |
| 8290 | 55540 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4224.15 | 1 | REVISE HERNIA & SPERM VEINS |
| 8291 | 55550 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPARO LIGATE SPERMATIC VEIN |
| 8292 | 55550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | LAPARO LIGATE SPERMATIC VEIN |
| 8293 | 55559 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLSTD LAPS PX SPRMATIC CORD |
| 8294 | 55559 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLSTD LAPS PX SPRMATIC CORD |
| 8295 | 55600 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | INCISE SPERM DUCT POUCH |
| 8296 | 55600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2486.89 | 1 | INCISE SPERM DUCT POUCH |
| 8297 | 55605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPERM DUCT POUCH |
| 8298 | 55605 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPERM DUCT POUCH |
| 8299 | 55650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SPERM DUCT POUCH |
| 8300 | 55650 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SPERM DUCT POUCH |
| 8301 | 55680 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | REMOVE SPERM POUCH LESION |
| 8302 | 55680 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4256.49 | 1 | REMOVE SPERM POUCH LESION |
| 8303 | 55700 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 1 | BIOPSY OF PROSTATE |
| 8304 | 55705 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | BIOPSY OF PROSTATE |
| 8305 | 55706 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | PROSTATE SATURATION SAMPLING |
| 8306 | 55720 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | DRAINAGE OF PROSTATE ABSCESS |
| 8307 | 55725 | | | 0 | | | 1 | 07/01/2024 | 0 | 2837.66 | 1 | DRAINAGE OF PROSTATE ABSCESS |
| 8308 | 55801 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PROSTATE |
| 8309 | 55810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8310 | 55812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8311 | 55815 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8312 | 55821 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PROSTATE |
| 8313 | 55831 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PROSTATE |
| 8314 | 55840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8315 | 55842 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8316 | 55845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8317 | 55860 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | SURGICAL EXPOSURE PROSTATE |
| 8318 | 55862 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8319 | 55865 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE PROSTATE SURGERY |
| 8320 | 55866 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPS SURG PRST8ECT RPBIC RAD |
| 8321 | 55867 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPS SURG PRST8ECT SMPL STOT |
| 8322 | 55870 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTROEJACULATION |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8323 | 55873 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | CRYOABLATE PROSTATE | | | | | | | | | | |
| 8324 | 55874 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | TPRNL PLMT BIODEGRDABL MATRL | | | | | | | | | | |
| 8325 | 55875 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | TRANSPERI NEEDLE PLACE PROS | | | | | | | | | | |
| 8326 | 55876 | | | 0 | | | 1 | 07/01/2024 | 0 | 1127.87 | 1 | PLACE RT DEVICE/MARKER PROS | | | | | | | | | | |
| 8327 | 55880 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | ABLTJ MAL PRST8 TISS HIFU | | | | | | | | | | |
| 8328 | 55899 | | | 0 | | | 1 | 07/01/2024 | 0 | 201.17 | 1 | UNLISTED PX MALE GENITAL SYS | | | | | | | | | | |
| 8329 | 55920 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | PLACE NEEDLES PELVIC FOR RT | | | | | | | | | | |
| 8330 | 55970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEX TRANSFORMATION M TO F | | | | | | | | | | |
| 8331 | 55980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEX TRANSFORMATION F TO M | | | | | | | | | | |
| 8332 | 56405 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | I & D OF VULVA/PERINEUM | | | | | | | | | | |
| 8333 | 56420 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | DRAINAGE OF GLAND ABSCESS | | | | | | | | | | |
| 8334 | 56440 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | SURGERY FOR VULVA LESION | | | | | | | | | | |
| 8335 | 56441 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | LYSIS OF LABIAL LESION(S) | | | | | | | | | | |
| 8336 | 56442 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | HYMENOTOMY | | | | | | | | | | |
| 8337 | 56501 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DESTROY VULVA LESIONS SIM | | | | | | | | | | |
| 8338 | 56515 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | DESTROY VULVA LESION/S COMPL | | | | | | | | | | |
| 8339 | 56605 | | | 0 | | | 1 | 07/01/2024 | 0 | 654.37 | 1 | BIOPSY OF VULVA/PERINEUM | | | | | | | | | | |
| 8340 | 56606 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | BIOPSY OF VULVA/PERINEUM | | | | | | | | | | |
| 8341 | 56620 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | PARTIAL REMOVAL OF VULVA | | | | | | | | | | |
| 8342 | 56625 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | COMPLETE REMOVAL OF VULVA | | | | | | | | | | |
| 8343 | 56630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8344 | 56631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8345 | 56632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8346 | 56633 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8347 | 56634 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8348 | 56637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8349 | 56640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8350 | 56640 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE VULVA SURGERY | | | | | | | | | | |
| 8351 | 56700 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | PARTIAL REMOVAL OF HYMEN | | | | | | | | | | |
| 8352 | 56740 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REMOVE VAGINA GLAND LESION | | | | | | | | | | |
| 8353 | 56740 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3817.2 | 1 | REMOVE VAGINA GLAND LESION | | | | | | | | | | |
| 8354 | 56800 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REPAIR OF VAGINA | | | | | | | | | | |
| 8355 | 56805 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REPAIR CLITORIS | | | | | | | | | | |
| 8356 | 56810 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REPAIR OF PERINEUM | | | | | | | | | | |
| 8357 | 56820 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | EXAM OF VULVA W/SCOPE | | | | | | | | | | |
| 8358 | 56820 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | EXAM OF VULVA W/SCOPE | | | | | | | | | | |
| 8359 | 56821 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | EXAM/BIOPSY OF VULVA W/SCOPE | | | | | | | | | | |
| 8360 | 57000 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | EXPLORATION OF VAGINA | | | | | | | | | | |
| 8361 | 57010 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DRAINAGE OF PELVIC ABSCESS | | | | | | | | | | |
| 8362 | 57020 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | DRAINAGE OF PELVIC FLUID | | | | | | | | | | |
| 8363 | 57022 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | I & D VAGINAL HEMATOMA PP | | | | | | | | | | |
| 8364 | 57023 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | I & D VAG HEMATOMA NON-OB | | | | | | | | | | |
| 8365 | 57061 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DESTROY VAG LESIONS SIMPLE | | | | | | | | | | |
| 8366 | 57065 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DESTROY VAG LESIONS COMPLEX | | | | | | | | | | |
| 8367 | 57100 | | | 0 | | | 1 | 07/01/2024 | 0 | 654.37 | 2 | BIOPSY OF VAGINA | | | | | | | | | | |
| 8368 | 57105 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 2 | BIOPSY OF VAGINA | | | | | | | | | | |
| 8369 | 57106 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REMOVE VAGINA WALL PARTIAL | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8370 | 57107 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REMOVE VAGINA TISSUE PART | | | | | | | | | | |
| 8371 | 57109 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | VAGINECTOMY PARTIAL W/NODES | | | | | | | | | | |
| 8372 | 57110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VAGINA WALL COMPLETE | | | | | | | | | | |
| 8373 | 57111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VAGINA TISSUE COMPL | | | | | | | | | | |
| 8374 | 57120 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | CLOSURE OF VAGINA | | | | | | | | | | |
| 8375 | 57130 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REMOVE VAGINA LESION | | | | | | | | | | |
| 8376 | 57135 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 2 | REMOVE VAGINA LESION | | | | | | | | | | |
| 8377 | 57150 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | TREAT VAGINA INFECTION | | | | | | | | | | |
| 8378 | 57155 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | INSERT UTERI TANDEM/OVOIDS | | | | | | | | | | |
| 8379 | 57156 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | INS VAG BRACHYTX DEVICE | | | | | | | | | | |
| 8380 | 57160 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | INSERT PESSARY/OTHER DEVICE | | | | | | | | | | |
| 8381 | 57170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FITTING OF DIAPHRAGM/CAP | | | | | | | | | | |
| 8382 | 57180 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | TREAT VAGINAL BLEEDING | | | | | | | | | | |
| 8383 | 57200 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REPAIR OF VAGINA | | | | | | | | | | |
| 8384 | 57210 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REPAIR VAGINA/PERINEUM | | | | | | | | | | |
| 8385 | 57220 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REVISION OF URETHRA | | | | | | | | | | |
| 8386 | 57230 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REPAIR OF URETHRAL LESION | | | | | | | | | | |
| 8387 | 57240 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | ANTERIOR COLPORRHAPHY | | | | | | | | | | |
| 8388 | 57250 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REPAIR RECTUM & VAGINA | | | | | | | | | | |
| 8389 | 57260 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | CMBN ANT PST COLPRHY | | | | | | | | | | |
| 8390 | 57265 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | CMBN AP COLPRHY W/NTRCL RPR | | | | | | | | | | |
| 8391 | 57267 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INSERT MESH/PELVIC FLR ADDON | | | | | | | | | | |
| 8392 | 57268 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REPAIR OF BOWEL BULGE | | | | | | | | | | |
| 8393 | 57270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF BOWEL POUCH | | | | | | | | | | |
| 8394 | 57280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUSPENSION OF VAGINA | | | | | | | | | | |
| 8395 | 57282 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | COLPOPEXY EXTRAPERITONEAL | | | | | | | | | | |
| 8396 | 57283 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | COLPOPEXY INTRAPERITONEAL | | | | | | | | | | |
| 8397 | 57284 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REPAIR PARAVAG DEFECT OPEN | | | | | | | | | | |
| 8398 | 57285 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | REPAIR PARAVAG DEFECT VAG | | | | | | | | | | |
| 8399 | 57287 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REVISE/REMOVE SLING REPAIR | | | | | | | | | | |
| 8400 | 57288 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REPAIR BLADDER DEFECT | | | | | | | | | | |
| 8401 | 57289 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | REPAIR BLADDER & VAGINA | | | | | | | | | | |
| 8402 | 57291 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | CONSTRUCTION OF VAGINA | | | | | | | | | | |
| 8403 | 57292 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | CONSTRUCT VAGINA WITH GRAFT | | | | | | | | | | |
| 8404 | 57295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE VAG GRAFT VIA VAGINA | | | | | | | | | | |
| 8405 | 57296 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE VAG GRAFT OPEN ABD | | | | | | | | | | |
| 8406 | 57300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REPAIR RECTUM-VAGINA FISTULA | | | | | | | | | | |
| 8407 | 57305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR RECTUM-VAGINA FISTULA | | | | | | | | | | |
| 8408 | 57307 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FISTULA REPAIR & COLOSTOMY | | | | | | | | | | |
| 8409 | 57308 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FISTULA REPAIR TRANSPERINE | | | | | | | | | | |
| 8410 | 57310 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | REPAIR URETHROVAGINAL LESION | | | | | | | | | | |
| 8411 | 57311 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR URETHROVAGINAL LESION | | | | | | | | | | |
| 8412 | 57320 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REPAIR BLADDER-VAGINA LESION | | | | | | | | | | |
| 8413 | 57330 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | REPAIR BLADDER-VAGINA LESION | | | | | | | | | | |
| 8414 | 57335 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REPAIR VAGINA | | | | | | | | | | |
| 8415 | 57400 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DILATION OF VAGINA | | | | | | | | | | |
| 8416 | 57410 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | PELVIC EXAMINATION | | | | | | | | | | |

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|----------|----|----|-----|-----|-----|-----|---------|--------|---------|-----|------|
| 57415 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REMOVE VAGINAL FOREIGN BODY |
| 57420 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | EXAM OF VAGINA W/SCOPE |
| 57420 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | EXAM OF VAGINA W/SCOPE |
| 57421 | | | 0 | | | 1 | 07/01/2024 | 0 | 654.37 | 1 | EXAM/BIOPSY OF VAG W/SCOPE |
| 57423 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | REPAIR PARAVAG DEFECT LAP |
| 57425 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPAROSCOPY SURG COLPOPEXY |
| 57426 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | REVISE PROSTH VAG GRAFT LAP |
| 57452 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | EXAM OF CERVIX W/SCOPE |
| 57452 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | EXAM OF CERVIX W/SCOPE |
| 57454 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | BX/CURETT OF CERVIX W/SCOPE |
| 57455 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | BIOPSY OF CERVIX W/SCOPE |
| 57456 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | ENDOCERV CURETTAGE W/SCOPE |
| 57460 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | BX OF CERVIX W/SCOPE LEEP |
| 57461 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | CONZ OF CERVIX W/SCOPE LEEP |
| 57465 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CAM CERVIX UTERI DRG COLP |
| 57500 | | | 0 | | | 1 | 07/01/2024 | 0 | 654.37 | 1 | BIOPSY OF CERVIX |
| 57505 | | | 0 | | | 1 | 07/01/2024 | 0 | 654.37 | 1 | ENDOCERVICAL CURETTAGE |
| 57510 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | CAUTERIZATION OF CERVIX |
| 57511 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | CRYOCAUTERY OF CERVIX |
| 57513 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | LASER SURGERY OF CERVIX |
| 57520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | CONIZATION OF CERVIX |
| 57522 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | CONIZATION OF CERVIX |
| 57530 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REMOVAL OF CERVIX |
| 57531 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF CERVIX RADICAL |
| 57540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF RESIDUAL CERVIX |
| 57545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE CERVIX/REPAIR PELVIS |
| 57550 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REMOVAL OF RESIDUAL CERVIX |
| 57555 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REMOVE CERVIX/REPAIR VAGINA |
| 57556 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REMOVE CERVIX REPAIR BOWEL |
| 57558 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | D&C OF CERVICAL STUMP |
| 57700 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REVISION OF CERVIX |
| 57720 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REVISION OF CERVIX |
| 57800 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DILATION OF CERVICAL CANAL |
| 58100 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | BIOPSY OF UTERUS LINING |
| 58110 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BX DONE W/COLPOSCOPY ADD-ON |
| 58120 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DILATION AND CURETTAGE |
| 58140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MYOMECTOMY ABDOM METHOD |
| 58145 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | MYOMECTOMY VAG METHOD |
| 58146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MYOMECTOMY ABDOM COMPLEX |
| 58150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOTAL HYSTERECTOMY |
| 58152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOTAL HYSTERECTOMY |
| 58180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL HYSTERECTOMY |
| 58200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE HYSTERECTOMY |
| 58210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE HYSTERECTOMY |
| 58240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PELVIS CONTENTS |
| 58260 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | VAGINAL HYSTERECTOMY |
| 58262 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | VAG HYST INCLUDING T/O |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8464 | 58263 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | VAG HYST W/T/O & VAG REPAIR | | | | | | | | | | |
| 8465 | 58267 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VAG HYST W/URINARY REPAIR | | | | | | | | | | |
| 8466 | 58270 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | VAG HYST W/ENTEROCELE REPAIR | | | | | | | | | | |
| 8467 | 58275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYSTERECTOMY/REVISE VAGINA | | | | | | | | | | |
| 8468 | 58280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYSTERECTOMY/REVISE VAGINA | | | | | | | | | | |
| 8469 | 58285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE HYSTERECTOMY | | | | | | | | | | |
| 8470 | 58290 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | VAG HYST COMPLEX | | | | | | | | | | |
| 8471 | 58291 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | VAG HYST INCL T/O COMPLEX | | | | | | | | | | |
| 8472 | 58292 | | | 0 | | | 1 | 07/01/2024 | 0 | 6150.86 | 1 | VAG HYST T/O & REPAIR COMPL | | | | | | | | | | |
| 8473 | 58294 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | VAG HYST W/ENTEROCELE COMPL | | | | | | | | | | |
| 8474 | 58300 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.75 | 1 | INSERT INTRAUTERINE DEVICE | | | | | | | | | | |
| 8475 | 58301 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | REMOVE INTRAUTERINE DEVICE | | | | | | | | | | |
| 8476 | 58321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTIFICIAL INSEMINATION | | | | | | | | | | |
| 8477 | 58322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTIFICIAL INSEMINATION | | | | | | | | | | |
| 8478 | 58323 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPERM WASHING | | | | | | | | | | |
| 8479 | 58340 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CATHETER FOR HYSTEROGRAPHY | | | | | | | | | | |
| 8480 | 58345 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REOPEN FALLOPIAN TUBE | | | | | | | | | | |
| 8481 | 58345 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3817.2 | 1 | REOPEN FALLOPIAN TUBE | | | | | | | | | | |
| 8482 | 58346 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | INSERT HEYMAN UTERI CAPSULE | | | | | | | | | | |
| 8483 | 58350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REOPEN FALLOPIAN TUBE | | | | | | | | | | |
| 8484 | 58350 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REOPEN FALLOPIAN TUBE | | | | | | | | | | |
| 8485 | 58353 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | ENDOMETR ABLATE THERMAL | | | | | | | | | | |
| 8486 | 58356 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | ENDOMETRIAL CRYOABLATION | | | | | | | | | | |
| 8487 | 58400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUSPENSION OF UTERUS | | | | | | | | | | |
| 8488 | 58410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUSPENSION OF UTERUS | | | | | | | | | | |
| 8489 | 58520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF RUPTURED UTERUS | | | | | | | | | | |
| 8490 | 58540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF UTERUS | | | | | | | | | | |
| 8491 | 58541 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LSH UTERUS 250 G OR LESS | | | | | | | | | | |
| 8492 | 58542 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LSH W/T/O UT 250 G OR LESS | | | | | | | | | | |
| 8493 | 58543 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LSH UTERUS ABOVE 250 G | | | | | | | | | | |
| 8494 | 58544 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LSH W/T/O UTERUS ABOVE 250 G | | | | | | | | | | |
| 8495 | 58545 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPIC MYOMECTOMY | | | | | | | | | | |
| 8496 | 58546 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO-MYOMECTOMY COMPLEX | | | | | | | | | | |
| 8497 | 58548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAP RADICAL HYST | | | | | | | | | | |
| 8498 | 58550 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPARO-ASST VAG HYSTERECTOMY | | | | | | | | | | |
| 8499 | 58552 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO-VAG HYST INCL T/O | | | | | | | | | | |
| 8500 | 58553 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO-VAG HYST COMPLEX | | | | | | | | | | |
| 8501 | 58554 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPARO-VAG HYST W/T/O COMPL | | | | | | | | | | |
| 8502 | 58555 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | HYSTEROSCOPY DX SEP PROC | | | | | | | | | | |
| 8503 | 58558 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | HYSTEROSCOPY BIOPSY | | | | | | | | | | |
| 8504 | 58559 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | HYSTEROSCOPY LYSIS | | | | | | | | | | |
| 8505 | 58560 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | HYSTEROSCOPY RESECT SEPTUM | | | | | | | | | | |
| 8506 | 58561 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | HYSTEROSCOPY REMOVE MYOMA | | | | | | | | | | |
| 8507 | 58562 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | HYSTEROSCOPY REMOVE FB | | | | | | | | | | |
| 8508 | 58563 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | HYSTEROSCOPY ABLATION | | | | | | | | | | |
| 8509 | 58565 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | HYSTEROSCOPY STERILIZATION | | | | | | | | | | |
| 8510 | 58570 | | | 0 | | | 1 | 07/01/2024 | 0 | 8378.88 | 1 | TLH UTERUS 250 G OR LESS | | | | | | | | | | |

App. 001951

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 |  |  |  |  |  | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8511 | 58571 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8378.88 | 1 | TLH W/T/O 250 G OR LESS | | | | | | | | | | |
| 8512 | 58572 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8378.88 | 1 | TLH UTERUS OVER 250 G | | | | | | | | | | |
| 8513 | 58573 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8378.88 | 1 | TLH W/T/O UTERUS OVER 250 G | | | | | | | | | | |
| 8514 | 58575 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAPS TOT HYST RESJ MAL | | | | | | | | | | |
| 8515 | 58578 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX UTERUS | | | | | | | | | | |
| 8516 | 58578 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX UTERUS | | | | | | | | | | |
| 8517 | 58579 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 162.2 | 1 | UNLISTED HYSTSC PX UTERUS | | | | | | | | | | |
| 8518 | 58579 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 243.3 | 1 | UNLISTED HYSTSC PX UTERUS | | | | | | | | | | |
| 8519 | 58580 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 6150.86 | 1 | TRANSCRV ABLTJ UTRN FIBRD RF | | | | | | | | | | |
| 8520 | 58600 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DIVISION OF FALLOPIAN TUBE | | | | | | | | | | |
| 8521 | 58605 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DIVISION OF FALLOPIAN TUBE | | | | | | | | | | |
| 8522 | 58611 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LIGATE OVIDUCT(S) ADD-ON | | | | | | | | | | |
| 8523 | 58615 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2544.8 | 1 | OCCLUDE FALLOPIAN TUBE(S) | | | | | | | | | | |
| 8524 | 58660 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY LYSIS | | | | | | | | | | |
| 8525 | 58661 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY REMOVE ADNEXA | | | | | | | | | | |
| 8526 | 58661 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7044.97 | 1 | LAPAROSCOPY REMOVE ADNEXA | | | | | | | | | | |
| 8527 | 58662 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY EXCISE LESIONS | | | | | | | | | | |
| 8528 | 58670 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY TUBAL CAUTERY | | | | | | | | | | |
| 8529 | 58671 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | LAPAROSCOPY TUBAL BLOCK | | | | | | | | | | |
| 8530 | 58672 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPY FIMBRIOPLASTY | | | | | | | | | | |
| 8531 | 58672 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPY FIMBRIOPLASTY | | | | | | | | | | |
| 8532 | 58673 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPY SALPINGOSTOMY | | | | | | | | | | |
| 8533 | 58673 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPY SALPINGOSTOMY | | | | | | | | | | |
| 8534 | 58674 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8378.88 | 1 | LAPS ABLTJ UTERINE FIBROIDS | | | | | | | | | | |
| 8535 | 58679 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX OVIDCT OVRY | | | | | | | | | | |
| 8536 | 58679 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX OVIDCT OVRY | | | | | | | | | | |
| 8537 | 58700 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF FALLOPIAN TUBE | | | | | | | | | | |
| 8538 | 58720 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF OVARY/TUBE(S) | | | | | | | | | | |
| 8539 | 58740 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ADHESIOLYSIS TUBE OVARY | | | | | | | | | | |
| 8540 | 58750 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OVIDUCT | | | | | | | | | | |
| 8541 | 58750 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OVIDUCT | | | | | | | | | | |
| 8542 | 58752 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE OVARIAN TUBE(S) | | | | | | | | | | |
| 8543 | 58752 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE OVARIAN TUBE(S) | | | | | | | | | | |
| 8544 | 58760 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | FIMBRIOPLASTY | | | | | | | | | | |
| 8545 | 58760 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | FIMBRIOPLASTY | | | | | | | | | | |
| 8546 | 58770 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CREATE NEW TUBAL OPENING | | | | | | | | | | |
| 8547 | 58770 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CREATE NEW TUBAL OPENING | | | | | | | | | | |
| 8548 | 58800 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DRAINAGE OF OVARIAN CYST(S) | | | | | | | | | | |
| 8549 | 58805 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DRAINAGE OF OVARIAN CYST(S) | | | | | | | | | | |
| 8550 | 58820 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DRAIN OVARY ABSCESS OPEN | | | | | | | | | | |
| 8551 | 58820 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 3817.2 | 1 | DRAIN OVARY ABSCESS OPEN | | | | | | | | | | |
| 8552 | 58822 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN OVARY ABSCESS PERCUT | | | | | | | | | | |
| 8553 | 58822 | 50 |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DRAIN OVARY ABSCESS PERCUT | | | | | | | | | | |
| 8554 | 58825 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPOSITION OVARY(S) | | | | | | | | | | |
| 8555 | 58900 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2544.8 | 1 | BIOPSY OF OVARY(S) | | | | | | | | | | |
| 8556 | 58920 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 6150.86 | 1 | PARTIAL REMOVAL OF OVARY(S) | | | | | | | | | | |
| 8557 | 58925 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REMOVAL OF OVARIAN CYST(S) | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8558 | 58940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF OVARY(S) | | | | | | | | | | |
| 8559 | 58943 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF OVARY(S) | | | | | | | | | | |
| 8560 | 58950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT OVARIAN MALIGNANCY | | | | | | | | | | |
| 8561 | 58951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT OVARIAN MALIGNANCY | | | | | | | | | | |
| 8562 | 58952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT OVARIAN MALIGNANCY | | | | | | | | | | |
| 8563 | 58953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TAH RAD DISSECT FOR DEBULK | | | | | | | | | | |
| 8564 | 58954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TAH RAD DEBULK/LYMPH REMOVE | | | | | | | | | | |
| 8565 | 58956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BSO OMENTECTOMY W/TAH | | | | | | | | | | |
| 8566 | 58957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT RECURRENT GYN MAL | | | | | | | | | | |
| 8567 | 58958 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT RECUR GYN MAL W/LYM | | | | | | | | | | |
| 8568 | 58960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORATION OF ABDOMEN | | | | | | | | | | |
| 8569 | 58970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETRIEVAL OF OOCYTE | | | | | | | | | | |
| 8570 | 58974 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSFER OF EMBRYO | | | | | | | | | | |
| 8571 | 58976 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANSFER OF EMBRYO | | | | | | | | | | |
| 8572 | 58999 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | UNLISTED PX FML GENITAL SYS | | | | | | | | | | |
| 8573 | 59000 | | | 0 | | | 1 | 07/01/2024 | 0 | 654.37 | 2 | AMNIOCENTESIS DIAGNOSTIC | | | | | | | | | | |
| 8574 | 59001 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | AMNIOCENTESIS THERAPEUTIC | | | | | | | | | | |
| 8575 | 59012 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | FETAL CORD PUNCTURE PRENATAL | | | | | | | | | | |
| 8576 | 59015 | | | 0 | | | 1 | 07/01/2024 | 0 | 654.37 | 2 | CHORION BIOPSY | | | | | | | | | | |
| 8577 | 59020 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 4 | FETAL CONTRACT STRESS TEST | | | | | | | | | | |
| 8578 | 59025 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 4 | FETAL NON-STRESS TEST | | | | | | | | | | |
| 8579 | 59030 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | FETAL SCALP BLOOD SAMPLE | | | | | | | | | | |
| 8580 | 59050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FETAL MONITOR W/REPORT | | | | | | | | | | |
| 8581 | 59051 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FETAL MONITOR/INTERPRET ONLY | | | | | | | | | | |
| 8582 | 59070 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | TRANSABDOM AMNIOINFUS W/US | | | | | | | | | | |
| 8583 | 59072 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | UMBILICAL CORD OCCLUD W/US | | | | | | | | | | |
| 8584 | 59074 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | FETAL FLUID DRAINAGE W/US | | | | | | | | | | |
| 8585 | 59076 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 2 | FETAL SHUNT PLACEMENT W/US | | | | | | | | | | |
| 8586 | 59100 | | | 0 | | | 1 | 07/01/2024 | 0 | 4048.67 | 1 | REMOVE UTERUS LESION | | | | | | | | | | |
| 8587 | 59120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8588 | 59121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8589 | 59130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8590 | 59135 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8591 | 59136 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8592 | 59140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8593 | 59150 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8594 | 59151 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | TREAT ECTOPIC PREGNANCY | | | | | | | | | | |
| 8595 | 59160 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | D & C AFTER DELIVERY | | | | | | | | | | |
| 8596 | 59200 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | INSERT CERVICAL DILATOR | | | | | | | | | | |
| 8597 | 59300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | EPISIOTOMY OR VAGINAL REPAIR | | | | | | | | | | |
| 8598 | 59320 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REVISION OF CERVIX | | | | | | | | | | |
| 8599 | 59325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF CERVIX | | | | | | | | | | |
| 8600 | 59350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF UTERUS | | | | | | | | | | |
| 8601 | 59400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OBSTETRICAL CARE | | | | | | | | | | |
| 8602 | 59409 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 2 | OBSTETRICAL CARE | | | | | | | | | | |
| 8603 | 59410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OBSTETRICAL CARE | | | | | | | | | | |
| 8604 | 59412 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 2 | ANTEPARTUM MANIPULATION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8605 | 59414 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | DELIVER PLACENTA | | | | | | | | | | |
| 8606 | 59425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTEPARTUM CARE ONLY | | | | | | | | | | |
| 8607 | 59426 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTEPARTUM CARE ONLY | | | | | | | | | | |
| 8608 | 59430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE AFTER DELIVERY | | | | | | | | | | |
| 8609 | 59510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CESAREAN DELIVERY | | | | | | | | | | |
| 8610 | 59514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CESAREAN DELIVERY ONLY | | | | | | | | | | |
| 8611 | 59515 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CESAREAN DELIVERY | | | | | | | | | | |
| 8612 | 59525 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE UTERUS AFTER CESAREAN | | | | | | | | | | |
| 8613 | 59610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VBAC DELIVERY | | | | | | | | | | |
| 8614 | 59612 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 2 | VBAC DELIVERY ONLY | | | | | | | | | | |
| 8615 | 59614 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VBAC CARE AFTER DELIVERY | | | | | | | | | | |
| 8616 | 59618 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATTEMPTED VBAC DELIVERY | | | | | | | | | | |
| 8617 | 59620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATTEMPTED VBAC DELIVERY ONLY | | | | | | | | | | |
| 8618 | 59622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATTEMPTED VBAC AFTER CARE | | | | | | | | | | |
| 8619 | 59812 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | TREATMENT OF MISCARRIAGE | | | | | | | | | | |
| 8620 | 59820 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | CARE OF MISCARRIAGE | | | | | | | | | | |
| 8621 | 59821 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | TREATMENT OF MISCARRIAGE | | | | | | | | | | |
| 8622 | 59830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT UTERUS INFECTION | | | | | | | | | | |
| 8623 | 59840 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | ABORTION | | | | | | | | | | |
| 8624 | 59841 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | ABORTION | | | | | | | | | | |
| 8625 | 59850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABORTION | | | | | | | | | | |
| 8626 | 59851 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABORTION | | | | | | | | | | |
| 8627 | 59852 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABORTION | | | | | | | | | | |
| 8628 | 59855 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABORTION | | | | | | | | | | |
| 8629 | 59856 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABORTION | | | | | | | | | | |
| 8630 | 59857 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABORTION | | | | | | | | | | |
| 8631 | 59866 | | | 0 | | | 1 | 07/01/2024 | 0 | 261.13 | 1 | ABORTION (MPR) | | | | | | | | | | |
| 8632 | 59870 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | EVACUATE MOLE OF UTERUS | | | | | | | | | | |
| 8633 | 59871 | | | 0 | | | 1 | 07/01/2024 | 0 | 2544.8 | 1 | REMOVE CERCLAGE SUTURE | | | | | | | | | | |
| 8634 | 59897 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | UNLSTD FETAL INVAS PX W/US | | | | | | | | | | |
| 8635 | 59898 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLSTD LAPS PX MAT CARE&DLVR | | | | | | | | | | |
| 8636 | 59898 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLSTD LAPS PX MAT CARE&DLVR | | | | | | | | | | |
| 8637 | 59899 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | UNLSTD PX MAT CARE&DLVR | | | | | | | | | | |
| 8638 | 60000 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | DRAIN THYROID/TONGUE CYST | | | | | | | | | | |
| 8639 | 6005F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE LEVEL RATIONALE DOC | | | | | | | | | | |
| 8640 | 60100 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 3 | BIOPSY OF THYROID | | | | | | | | | | |
| 8641 | 6010F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYSPHAG TEST DONE B/4 EATING | | | | | | | | | | |
| 8642 | 6015F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYSPHAG TEST DONE B/4 EATING | | | | | | | | | | |
| 8643 | 60200 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 2 | REMOVE THYROID LESION | | | | | | | | | | |
| 8644 | 6020F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NPO (NOTHING-MOUTH) ORDERED | | | | | | | | | | |
| 8645 | 60210 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | PARTIAL THYROID EXCISION | | | | | | | | | | |
| 8646 | 60212 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | PARTIAL THYROID EXCISION | | | | | | | | | | |
| 8647 | 60220 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | PARTIAL REMOVAL OF THYROID | | | | | | | | | | |
| 8648 | 60225 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | PARTIAL REMOVAL OF THYROID | | | | | | | | | | |
| 8649 | 60240 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | REMOVAL OF THYROID | | | | | | | | | | |
| 8650 | 60252 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF THYROID | | | | | | | | | | |
| 8651 | 60254 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE THYROID SURGERY | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 8652 | 60260 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPEAT THYROID SURGERY |
| 8653 | 60260 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REPEAT THYROID SURGERY |
| 8654 | 60270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF THYROID |
| 8655 | 60271 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF THYROID |
| 8656 | 60280 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | REMOVE THYROID DUCT LESION |
| 8657 | 60281 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | REMOVE THYROID DUCT LESION |
| 8658 | 60300 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | ASPIR/INJ THYROID CYST |
| 8659 | 6030F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAX STERILE BARRIERS FLWD |
| 8660 | 6040F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPRO RAD DS DVCS TECHS DOCD |
| 8661 | 6045F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADXPS IN END RPRT4FLURO PXD |
| 8662 | 60500 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORE PARATHYROID GLANDS |
| 8663 | 60502 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RE-EXPLORE PARATHYROIDS |
| 8664 | 60505 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE PARATHYROID GLANDS |
| 8665 | 60512 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AUTOTRANSPLANT PARATHYROID |
| 8666 | 60520 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF THYMUS GLAND |
| 8667 | 60521 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF THYMUS GLAND |
| 8668 | 60522 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF THYMUS GLAND |
| 8669 | 60540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE ADRENAL GLAND |
| 8670 | 60540 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE ADRENAL GLAND |
| 8671 | 60545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE ADRENAL GLAND |
| 8672 | 60545 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE ADRENAL GLAND |
| 8673 | 60600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE CAROTID BODY LESION |
| 8674 | 60605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE CAROTID BODY LESION |
| 8675 | 60650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPY ADRENALECTOMY |
| 8676 | 60650 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPY ADRENALECTOMY |
| 8677 | 60659 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED LAPS PX ENDOC SYS |
| 8678 | 60659 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7044.97 | 1 | UNLISTED LAPS PX ENDOC SYS |
| 8679 | 60699 | | | 0 | | | 1 | 07/01/2024 | 0 | 4696.65 | 1 | UNLISTED PX ENDOCRINE SYSTEM |
| 8680 | 6070F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ASKED/CNSLD AED EFFECTS |
| 8681 | 6080F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT/CAREGIVER QUERIED FALLS |
| 8682 | 6090F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT/CAREGIVER COUNSEL SAFETY |
| 8683 | 61000 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | REMOVE CRANIAL CAVITY FLUID |
| 8684 | 61001 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | REMOVE CRANIAL CAVITY FLUID |
| 8685 | 6100F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VERIFY PT SITE PXD DOCD |
| 8686 | 6101F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SAFETY COUNSELING DEMENTIA |
| 8687 | 61020 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 2 | REMOVE BRAIN CAVITY FLUID |
| 8688 | 61026 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | INJECTION INTO BRAIN CANAL |
| 8689 | 6102F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SAFETY COUNSELING DEM ORDER |
| 8690 | 61050 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | REMOVE BRAIN CANAL FLUID |
| 8691 | 61055 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | INJECTION INTO BRAIN CANAL |
| 8692 | 61070 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | BRAIN CANAL SHUNT PROCEDURE |
| 8693 | 61105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TWIST DRILL HOLE |
| 8694 | 61107 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRILL SKULL FOR IMPLANTATION |
| 8695 | 61108 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRILL SKULL FOR DRAINAGE |
| 8696 | 6110F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COUNSEL PROV DRIVING RISKS |
| 8697 | 61120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BURR HOLE FOR PUNCTURE |
| 8698 | 61140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL FOR BIOPSY |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 8699 | 61150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL FOR DRAINAGE |
| 8700 | 61151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL FOR DRAINAGE |
| 8701 | 61154 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL & REMOVE CLOT |
| 8702 | 61154 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL & REMOVE CLOT |
| 8703 | 61156 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL FOR DRAINAGE |
| 8704 | 61210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL IMPLANT DEVICE |
| 8705 | 61215 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | INSERT BRAIN-FLUID DEVICE |
| 8706 | 61250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL & EXPLORE |
| 8707 | 61250 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL & EXPLORE |
| 8708 | 61253 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE SKULL & EXPLORE |
| 8709 | 61304 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR EXPLORATION |
| 8710 | 61305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR EXPLORATION |
| 8711 | 61312 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR DRAINAGE |
| 8712 | 61313 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR DRAINAGE |
| 8713 | 61314 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR DRAINAGE |
| 8714 | 61315 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR DRAINAGE |
| 8715 | 61316 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT CRAN BONE FLAP TO ABDO |
| 8716 | 61320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR DRAINAGE |
| 8717 | 61321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN SKULL FOR DRAINAGE |
| 8718 | 61322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DECOMPRESSIVE CRANIOTOMY |
| 8719 | 61323 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DECOMPRESSIVE LOBECTOMY |
| 8720 | 61330 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | DECOMPRESS EYE SOCKET |
| 8721 | 61330 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | DECOMPRESS EYE SOCKET |
| 8722 | 61333 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE ORBIT/REMOVE LESION |
| 8723 | 61333 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPLORE ORBIT/REMOVE LESION |
| 8724 | 61340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUBTEMPORAL DECOMPRESSION |
| 8725 | 61340 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUBTEMPORAL DECOMPRESSION |
| 8726 | 61343 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL (PRESS RELIEF) |
| 8727 | 61345 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELIEVE CRANIAL PRESSURE |
| 8728 | 61450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL FOR SURGERY |
| 8729 | 61458 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL FOR BRAIN WOUND |
| 8730 | 61460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL FOR SURGERY |
| 8731 | 61500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF SKULL LESION |
| 8732 | 61501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE INFECTED SKULL BONE |
| 8733 | 6150F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOTRCVNGLST ANTITNF TXMNT |
| 8734 | 61510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8735 | 61512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BRAIN LINING LESION |
| 8736 | 61514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN ABSCESS |
| 8737 | 61516 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8738 | 61517 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT BRAIN CHEMOTX ADD-ON |
| 8739 | 61518 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8740 | 61519 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BRAIN LINING LESION |
| 8741 | 61520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8742 | 61521 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8743 | 61522 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN ABSCESS |
| 8744 | 61524 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8745 | 61526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 8746 | 61530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8747 | 61531 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT BRAIN ELECTRODES |
| 8748 | 61533 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT BRAIN ELECTRODES |
| 8749 | 61534 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8750 | 61535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BRAIN ELECTRODES |
| 8751 | 61536 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN LESION |
| 8752 | 61537 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN TISSUE |
| 8753 | 61538 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN TISSUE |
| 8754 | 61539 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN TISSUE |
| 8755 | 61540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN TISSUE |
| 8756 | 61541 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF BRAIN TISSUE |
| 8757 | 61543 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN TISSUE |
| 8758 | 61544 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE & TREAT BRAIN LESION |
| 8759 | 61545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF BRAIN TUMOR |
| 8760 | 61546 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PITUITARY GLAND |
| 8761 | 61548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF PITUITARY GLAND |
| 8762 | 61550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF SKULL SEAMS |
| 8763 | 61552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE OF SKULL SEAMS |
| 8764 | 61556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL/SUTURES |
| 8765 | 61557 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL/SUTURES |
| 8766 | 61558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF SKULL/SUTURES |
| 8767 | 61559 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF SKULL/SUTURES |
| 8768 | 61563 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF SKULL TUMOR |
| 8769 | 61564 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF SKULL TUMOR |
| 8770 | 61564 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF SKULL TUMOR |
| 8771 | 61566 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF BRAIN TISSUE |
| 8772 | 61567 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF BRAIN TISSUE |
| 8773 | 61570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE FOREIGN BODY BRAIN |
| 8774 | 61571 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL FOR BRAIN WOUND |
| 8775 | 61575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKULL BASE/BRAINSTEM SURGERY |
| 8776 | 61576 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKULL BASE/BRAINSTEM SURGERY |
| 8777 | 61580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIOFACIAL APPROACH SKULL |
| 8778 | 61580 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIOFACIAL APPROACH SKULL |
| 8779 | 61581 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIOFACIAL APPROACH SKULL |
| 8780 | 61581 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIOFACIAL APPROACH SKULL |
| 8781 | 61582 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIOFACIAL APPROACH SKULL |
| 8782 | 61583 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIOFACIAL APPROACH SKULL |
| 8783 | 61584 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORBITOCRANIAL APPROACH/SKULL |
| 8784 | 61584 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORBITOCRANIAL APPROACH/SKULL |
| 8785 | 61585 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORBITOCRANIAL APPROACH/SKULL |
| 8786 | 61585 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORBITOCRANIAL APPROACH/SKULL |
| 8787 | 61586 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT NASOPHARYNX SKULL |
| 8788 | 61590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFRATEMPORAL APPROACH/SKULL |
| 8789 | 61590 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFRATEMPORAL APPROACH/SKULL |
| 8790 | 61591 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFRATEMPORAL APPROACH/SKULL |
| 8791 | 61591 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFRATEMPORAL APPROACH/SKULL |
| 8792 | 61592 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORBITOCRANIAL APPROACH/SKULL |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8793 | 61592 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORBITOCRANIAL APPROACH/SKULL | | | | | | | | | | |
| 8794 | 61595 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSTEMPORAL APPROACH/SKULL | | | | | | | | | | |
| 8795 | 61595 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSTEMPORAL APPROACH/SKULL | | | | | | | | | | |
| 8796 | 61596 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCOCHLEAR APPROACH/SKULL | | | | | | | | | | |
| 8797 | 61596 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCOCHLEAR APPROACH/SKULL | | | | | | | | | | |
| 8798 | 61597 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCONDYLAR APPROACH/SKULL | | | | | | | | | | |
| 8799 | 61597 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSCONDYLAR APPROACH/SKULL | | | | | | | | | | |
| 8800 | 61598 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPETROSAL APPROACH/SKULL | | | | | | | | | | |
| 8801 | 61600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE CRANIAL LESION | | | | | | | | | | |
| 8802 | 61601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE CRANIAL LESION | | | | | | | | | | |
| 8803 | 61605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE CRANIAL LESION | | | | | | | | | | |
| 8804 | 61606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE CRANIAL LESION | | | | | | | | | | |
| 8805 | 61607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE CRANIAL LESION | | | | | | | | | | |
| 8806 | 61608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE CRANIAL LESION | | | | | | | | | | |
| 8807 | 61611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSECT ARTERY SINUS | | | | | | | | | | |
| 8808 | 61613 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ANEURYSM SINUS | | | | | | | | | | |
| 8809 | 61613 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE ANEURYSM SINUS | | | | | | | | | | |
| 8810 | 61615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE LESION SKULL | | | | | | | | | | |
| 8811 | 61616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESECT/EXCISE LESION SKULL | | | | | | | | | | |
| 8812 | 61618 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DURA | | | | | | | | | | |
| 8813 | 61619 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR DURA | | | | | | | | | | |
| 8814 | 61623 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | ENDOVASC TEMPORY VESSEL OCCL | | | | | | | | | | |
| 8815 | 61624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANSCATH OCCLUSION CNS | | | | | | | | | | |
| 8816 | 61626 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | TRANSCATH OCCLUSION NON-CNS | | | | | | | | | | |
| 8817 | 61630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRANIAL ANGIOPLASTY | | | | | | | | | | |
| 8818 | 61635 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRAN ANGIOPLSTY W/STENT | | | | | | | | | | |
| 8819 | 61640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DILATE IC VASOSPASM INIT | | | | | | | | | | |
| 8820 | 61641 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DILAT IC VSPSM EA VSL SM TER | | | | | | | | | | |
| 8821 | 61642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DILAT IC VSPSM EA DIFF TER | | | | | | | | | | |
| 8822 | 61645 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ ART M-THROMBECT &/NFS | | | | | | | | | | |
| 8823 | 61645 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ ART M-THROMBECT &/NFS | | | | | | | | | | |
| 8824 | 61650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC PRLNG ADMN RX AGNT 1ST | | | | | | | | | | |
| 8825 | 61651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVASC PRLNG ADMN RX AGNT ADD | | | | | | | | | | |
| 8826 | 61680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRANIAL VESSEL SURGERY | | | | | | | | | | |
| 8827 | 61682 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRANIAL VESSEL SURGERY | | | | | | | | | | |
| 8828 | 61684 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRANIAL VESSEL SURGERY | | | | | | | | | | |
| 8829 | 61686 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRANIAL VESSEL SURGERY | | | | | | | | | | |
| 8830 | 61690 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRANIAL VESSEL SURGERY | | | | | | | | | | |
| 8831 | 61692 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRACRANIAL VESSEL SURGERY | | | | | | | | | | |
| 8832 | 61697 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRAIN ANEURYSM REPR COMPLX | | | | | | | | | | |
| 8833 | 61698 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRAIN ANEURYSM REPR COMPLX | | | | | | | | | | |
| 8834 | 61700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRAIN ANEURYSM REPR SIMPLE | | | | | | | | | | |
| 8835 | 61702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INNER SKULL VESSEL SURGERY | | | | | | | | | | |
| 8836 | 61703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLAMP NECK ARTERY | | | | | | | | | | |
| 8837 | 61705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE CIRCULATION TO HEAD | | | | | | | | | | |
| 8838 | 61708 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE CIRCULATION TO HEAD | | | | | | | | | | |
| 8839 | 61710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE CIRCULATION TO HEAD | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8840 | 61711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF SKULL ARTERIES | | | | | | | | | | |
| 8841 | 61720 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | INCISE SKULL/BRAIN SURGERY | | | | | | | | | | |
| 8842 | 61735 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL/BRAIN SURGERY | | | | | | | | | | |
| 8843 | 61736 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LITT ICR 1 TRAJ 1 SMPL LES | | | | | | | | | | |
| 8844 | 61737 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LITT ICR MLT TRJ MLT/CPLX LS | | | | | | | | | | |
| 8845 | 61737 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LITT ICR MLT TRJ MLT/CPLX LS | | | | | | | | | | |
| 8846 | 61750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL/BRAIN BIOPSY | | | | | | | | | | |
| 8847 | 61751 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRAIN BIOPSY W/CT/MR GUIDE | | | | | | | | | | |
| 8848 | 61760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT BRAIN ELECTRODES | | | | | | | | | | |
| 8849 | 61770 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | INCISE SKULL FOR TREATMENT | | | | | | | | | | |
| 8850 | 61781 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SCAN PROC CRANIAL INTRA | | | | | | | | | | |
| 8851 | 61782 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SCAN PROC CRANIAL EXTRA | | | | | | | | | | |
| 8852 | 61783 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SCAN PROC SPINAL | | | | | | | | | | |
| 8853 | 61790 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | TREAT TRIGEMINAL NERVE | | | | | | | | | | |
| 8854 | 61790 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | TREAT TRIGEMINAL NERVE | | | | | | | | | | |
| 8855 | 61791 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | TREAT TRIGEMINAL TRACT | | | | | | | | | | |
| 8856 | 61791 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | TREAT TRIGEMINAL TRACT | | | | | | | | | | |
| 8857 | 61796 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SRS CRANIAL LESION SIMPLE | | | | | | | | | | |
| 8858 | 61797 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SRS CRAN LES SIMPLE ADDL | | | | | | | | | | |
| 8859 | 61798 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SRS CRANIAL LESION COMPLEX | | | | | | | | | | |
| 8860 | 61799 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SRS CRAN LES COMPLEX ADDL | | | | | | | | | | |
| 8861 | 61800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPLY SRS HEADFRAME ADD-ON | | | | | | | | | | |
| 8862 | 61850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 8863 | 61860 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 8864 | 61863 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRODE | | | | | | | | | | |
| 8865 | 61863 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRODE | | | | | | | | | | |
| 8866 | 61864 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRDE ADDL | | | | | | | | | | |
| 8867 | 61867 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRODE | | | | | | | | | | |
| 8868 | 61867 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRODE | | | | | | | | | | |
| 8869 | 61868 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT NEUROELECTRDE ADDL | | | | | | | | | | |
| 8870 | 61880 | | | 0 | | | 1 | 07/01/2024 | 0 | 2769.59 | 1 | REVISE/REMOVE NEUROELECTRODE | | | | | | | | | | |
| 8871 | 61880 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4154.39 | 1 | REVISE/REMOVE NEUROELECTRODE | | | | | | | | | | |
| 8872 | 61885 | | | 0 | | | 1 | 07/01/2024 | 0 | 17806.26 | 1 | INSRT/REDO NEUROSTIM 1 ARRAY | | | | | | | | | | |
| 8873 | 61885 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 26709.39 | 1 | INSRT/REDO NEUROSTIM 1 ARRAY | | | | | | | | | | |
| 8874 | 61886 | | | 0 | | | 1 | 07/01/2024 | 0 | 25275.89 | 1 | IMPLANT NEUROSTIM ARRAYS | | | | | | | | | | |
| 8875 | 61888 | | | 0 | | | 1 | 07/01/2024 | 0 | 11088.06 | 1 | REVISE/REMOVE NEURORECEIVER | | | | | | | | | | |
| 8876 | 61888 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16632.09 | 1 | REVISE/REMOVE NEURORECEIVER | | | | | | | | | | |
| 8877 | 61889 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INS SK-MNT CRNL NSTM PG/RCVR | | | | | | | | | | |
| 8878 | 61891 | | | 0 | | | 1 | 07/01/2024 | 0 | 17806.26 | 1 | REV/RPLCMT SK-MNT CRNL NSTM | | | | | | | | | | |
| 8879 | 61891 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 26709.39 | 1 | REV/RPLCMT SK-MNT CRNL NSTM | | | | | | | | | | |
| 8880 | 61892 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RMV SK-MNT CRNL NSTM PG/RCVR | | | | | | | | | | |
| 8881 | 61892 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RMV SK-MNT CRNL NSTM PG/RCVR | | | | | | | | | | |
| 8882 | 62000 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | TREAT SKULL FRACTURE | | | | | | | | | | |
| 8883 | 62005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREAT SKULL FRACTURE | | | | | | | | | | |
| 8884 | 62010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF HEAD INJURY | | | | | | | | | | |
| 8885 | 62100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR BRAIN FLUID LEAKAGE | | | | | | | | | | |
| 8886 | 62115 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REDUCTION OF SKULL DEFECT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8887 | 62117 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REDUCTION OF SKULL DEFECT | | | | | | | | | | |
| 8888 | 62120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SKULL CAVITY LESION | | | | | | | | | | |
| 8889 | 62121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SKULL REPAIR | | | | | | | | | | |
| 8890 | 62140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRNOP SKULL DEFECT<5 CM DIAM | | | | | | | | | | |
| 8891 | 62141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRNOP SKULL DEFECT>5 CM DIAM | | | | | | | | | | |
| 8892 | 62142 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL B1 FLP/PROSTC PLATE SKL | | | | | | | | | | |
| 8893 | 62143 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPL B1 FLP/PROSTC PLATE SKL | | | | | | | | | | |
| 8894 | 62145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF SKULL & BRAIN | | | | | | | | | | |
| 8895 | 62146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRNOP W/AUTOGRAFT<5 CM DIAM | | | | | | | | | | |
| 8896 | 62147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRNOP W/AUTOGRAFT>5 CM DIAM | | | | | | | | | | |
| 8897 | 62148 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETR BONE FLAP TO FIX SKULL | | | | | | | | | | |
| 8898 | 62160 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NEUROENDOSCOPY ADD-ON | | | | | | | | | | |
| 8899 | 62161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISSECT BRAIN W/SCOPE | | | | | | | | | | |
| 8900 | 62162 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE COLLOID CYST W/SCOPE | | | | | | | | | | |
| 8901 | 62164 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BRAIN TUMOR W/SCOPE | | | | | | | | | | |
| 8902 | 62165 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PITUIT TUMOR W/SCOPE | | | | | | | | | | |
| 8903 | 62180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESTABLISH BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8904 | 62190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESTABLISH BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8905 | 62192 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESTABLISH BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8906 | 62194 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REPLACE/IRRIGATE CATHETER | | | | | | | | | | |
| 8907 | 62200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESTABLISH BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8908 | 62201 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRAIN CAVITY SHUNT W/SCOPE | | | | | | | | | | |
| 8909 | 62220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESTABLISH BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8910 | 62223 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESTABLISH BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8911 | 62225 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | REPLACE/IRRIGATE CATHETER | | | | | | | | | | |
| 8912 | 62230 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | REPLACE/REVISE BRAIN SHUNT | | | | | | | | | | |
| 8913 | 62252 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 2 | CSF SHUNT REPROGRAM | | | | | | | | | | |
| 8914 | 62256 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8915 | 62258 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE BRAIN CAVITY SHUNT | | | | | | | | | | |
| 8916 | 62263 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | EPIDURAL LYSIS MULT SESSIONS | | | | | | | | | | |
| 8917 | 62264 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | EPIDURAL LYSIS ON SINGLE DAY | | | | | | | | | | |
| 8918 | 62267 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 2 | INTERDISCAL PERQ ASPIR DX | | | | | | | | | | |
| 8919 | 62268 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | DRAIN SPINAL CORD CYST | | | | | | | | | | |
| 8920 | 62269 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 2 | NEEDLE BIOPSY SPINAL CORD | | | | | | | | | | |
| 8921 | 62270 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | DX LMBR SPI PNXR | | | | | | | | | | |
| 8922 | 62272 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | THER SPI PNXR DRG CSF | | | | | | | | | | |
| 8923 | 62273 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | INJECT EPIDURAL PATCH | | | | | | | | | | |
| 8924 | 62280 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | TREAT SPINAL CORD LESION | | | | | | | | | | |
| 8925 | 62281 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | TREAT SPINAL CORD LESION | | | | | | | | | | |
| 8926 | 62282 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | TREAT SPINAL CANAL LESION | | | | | | | | | | |
| 8927 | 62284 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR MYELOGRAM | | | | | | | | | | |
| 8928 | 62287 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | DCMPRN PX PERQ 1/MLT LUMBAR | | | | | | | | | | |
| 8929 | 62290 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | NJX PX DISCOGRAPHY LUMBAR | | | | | | | | | | |
| 8930 | 62291 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | NJX PX DISCOGRAPHY CRV/THRC | | | | | | | | | | |
| 8931 | 62292 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | NJX CHEMONUCLEOLYSIS LMBR | | | | | | | | | | |
| 8932 | 62294 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | INJECTION INTO SPINAL ARTERY | | | | | | | | | | |
| 8933 | 62302 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGRAPHY LUMBAR INJECTION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8934 | 62303 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGRAPHY LUMBAR INJECTION | | | | | | | | | | |
| 8935 | 62304 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGRAPHY LUMBAR INJECTION | | | | | | | | | | |
| 8936 | 62305 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGRAPHY LUMBAR INJECTION | | | | | | | | | | |
| 8937 | 62320 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX INTERLAMINAR CRV/THRC | | | | | | | | | | |
| 8938 | 62321 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX INTERLAMINAR CRV/THRC | | | | | | | | | | |
| 8939 | 62322 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX INTERLAMINAR LMBR/SAC | | | | | | | | | | |
| 8940 | 62323 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX INTERLAMINAR LMBR/SAC | | | | | | | | | | |
| 8941 | 62324 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX INTERLAMINAR CRV/THRC | | | | | | | | | | |
| 8942 | 62325 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX INTERLAMINAR CRV/THRC | | | | | | | | | | |
| 8943 | 62326 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX INTERLAMINAR LMBR/SAC | | | | | | | | | | |
| 8944 | 62327 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX INTERLAMINAR LMBR/SAC | | | | | | | | | | |
| 8945 | 62328 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | DX LMBR SPI PNXR W/FLUOR/CT | | | | | | | | | | |
| 8946 | 62329 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | THER SP PNXR CSF FLUOR/CT | | | | | | | | | | |
| 8947 | 62350 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | IMPLANT SPINAL CANAL CATH | | | | | | | | | | |
| 8948 | 62351 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | IMPLANT SPINAL CANAL CATH | | | | | | | | | | |
| 8949 | 62355 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REMOVE SPINAL CANAL CATHETER | | | | | | | | | | |
| 8950 | 62360 | | | 0 | | | 1 | 07/01/2024 | 0 | 14516.78 | 1 | INSERT SPINE INFUSION DEVICE | | | | | | | | | | |
| 8951 | 62361 | | | 0 | | | 1 | 07/01/2024 | 0 | 14516.78 | 1 | IMPLANT SPINE INFUSION PUMP | | | | | | | | | | |
| 8952 | 62362 | | | 0 | | | 1 | 07/01/2024 | 0 | 14516.78 | 1 | IMPLANT SPINE INFUSION PUMP | | | | | | | | | | |
| 8953 | 62365 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REMOVE SPINE INFUSION DEVICE | | | | | | | | | | |
| 8954 | 62367 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 1 | ANALYZE SPINE INFUS PUMP | | | | | | | | | | |
| 8955 | 62368 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 1 | ANALYZE SP INF PUMP W/REPROG | | | | | | | | | | |
| 8956 | 62369 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 1 | ANAL SP INF PMP W/REPRG&FILL | | | | | | | | | | |
| 8957 | 62370 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 1 | ANL SP INF PMP W/MDREPRG&FIL | | | | | | | | | | |
| 8958 | 62380 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 2 | NDSC DCMPRN 1 NTRSPC LUMBAR | | | | | | | | | | |
| 8959 | 62380 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 2 | NDSC DCMPRN 1 NTRSPC LUMBAR | | | | | | | | | | |
| 8960 | 63001 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SPINE LAMINA 1/2 CRVL | | | | | | | | | | |
| 8961 | 63003 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SPINE LAMINA 1/2 THRC | | | | | | | | | | |
| 8962 | 63005 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SPINE LAMINA 1/2 LMBR | | | | | | | | | | |
| 8963 | 63011 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SPINE LAMINA 1/2 SCRL | | | | | | | | | | |
| 8964 | 63012 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE LAMINA/FACETS LUMBAR | | | | | | | | | | |
| 8965 | 63015 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SPINE LAMINA >2 CRVCL | | | | | | | | | | |
| 8966 | 63016 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SPINE LAMINA >2 THRC | | | | | | | | | | |
| 8967 | 63017 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | REMOVE SPINE LAMINA >2 LMBR | | | | | | | | | | |
| 8968 | 63020 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | NECK SPINE DISK SURGERY | | | | | | | | | | |
| 8969 | 63020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | NECK SPINE DISK SURGERY | | | | | | | | | | |
| 8970 | 63030 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LOW BACK DISK SURGERY | | | | | | | | | | |
| 8971 | 63030 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | LOW BACK DISK SURGERY | | | | | | | | | | |
| 8972 | 63035 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | SPINAL DISK SURGERY ADD-ON | | | | | | | | | | |
| 8973 | 63035 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | SPINAL DISK SURGERY ADD-ON | | | | | | | | | | |
| 8974 | 63040 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LAMINOTOMY SINGLE CERVICAL | | | | | | | | | | |
| 8975 | 63040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | LAMINOTOMY SINGLE CERVICAL | | | | | | | | | | |
| 8976 | 63042 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LAMINOTOMY SINGLE LUMBAR | | | | | | | | | | |
| 8977 | 63042 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | LAMINOTOMY SINGLE LUMBAR | | | | | | | | | | |
| 8978 | 63043 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | LAMINOTOMY ADDL CERVICAL | | | | | | | | | | |
| 8979 | 63043 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | LAMINOTOMY ADDL CERVICAL | | | | | | | | | | |
| 8980 | 63044 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | LAMINOTOMY ADDL LUMBAR | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 8981 | 63044 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | LAMINOTOMY ADDL LUMBAR | | | | | | | | | | |
| 8982 | 63045 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LAM FACETEC & FORAMOT CRV | | | | | | | | | | |
| 8983 | 63046 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LAM FACETEC & FORAMOT THRC | | | | | | | | | | |
| 8984 | 63047 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | LAM FACETEC & FORAMOT LUMBAR | | | | | | | | | | |
| 8985 | 63048 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | LAM FACETEC &FORAMOT EA ADDL | | | | | | | | | | |
| 8986 | 63050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVICAL LAMINOPLSTY 2/> SEG | | | | | | | | | | |
| 8987 | 63051 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | C-LAMINOPLASTY W/GRAFT/PLATE | | | | | | | | | | |
| 8988 | 63052 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | LAM FACETC/FRMT ARTHRD LUM 1 | | | | | | | | | | |
| 8989 | 63053 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | LAM FACTC/FRMT ARTHRD LUM EA | | | | | | | | | | |
| 8990 | 63055 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | DECOMPRESS SPINAL CORD THRC | | | | | | | | | | |
| 8991 | 63056 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | DECOMPRESS SPINAL CORD LMBR | | | | | | | | | | |
| 8992 | 63057 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | DECOMPRESS SPINE CORD ADD-ON | | | | | | | | | | |
| 8993 | 63064 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | DECOMPRESS SPINAL CORD THRC | | | | | | | | | | |
| 8994 | 63066 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DECOMPRESS SPINE CORD ADD-ON | | | | | | | | | | |
| 8995 | 63075 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | NECK SPINE DISK SURGERY | | | | | | | | | | |
| 8996 | 63076 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | NECK SPINE DISK SURGERY | | | | | | | | | | |
| 8997 | 63077 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPINE DISK SURGERY THORAX | | | | | | | | | | |
| 8998 | 63078 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPINE DISK SURGERY THORAX | | | | | | | | | | |
| 8999 | 63081 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT BODY DCMPRN CRVL | | | | | | | | | | |
| 9000 | 63082 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERTEBRAL BODY ADD-ON | | | | | | | | | | |
| 9001 | 63085 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT BODY DCMPRN THRC | | | | | | | | | | |
| 9002 | 63086 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERTEBRAL BODY ADD-ON | | | | | | | | | | |
| 9003 | 63087 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOV VERTBR DCMPRN THRCLMBR | | | | | | | | | | |
| 9004 | 63088 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERTEBRAL BODY ADD-ON | | | | | | | | | | |
| 9005 | 63090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT BODY DCMPRN LMBR | | | | | | | | | | |
| 9006 | 63091 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERTEBRAL BODY ADD-ON | | | | | | | | | | |
| 9007 | 63101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT BODY DCMPRN THRC | | | | | | | | | | |
| 9008 | 63102 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT BODY DCMPRN LMBR | | | | | | | | | | |
| 9009 | 63103 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERTEBRAL BODY ADD-ON | | | | | | | | | | |
| 9010 | 63170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPINAL CORD TRACT(S) | | | | | | | | | | |
| 9011 | 63172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE OF SPINAL CYST | | | | | | | | | | |
| 9012 | 63173 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE OF SPINAL CYST | | | | | | | | | | |
| 9013 | 63185 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPINE NRV HALF SEGMNT | | | | | | | | | | |
| 9014 | 63190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPINE NRV >2 SEGMNTS | | | | | | | | | | |
| 9015 | 63191 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPINE ACCESSORY NERVE | | | | | | | | | | |
| 9016 | 63191 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPINE ACCESSORY NERVE | | | | | | | | | | |
| 9017 | 63194 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INCISE SPINE & CORD CERVICAL | | | | | | | | | | |
| 9018 | 63195 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPINE & CORD THORACIC | | | | | | | | | | |
| 9019 | 63196 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INCISE SPINE&CORD 2 TRX CRVL | | | | | | | | | | |
| 9020 | 63197 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAM W/CORDOTOMY 1STG THRC | | | | | | | | | | |
| 9021 | 63198 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INCISE SPIN&CORD 2 STGS CRVL | | | | | | | | | | |
| 9022 | 63199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE SPIN&CORD 2 STGS THRC | | | | | | | | | | |
| 9023 | 63200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELEASE SPINAL CORD LUMBAR | | | | | | | | | | |
| 9024 | 63250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE SPINAL CORD VSLS CRVL | | | | | | | | | | |
| 9025 | 63251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE SPINAL CORD VSLS THRC | | | | | | | | | | |
| 9026 | 63252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISE SPINE CORD VSL THRLMB | | | | | | | | | | |
| 9027 | 63265 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXCISE INTRASPINL LESION CRV | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9028 | 63266 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXCISE INTRSPINL LESION THRC | | | | | | | | | | |
| 9029 | 63267 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXCISE INTRSPINL LESION LMBR | | | | | | | | | | |
| 9030 | 63268 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | EXCISE INTRSPINL LESION SCRL | | | | | | | | | | |
| 9031 | 63270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE INTRSPINL LESION CRVL | | | | | | | | | | |
| 9032 | 63271 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE INTRSPINL LESION THRC | | | | | | | | | | |
| 9033 | 63272 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE INTRSPINL LESION LMBR | | | | | | | | | | |
| 9034 | 63273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISE INTRSPINL LESION SCRL | | | | | | | | | | |
| 9035 | 63275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC XDRL SPINE LESN CRVL | | | | | | | | | | |
| 9036 | 63276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC XDRL SPINE LESN THRC | | | | | | | | | | |
| 9037 | 63277 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC XDRL SPINE LESN LMBR | | | | | | | | | | |
| 9038 | 63278 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC XDRL SPINE LESN SCRL | | | | | | | | | | |
| 9039 | 63280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC IDRL SPINE LESN CRVL | | | | | | | | | | |
| 9040 | 63281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC IDRL SPINE LESN THRC | | | | | | | | | | |
| 9041 | 63282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC IDRL SPINE LESN LMBR | | | | | | | | | | |
| 9042 | 63283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC IDRL SPINE LESN SCRL | | | | | | | | | | |
| 9043 | 63285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC IDRL IMED LESN CERVL | | | | | | | | | | |
| 9044 | 63286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC IDRL IMED LESN THRC | | | | | | | | | | |
| 9045 | 63287 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC IDRL IMED LESN THRLMB | | | | | | | | | | |
| 9046 | 63290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BX/EXC XDRL/IDRL LSN ANY LVL | | | | | | | | | | |
| 9047 | 63295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR LAMINECTOMY DEFECT | | | | | | | | | | |
| 9048 | 63300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT XDRL BODY CRVCL | | | | | | | | | | |
| 9049 | 63301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT XDRL BODY THRC | | | | | | | | | | |
| 9050 | 63302 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT XDRL BODY THRLMB | | | | | | | | | | |
| 9051 | 63303 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOV VERT XDRL BDY LMBR/SAC | | | | | | | | | | |
| 9052 | 63304 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT IDRL BODY CRVCL | | | | | | | | | | |
| 9053 | 63305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERT IDRL BODY THRC | | | | | | | | | | |
| 9054 | 63306 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOV VERT IDRL BDY THRCLMBR | | | | | | | | | | |
| 9055 | 63307 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOV VERT IDRL BDY LMBR/SAC | | | | | | | | | | |
| 9056 | 63308 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE VERTEBRAL BODY ADD-ON | | | | | | | | | | |
| 9057 | 63600 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | REMOVE SPINAL CORD LESION | | | | | | | | | | |
| 9058 | 63610 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | STIMULATION OF SPINAL CORD | | | | | | | | | | |
| 9059 | 63620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SRS SPINAL LESION | | | | | | | | | | |
| 9060 | 63621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SRS SPINAL LESION ADDL | | | | | | | | | | |
| 9061 | 63650 | | | 0 | | | 1 | 07/01/2024 | 0 | 5566.93 | 2 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 9062 | 63655 | | | 0 | | | 1 | 07/01/2024 | 0 | 17806.26 | 1 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 9063 | 63661 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REMOVE SPINE ELTRD PERQ ARAY | | | | | | | | | | |
| 9064 | 63662 | | | 0 | | | 1 | 07/01/2024 | 0 | 2769.59 | 1 | REMOVE SPINE ELTRD PLATE | | | | | | | | | | |
| 9065 | 63663 | | | 0 | | | 1 | 07/01/2024 | 0 | 5566.93 | 1 | REVISE SPINE ELTRD PERQ ARAY | | | | | | | | | | |
| 9066 | 63664 | | | 0 | | | 1 | 07/01/2024 | 0 | 11088.06 | 1 | REVISE SPINE ELTRD PLATE | | | | | | | | | | |
| 9067 | 63685 | | | 0 | | | 1 | 07/01/2024 | 0 | 25275.89 | 1 | INS/RPLC SPI NPG/RCVR POCKET | | | | | | | | | | |
| 9068 | 63688 | | | 0 | | | 1 | 07/01/2024 | 0 | 2769.59 | 1 | REV/RMV IMP SP NPG/R DTCH CN | | | | | | | | | | |
| 9069 | 63700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF SPINAL HERNIATION | | | | | | | | | | |
| 9070 | 63702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF SPINAL HERNIATION | | | | | | | | | | |
| 9071 | 63704 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF SPINAL HERNIATION | | | | | | | | | | |
| 9072 | 63706 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF SPINAL HERNIATION | | | | | | | | | | |
| 9073 | 63707 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SPINAL FLUID LEAKAGE | | | | | | | | | | |
| 9074 | 63709 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SPINAL FLUID LEAKAGE | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9075 | 63710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAFT REPAIR OF SPINE DEFECT | | | | | | | | | | |
| 9076 | 63740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSTALL SPINAL SHUNT | | | | | | | | | | |
| 9077 | 63741 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | INSTALL SPINAL SHUNT | | | | | | | | | | |
| 9078 | 63744 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REVISION OF SPINAL SHUNT | | | | | | | | | | |
| 9079 | 63746 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REMOVAL OF SPINAL SHUNT | | | | | | | | | | |
| 9080 | 64400 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 4 | NJX AA&/STRD TRIGEMINAL NRV | | | | | | | | | | |
| 9081 | 64400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 4 | NJX AA&/STRD TRIGEMINAL NRV | | | | | | | | | | |
| 9082 | 64405 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | NJX AA&/STRD GR OCPL NRV | | | | | | | | | | |
| 9083 | 64405 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 1 | NJX AA&/STRD GR OCPL NRV | | | | | | | | | | |
| 9084 | 64408 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | NJX AA&/STRD VAGUS NRV | | | | | | | | | | |
| 9085 | 64408 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 1 | NJX AA&/STRD VAGUS NRV | | | | | | | | | | |
| 9086 | 64415 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD BRCH PLXS IMG | | | | | | | | | | |
| 9087 | 64415 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD BRCH PLXS IMG | | | | | | | | | | |
| 9088 | 64416 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD BRCH PL NFS IMG | | | | | | | | | | |
| 9089 | 64416 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD BRCH PL NFS IMG | | | | | | | | | | |
| 9090 | 64417 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD AX NERVE IMG | | | | | | | | | | |
| 9091 | 64417 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD AX NERVE IMG | | | | | | | | | | |
| 9092 | 64418 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD SPRSCAP NRV | | | | | | | | | | |
| 9093 | 64418 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD SPRSCAP NRV | | | | | | | | | | |
| 9094 | 64420 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD NTRCOST NRV 1 | | | | | | | | | | |
| 9095 | 64420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD NTRCOST NRV 1 | | | | | | | | | | |
| 9096 | 64421 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 4 | NJX AA&/STRD NTRCOST NRV EA | | | | | | | | | | |
| 9097 | 64421 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 4 | NJX AA&/STRD NTRCOST NRV EA | | | | | | | | | | |
| 9098 | 64425 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD II IH NERVES | | | | | | | | | | |
| 9099 | 64425 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD II IH NERVES | | | | | | | | | | |
| 9100 | 64430 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD PUDENDAL NERVE | | | | | | | | | | |
| 9101 | 64430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD PUDENDAL NERVE | | | | | | | | | | |
| 9102 | 64435 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD PARACRV NRV | | | | | | | | | | |
| 9103 | 64435 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD PARACRV NRV | | | | | | | | | | |
| 9104 | 64445 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD SCIATIC NRV IMG | | | | | | | | | | |
| 9105 | 64445 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD SCIATIC NRV IMG | | | | | | | | | | |
| 9106 | 64446 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD SC NRV NFS IMG | | | | | | | | | | |
| 9107 | 64446 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD SC NRV NFS IMG | | | | | | | | | | |
| 9108 | 64447 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD FEMORAL NRV IMG | | | | | | | | | | |
| 9109 | 64447 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD FEMORAL NRV IMG | | | | | | | | | | |
| 9110 | 64448 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD FEM NRV NFS IMG | | | | | | | | | | |
| 9111 | 64448 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD FEM NRV NFS IMG | | | | | | | | | | |
| 9112 | 64449 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD LMBR PLEX NFS | | | | | | | | | | |
| 9113 | 64449 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD LMBR PLEX NFS | | | | | | | | | | |
| 9114 | 64450 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 10 | NJX AA&/STRD OTHER PN/BRANCH | | | | | | | | | | |
| 9115 | 64450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 10 | NJX AA&/STRD OTHER PN/BRANCH | | | | | | | | | | |
| 9116 | 64451 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD NRV NRVTG SI JT | | | | | | | | | | |
| 9117 | 64451 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD NRV NRVTG SI JT | | | | | | | | | | |
| 9118 | 64454 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | NJX AA&/STRD GNCLR NRV BRNCH | | | | | | | | | | |
| 9119 | 64454 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | NJX AA&/STRD GNCLR NRV BRNCH | | | | | | | | | | |
| 9120 | 64455 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | NJX AA&/STRD PLTR COM DG NRV | | | | | | | | | | |
| 9121 | 64455 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 1 | NJX AA&/STRD PLTR COM DG NRV | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9122 | 64461 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | PVB THORACIC SINGLE INJ SITE | | | | | | | | | | |
| 9123 | 64461 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | PVB THORACIC SINGLE INJ SITE | | | | | | | | | | |
| 9124 | 64462 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PVB THORACIC 2ND+ INJ SITE | | | | | | | | | | |
| 9125 | 64462 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PVB THORACIC 2ND+ INJ SITE | | | | | | | | | | |
| 9126 | 64463 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | PVB THORACIC CONT INFUSION | | | | | | | | | | |
| 9127 | 64463 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 844.35 | 1 | PVB THORACIC CONT INFUSION | | | | | | | | | | |
| 9128 | 64479 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD TFRM EPI C/T 1 | | | | | | | | | | |
| 9129 | 64479 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD TFRM EPI C/T 1 | | | | | | | | | | |
| 9130 | 64480 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | NJX AA&/STRD TFRM EPI C/T EA | | | | | | | | | | |
| 9131 | 64480 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | NJX AA&/STRD TFRM EPI C/T EA | | | | | | | | | | |
| 9132 | 64483 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | NJX AA&/STRD TFRM EPI L/S 1 | | | | | | | | | | |
| 9133 | 64483 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | NJX AA&/STRD TFRM EPI L/S 1 | | | | | | | | | | |
| 9134 | 64484 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | NJX AA&/STRD TFRM EPI L/S EA | | | | | | | | | | |
| 9135 | 64484 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | NJX AA&/STRD TFRM EPI L/S EA | | | | | | | | | | |
| 9136 | 64486 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TAP BLOCK UNIL BY INJECTION | | | | | | | | | | |
| 9137 | 64486 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TAP BLOCK UNIL BY INJECTION | | | | | | | | | | |
| 9138 | 64487 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TAP BLOCK UNI BY INFUSION | | | | | | | | | | |
| 9139 | 64487 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TAP BLOCK UNI BY INFUSION | | | | | | | | | | |
| 9140 | 64488 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TAP BLOCK BI INJECTION | | | | | | | | | | |
| 9141 | 64489 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TAP BLOCK BI BY INFUSION | | | | | | | | | | |
| 9142 | 64490 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | INJ PARAVERT F JNT C/T 1 LEV | | | | | | | | | | |
| 9143 | 64490 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | INJ PARAVERT F JNT C/T 1 LEV | | | | | | | | | | |
| 9144 | 64491 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT C/T 2 LEV | | | | | | | | | | |
| 9145 | 64491 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT C/T 2 LEV | | | | | | | | | | |
| 9146 | 64492 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT C/T 3 LEV | | | | | | | | | | |
| 9147 | 64492 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT C/T 3 LEV | | | | | | | | | | |
| 9148 | 64493 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | INJ PARAVERT F JNT L/S 1 LEV | | | | | | | | | | |
| 9149 | 64493 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | INJ PARAVERT F JNT L/S 1 LEV | | | | | | | | | | |
| 9150 | 64494 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT L/S 2 LEV | | | | | | | | | | |
| 9151 | 64494 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT L/S 2 LEV | | | | | | | | | | |
| 9152 | 64495 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT L/S 3 LEV | | | | | | | | | | |
| 9153 | 64495 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ PARAVERT F JNT L/S 3 LEV | | | | | | | | | | |
| 9154 | 64505 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | N BLOCK SPENOPALATINE GANGL | | | | | | | | | | |
| 9155 | 64505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 361.63 | 1 | N BLOCK SPENOPALATINE GANGL | | | | | | | | | | |
| 9156 | 64510 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | N BLOCK STELLATE GANGLION | | | | | | | | | | |
| 9157 | 64510 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | N BLOCK STELLATE GANGLION | | | | | | | | | | |
| 9158 | 64517 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | N BLOCK INJ HYPOGAS PLXS | | | | | | | | | | |
| 9159 | 64520 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | N BLOCK LUMBAR/THORACIC | | | | | | | | | | |
| 9160 | 64520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 1 | N BLOCK LUMBAR/THORACIC | | | | | | | | | | |
| 9161 | 64530 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | N BLOCK INJ CELIAC PELUS | | | | | | | | | | |
| 9162 | 64553 | | | 0 | | | 1 | 07/01/2024 | 0 | 11088.06 | 1 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 9163 | 64555 | | | 0 | | | 1 | 07/01/2024 | 0 | 5566.93 | 2 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 9164 | 64561 | | | 0 | | | 1 | 07/01/2024 | 0 | 5566.93 | 1 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 9165 | 64561 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8350.4 | 1 | IMPLANT NEUROELECTRODES | | | | | | | | | | |
| 9166 | 64566 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROELTRD STIM POST TIBIAL | | | | | | | | | | |
| 9167 | 64568 | | | 0 | | | 1 | 07/01/2024 | 0 | 25275.89 | 1 | OPN IMPLTJ CRNL NRV NEA&PG | | | | | | | | | | |
| 9168 | 64568 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 37913.83 | 1 | OPN IMPLTJ CRNL NRV NEA&PG | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | |
| 2 |  |  |  |  |  | | | Outpatient Hospital | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9169 | 64569 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 11088.06 | 1 | REVISE/REPL VAGUS N ELTRD | | | | | | | | | | |
| 9170 | 64569 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 16632.09 | 1 | REVISE/REPL VAGUS N ELTRD | | | | | | | | | | |
| 9171 | 64570 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REMOVE VAGUS N ELTRD | | | | | | | | | | |
| 9172 | 64570 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8133.42 | 1 | REMOVE VAGUS N ELTRD | | | | | | | | | | |
| 9173 | 64575 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 11088.06 | 2 | OPN IMPLTJ NEA PERPH NERVE | | | | | | | | | | |
| 9174 | 64580 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 17806.26 | 2 | OPN IMPLTJ NEA NEUROMUSCULAR | | | | | | | | | | |
| 9175 | 64581 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 5566.93 | 2 | OPN IMPLTJ NEA SACRAL NERVE | | | | | | | | | | |
| 9176 | 64582 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 25275.89 | 1 | OPN MPLTJ HPGLSL NSTM ARY PG | | | | | | | | | | |
| 9177 | 64582 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 37913.83 | 1 | OPN MPLTJ HPGLSL NSTM ARY PG | | | | | | | | | | |
| 9178 | 64583 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 11088.06 | 1 | REV/RPLCT HPGLSL NSTM ARY PG | | | | | | | | | | |
| 9179 | 64583 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 16632.09 | 1 | REV/RPLCT HPGLSL NSTM ARY PG | | | | | | | | | | |
| 9180 | 64584 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 5422.28 | 1 | RMVL HPGLSL NSTIM ARY PG | | | | | | | | | | |
| 9181 | 64584 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8133.42 | 1 | RMVL HPGLSL NSTIM ARY PG | | | | | | | | | | |
| 9182 | 64585 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2769.59 | 2 | REV/RMV PERPH NSTIM ELTRD RA | | | | | | | | | | |
| 9183 | 64590 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 17806.26 | 1 | INS/RPL PRPH SAC/GSTR NPG/R | | | | | | | | | | |
| 9184 | 64595 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2769.59 | 1 | REV/RMV PRPH SAC/GSTR NPG/R | | | | | | | | | | |
| 9185 | 64596 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 11088.06 | 1 | INS/RPLCMT PRQ ELTRD RA PN 1 | | | | | | | | | | |
| 9186 | 64597 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | INS/RPLCM PRQ ELTRD RA PN EA | | | | | | | | | | |
| 9187 | 64598 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2769.59 | 1 | REVJ/RMVL NEA PN W/INT NSTIM | | | | | | | | | | |
| 9188 | 64600 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 741.92 | 2 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9189 | 64605 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9190 | 64605 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9191 | 64610 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9192 | 64610 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9193 | 64611 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 241.09 | 1 | CHEMODENERV SALIV GLANDS | | | | | | | | | | |
| 9194 | 64612 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 241.09 | 1 | DESTROY NERVE FACE MUSCLE | | | | | | | | | | |
| 9195 | 64612 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 361.63 | 1 | DESTROY NERVE FACE MUSCLE | | | | | | | | | | |
| 9196 | 64615 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 241.09 | 1 | CHEMODENERV MUSC MIGRAINE | | | | | | | | | | |
| 9197 | 64616 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 241.09 | 1 | CHEMODENERV MUSC NECK DYSTON | | | | | | | | | | |
| 9198 | 64616 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 361.63 | 1 | CHEMODENERV MUSC NECK DYSTON | | | | | | | | | | |
| 9199 | 64617 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 562.9 | 1 | CHEMODENER MUSCLE LARYNX EMG | | | | | | | | | | |
| 9200 | 64617 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 844.35 | 1 | CHEMODENER MUSCLE LARYNX EMG | | | | | | | | | | |
| 9201 | 64620 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 741.92 | 5 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9202 | 64624 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1571.61 | 1 | DSTRJ NULYT AGT GNCLR NRV | | | | | | | | | | |
| 9203 | 64624 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2357.41 | 1 | DSTRJ NULYT AGT GNCLR NRV | | | | | | | | | | |
| 9204 | 64625 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1571.61 | 1 | RF ABLTJ NRV NRVTG SI JT | | | | | | | | | | |
| 9205 | 64625 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2357.41 | 1 | RF ABLTJ NRV NRVTG SI JT | | | | | | | | | | |
| 9206 | 64628 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 10712.91 | 1 | TRML DSTRJ IOS BVN 1ST 2 L/S | | | | | | | | | | |
| 9207 | 64629 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | TRML DSTRJ IOS BVN EA ADDL | | | | | | | | | | |
| 9208 | 64630 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 741.92 | 1 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9209 | 64632 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 241.09 | 1 | N BLOCK INJ COMMON DIGIT | | | | | | | | | | |
| 9210 | 64632 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 361.63 | 1 | N BLOCK INJ COMMON DIGIT | | | | | | | | | | |
| 9211 | 64633 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1571.61 | 1 | DESTROY CERV/THOR FACET JNT | | | | | | | | | | |
| 9212 | 64633 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2357.41 | 1 | DESTROY CERV/THOR FACET JNT | | | | | | | | | | |
| 9213 | 64634 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 4 | DESTROY C/TH FACET JNT ADDL | | | | | | | | | | |
| 9214 | 64634 | 50 |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 4 | DESTROY C/TH FACET JNT ADDL | | | | | | | | | | |
| 9215 | 64635 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 1571.61 | 1 | DESTROY LUMB/SAC FACET JNT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9216 | 64635 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | DESTROY LUMB/SAC FACET JNT | | | | | | | | | | |
| 9217 | 64636 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | DESTROY L/S FACET JNT ADDL | | | | | | | | | | |
| 9218 | 64636 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | DESTROY L/S FACET JNT ADDL | | | | | | | | | | |
| 9219 | 64640 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 5 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9220 | 64640 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1112.88 | 5 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9221 | 64642 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | CHEMODENERV 1 EXTREMITY 1-4 | | | | | | | | | | |
| 9222 | 64643 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | CHEMODENERV 1 EXTREM 1-4 EA | | | | | | | | | | |
| 9223 | 64644 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | CHEMODENERV 1 EXTREM 5/> MUS | | | | | | | | | | |
| 9224 | 64645 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | CHEMODENERV 1 EXTREM 5/> EA | | | | | | | | | | |
| 9225 | 64646 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | CHEMODENERV TRUNK MUSC 1-5 | | | | | | | | | | |
| 9226 | 64647 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 1 | CHEMODENERV TRUNK MUSC 6/> | | | | | | | | | | |
| 9227 | 64650 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | CHEMODENERV ECCRINE GLANDS | | | | | | | | | | |
| 9228 | 64653 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | CHEMODENERV ECCRINE GLANDS | | | | | | | | | | |
| 9229 | 64680 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9230 | 64681 | | | 0 | | | 1 | 07/01/2024 | 0 | 741.92 | 1 | INJECTION TREATMENT OF NERVE | | | | | | | | | | |
| 9231 | 64702 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | REVISE FINGER/TOE NERVE | | | | | | | | | | |
| 9232 | 64704 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 4 | REVISE HAND/FOOT NERVE | | | | | | | | | | |
| 9233 | 64708 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 3 | REVISE ARM/LEG NERVE | | | | | | | | | | |
| 9234 | 64712 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REVISION OF SCIATIC NERVE | | | | | | | | | | |
| 9235 | 64712 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REVISION OF SCIATIC NERVE | | | | | | | | | | |
| 9236 | 64713 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REVISION OF ARM NERVE(S) | | | | | | | | | | |
| 9237 | 64713 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REVISION OF ARM NERVE(S) | | | | | | | | | | |
| 9238 | 64714 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REVISE LOW BACK NERVE(S) | | | | | | | | | | |
| 9239 | 64714 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REVISE LOW BACK NERVE(S) | | | | | | | | | | |
| 9240 | 64716 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | REVISION OF CRANIAL NERVE | | | | | | | | | | |
| 9241 | 64718 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REVISE ULNAR NERVE AT ELBOW | | | | | | | | | | |
| 9242 | 64718 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REVISE ULNAR NERVE AT ELBOW | | | | | | | | | | |
| 9243 | 64719 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REVISE ULNAR NERVE AT WRIST | | | | | | | | | | |
| 9244 | 64719 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REVISE ULNAR NERVE AT WRIST | | | | | | | | | | |
| 9245 | 64721 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | CARPAL TUNNEL SURGERY | | | | | | | | | | |
| 9246 | 64721 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | CARPAL TUNNEL SURGERY | | | | | | | | | | |
| 9247 | 64722 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 4 | RELIEVE PRESSURE ON NERVE(S) | | | | | | | | | | |
| 9248 | 64726 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | RELEASE FOOT/TOE NERVE | | | | | | | | | | |
| 9249 | 64727 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INTERNAL NERVE REVISION | | | | | | | | | | |
| 9250 | 64732 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISION OF BROW NERVE | | | | | | | | | | |
| 9251 | 64732 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISION OF BROW NERVE | | | | | | | | | | |
| 9252 | 64734 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISION OF CHEEK NERVE | | | | | | | | | | |
| 9253 | 64734 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISION OF CHEEK NERVE | | | | | | | | | | |
| 9254 | 64736 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISION OF CHIN NERVE | | | | | | | | | | |
| 9255 | 64736 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISION OF CHIN NERVE | | | | | | | | | | |
| 9256 | 64738 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISION OF JAW NERVE | | | | | | | | | | |
| 9257 | 64738 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISION OF JAW NERVE | | | | | | | | | | |
| 9258 | 64740 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISION OF TONGUE NERVE | | | | | | | | | | |
| 9259 | 64740 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISION OF TONGUE NERVE | | | | | | | | | | |
| 9260 | 64742 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISION OF FACIAL NERVE | | | | | | | | | | |
| 9261 | 64742 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISION OF FACIAL NERVE | | | | | | | | | | |
| 9262 | 64744 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISE NERVE BACK OF HEAD | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9263 | 64744 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISE NERVE BACK OF HEAD | | | | | | | | | | |
| 9264 | 64746 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISE DIAPHRAGM NERVE | | | | | | | | | | |
| 9265 | 64746 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISE DIAPHRAGM NERVE | | | | | | | | | | |
| 9266 | 64755 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF STOMACH NERVES | | | | | | | | | | |
| 9267 | 64760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISION OF VAGUS NERVE | | | | | | | | | | |
| 9268 | 64763 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISE HIP/THIGH NERVE | | | | | | | | | | |
| 9269 | 64763 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISE HIP/THIGH NERVE | | | | | | | | | | |
| 9270 | 64766 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | INCISE HIP/THIGH NERVE | | | | | | | | | | |
| 9271 | 64766 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | INCISE HIP/THIGH NERVE | | | | | | | | | | |
| 9272 | 64771 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | SEVER CRANIAL NERVE | | | | | | | | | | |
| 9273 | 64772 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | INCISION OF SPINAL NERVE | | | | | | | | | | |
| 9274 | 64774 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | REMOVE SKIN NERVE LESION | | | | | | | | | | |
| 9275 | 64776 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REMOVE DIGIT NERVE LESION | | | | | | | | | | |
| 9276 | 64778 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIGIT NERVE SURGERY ADD-ON | | | | | | | | | | |
| 9277 | 64782 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | REMOVE LIMB NERVE LESION | | | | | | | | | | |
| 9278 | 64783 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LIMB NERVE SURGERY ADD-ON | | | | | | | | | | |
| 9279 | 64784 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 3 | REMOVE NERVE LESION | | | | | | | | | | |
| 9280 | 64786 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REMOVE SCIATIC NERVE LESION | | | | | | | | | | |
| 9281 | 64786 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8133.42 | 1 | REMOVE SCIATIC NERVE LESION | | | | | | | | | | |
| 9282 | 64787 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | IMPLANT NERVE END | | | | | | | | | | |
| 9283 | 64788 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 5 | REMOVE SKIN NERVE LESION | | | | | | | | | | |
| 9284 | 64790 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REMOVAL OF NERVE LESION | | | | | | | | | | |
| 9285 | 64792 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | REMOVAL OF NERVE LESION | | | | | | | | | | |
| 9286 | 64795 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 2 | BIOPSY OF NERVE | | | | | | | | | | |
| 9287 | 64802 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | SYMPATHECTOMY CERVICAL | | | | | | | | | | |
| 9288 | 64802 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | SYMPATHECTOMY CERVICAL | | | | | | | | | | |
| 9289 | 64804 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9290 | 64804 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9291 | 64809 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9292 | 64809 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9293 | 64818 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9294 | 64818 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9295 | 64820 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 4 | SYMPATHECTOMY DIGITAL ARTERY | | | | | | | | | | |
| 9296 | 64821 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9297 | 64821 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9298 | 64822 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9299 | 64822 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | REMOVE SYMPATHETIC NERVES | | | | | | | | | | |
| 9300 | 64823 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | SYMPATHECTOMY SUPFC PALMAR | | | | | | | | | | |
| 9301 | 64823 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | SYMPATHECTOMY SUPFC PALMAR | | | | | | | | | | |
| 9302 | 64831 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REPAIR OF DIGIT NERVE | | | | | | | | | | |
| 9303 | 64831 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REPAIR OF DIGIT NERVE | | | | | | | | | | |
| 9304 | 64832 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | REPAIR NERVE ADD-ON | | | | | | | | | | |
| 9305 | 64834 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REPAIR OF HAND OR FOOT NERVE | | | | | | | | | | |
| 9306 | 64834 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8133.42 | 1 | REPAIR OF HAND OR FOOT NERVE | | | | | | | | | | |
| 9307 | 64835 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REPAIR OF HAND OR FOOT NERVE | | | | | | | | | | |
| 9308 | 64835 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8133.42 | 1 | REPAIR OF HAND OR FOOT NERVE | | | | | | | | | | |
| 9309 | 64836 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REPAIR OF HAND OR FOOT NERVE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9310 | 64836 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8133.42 | 1 | REPAIR OF HAND OR FOOT NERVE | | | | | | | | | | |
| 9311 | 64837 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | REPAIR NERVE ADD-ON | | | | | | | | | | |
| 9312 | 64840 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REPAIR OF LEG NERVE | | | | | | | | | | |
| 9313 | 64840 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8133.42 | 1 | REPAIR OF LEG NERVE | | | | | | | | | | |
| 9314 | 64856 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | REPAIR/TRANSPOSE NERVE | | | | | | | | | | |
| 9315 | 64857 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | REPAIR ARM/LEG NERVE | | | | | | | | | | |
| 9316 | 64858 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REPAIR SCIATIC NERVE | | | | | | | | | | |
| 9317 | 64858 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REPAIR SCIATIC NERVE | | | | | | | | | | |
| 9318 | 64859 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | NERVE SURGERY | | | | | | | | | | |
| 9319 | 64861 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 1 | REPAIR OF ARM NERVES | | | | | | | | | | |
| 9320 | 64861 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2357.41 | 1 | REPAIR OF ARM NERVES | | | | | | | | | | |
| 9321 | 64862 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REPAIR OF LOW BACK NERVES | | | | | | | | | | |
| 9322 | 64862 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8133.42 | 1 | REPAIR OF LOW BACK NERVES | | | | | | | | | | |
| 9323 | 64864 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | REPAIR OF FACIAL NERVE | | | | | | | | | | |
| 9324 | 64865 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | REPAIR OF FACIAL NERVE | | | | | | | | | | |
| 9325 | 64866 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF FACIAL/OTHER NERVE | | | | | | | | | | |
| 9326 | 64868 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF FACIAL/OTHER NERVE | | | | | | | | | | |
| 9327 | 64872 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SUBSEQUENT REPAIR OF NERVE | | | | | | | | | | |
| 9328 | 64874 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REPAIR & REVISE NERVE ADD-ON | | | | | | | | | | |
| 9329 | 64876 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REPAIR NERVE/SHORTEN BONE | | | | | | | | | | |
| 9330 | 64885 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | NERVE GRAFT HEAD/NECK <4 CM | | | | | | | | | | |
| 9331 | 64886 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | NERVE GRAFT HEAD/NECK >4 CM | | | | | | | | | | |
| 9332 | 64890 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF 1STRND HND/FOOT <4CM | | | | | | | | | | |
| 9333 | 64891 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF 1STRND HND/FOOT >4CM | | | | | | | | | | |
| 9334 | 64892 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF 1STRND ARM/LEG <4CM | | | | | | | | | | |
| 9335 | 64893 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF 1STRND ARM/LEG >4 CM | | | | | | | | | | |
| 9336 | 64895 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF MLTST HND/FOOT <4 CM | | | | | | | | | | |
| 9337 | 64896 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF MLTST HND/FOOT >4 CM | | | | | | | | | | |
| 9338 | 64897 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF MLTST ARM/LEG <4 CM | | | | | | | | | | |
| 9339 | 64898 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NRV GRF MLTST ARM/LEG >4 CM | | | | | | | | | | |
| 9340 | 64901 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | NERVE GRAFT ADD-ON | | | | | | | | | | |
| 9341 | 64902 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NERVE GRAFT ADD-ON | | | | | | | | | | |
| 9342 | 64905 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | NERVE PEDICLE TRANSFER | | | | | | | | | | |
| 9343 | 64907 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 1 | NERVE PEDICLE TRANSFER | | | | | | | | | | |
| 9344 | 64910 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 3 | NERVE REPAIR W/ALLOGRAFT | | | | | | | | | | |
| 9345 | 64911 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 2 | NEURORRAPHY W/VEIN AUTOGRAFT | | | | | | | | | | |
| 9346 | 64912 | | | 0 | | | 1 | 07/01/2024 | 0 | 5422.28 | 3 | NRV RPR W/NRV ALGRFT 1ST | | | | | | | | | | |
| 9347 | 64913 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | NRV RPR W/NRV ALGRFT EA ADDL | | | | | | | | | | |
| 9348 | 64999 | | | 0 | | | 1 | 07/01/2024 | 0 | 241.09 | 1 | UNLISTED PX NERVOUS SYSTEM | | | | | | | | | | |
| 9349 | 65091 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE EYE | | | | | | | | | | |
| 9350 | 65091 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE EYE | | | | | | | | | | |
| 9351 | 65093 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE EYE WITH IMPLANT | | | | | | | | | | |
| 9352 | 65093 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE EYE WITH IMPLANT | | | | | | | | | | |
| 9353 | 65101 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVAL OF EYE | | | | | | | | | | |
| 9354 | 65101 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVAL OF EYE | | | | | | | | | | |
| 9355 | 65103 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVE EYE/INSERT IMPLANT | | | | | | | | | | |
| 9356 | 65103 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVE EYE/INSERT IMPLANT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9357 | 65105 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVE EYE/ATTACH IMPLANT | | | | | | | | | | |
| 9358 | 65105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVE EYE/ATTACH IMPLANT | | | | | | | | | | |
| 9359 | 65110 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVAL OF EYE | | | | | | | | | | |
| 9360 | 65110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVAL OF EYE | | | | | | | | | | |
| 9361 | 65112 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVE EYE/REVISE SOCKET | | | | | | | | | | |
| 9362 | 65112 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVE EYE/REVISE SOCKET | | | | | | | | | | |
| 9363 | 65114 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVE EYE/REVISE SOCKET | | | | | | | | | | |
| 9364 | 65114 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVE EYE/REVISE SOCKET | | | | | | | | | | |
| 9365 | 65125 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE OCULAR IMPLANT | | | | | | | | | | |
| 9366 | 65125 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE OCULAR IMPLANT | | | | | | | | | | |
| 9367 | 65130 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | INSERT OCULAR IMPLANT | | | | | | | | | | |
| 9368 | 65130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | INSERT OCULAR IMPLANT | | | | | | | | | | |
| 9369 | 65135 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | INSERT OCULAR IMPLANT | | | | | | | | | | |
| 9370 | 65135 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | INSERT OCULAR IMPLANT | | | | | | | | | | |
| 9371 | 65140 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | ATTACH OCULAR IMPLANT | | | | | | | | | | |
| 9372 | 65140 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | ATTACH OCULAR IMPLANT | | | | | | | | | | |
| 9373 | 65150 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE OCULAR IMPLANT | | | | | | | | | | |
| 9374 | 65150 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE OCULAR IMPLANT | | | | | | | | | | |
| 9375 | 65155 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REINSERT OCULAR IMPLANT | | | | | | | | | | |
| 9376 | 65155 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REINSERT OCULAR IMPLANT | | | | | | | | | | |
| 9377 | 65175 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVAL OF OCULAR IMPLANT | | | | | | | | | | |
| 9378 | 65175 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVAL OF OCULAR IMPLANT | | | | | | | | | | |
| 9379 | 65205 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9380 | 65205 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9381 | 65210 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9382 | 65210 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 486.48 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9383 | 65220 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9384 | 65220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 486.48 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9385 | 65222 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9386 | 65222 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9387 | 65235 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9388 | 65235 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9389 | 65260 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9390 | 65260 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9391 | 65265 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9392 | 65265 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE FOREIGN BODY FROM EYE | | | | | | | | | | |
| 9393 | 65270 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9394 | 65270 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9395 | 65272 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9396 | 65272 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9397 | 65273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9398 | 65273 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9399 | 65275 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9400 | 65275 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9401 | 65280 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9402 | 65280 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |
| 9403 | 65285 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | REPAIR OF EYE WOUND | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 9404 | 65285 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | REPAIR OF EYE WOUND | | |
| 9405 | 65286 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REPAIR OF EYE WOUND | | |
| 9406 | 65286 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REPAIR OF EYE WOUND | | |
| 9407 | 65290 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REPAIR OF EYE SOCKET WOUND | | |
| 9408 | 65290 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REPAIR OF EYE SOCKET WOUND | | |
| 9409 | 65400 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | REMOVAL OF EYE LESION | | |
| 9410 | 65400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | REMOVAL OF EYE LESION | | |
| 9411 | 65410 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | BIOPSY OF CORNEA | | |
| 9412 | 65410 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | BIOPSY OF CORNEA | | |
| 9413 | 65420 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVAL OF EYE LESION | | |
| 9414 | 65420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVAL OF EYE LESION | | |
| 9415 | 65426 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVAL OF EYE LESION | | |
| 9416 | 65426 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVAL OF EYE LESION | | |
| 9417 | 65430 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | CORNEAL SMEAR | | |
| 9418 | 65430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 486.48 | 1 | CORNEAL SMEAR | | |
| 9419 | 65435 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | CURETTE/TREAT CORNEA | | |
| 9420 | 65435 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | CURETTE/TREAT CORNEA | | |
| 9421 | 65436 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | CURETTE/TREAT CORNEA | | |
| 9422 | 65436 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | CURETTE/TREAT CORNEA | | |
| 9423 | 65450 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | TREATMENT OF CORNEAL LESION | | |
| 9424 | 65450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | TREATMENT OF CORNEAL LESION | | |
| 9425 | 65600 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISION OF CORNEA | | |
| 9426 | 65600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISION OF CORNEA | | |
| 9427 | 65710 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | CORNEAL TRANSPLANT | | |
| 9428 | 65710 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | CORNEAL TRANSPLANT | | |
| 9429 | 65730 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | CORNEAL TRANSPLANT | | |
| 9430 | 65730 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | CORNEAL TRANSPLANT | | |
| 9431 | 65750 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | CORNEAL TRANSPLANT | | |
| 9432 | 65750 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | CORNEAL TRANSPLANT | | |
| 9433 | 65755 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | CORNEAL TRANSPLANT | | |
| 9434 | 65755 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | CORNEAL TRANSPLANT | | |
| 9435 | 65756 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | CORNEAL TRNSPL ENDOTHELIAL | | |
| 9436 | 65756 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | CORNEAL TRNSPL ENDOTHELIAL | | |
| 9437 | 65757 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PREP CORNEAL ENDO ALLOGRAFT | | |
| 9438 | 65760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF CORNEA | | |
| 9439 | 65765 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVISION OF CORNEA | | |
| 9440 | 65767 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORNEAL TISSUE TRANSPLANT | | |
| 9441 | 65770 | | | 0 | | | 1 | 07/01/2024 | 0 | 10091.06 | 1 | REVISE CORNEA WITH IMPLANT | | |
| 9442 | 65770 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 15136.59 | 1 | REVISE CORNEA WITH IMPLANT | | |
| 9443 | 65771 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIAL KERATOTOMY | | |
| 9444 | 65772 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | CORRECTION OF ASTIGMATISM | | |
| 9445 | 65772 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | CORRECTION OF ASTIGMATISM | | |
| 9446 | 65775 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | CORRECTION OF ASTIGMATISM | | |
| 9447 | 65775 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | CORRECTION OF ASTIGMATISM | | |
| 9448 | 65778 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | COVER EYE W/MEMBRANE | | |
| 9449 | 65778 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | COVER EYE W/MEMBRANE | | |
| 9450 | 65779 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | COVER EYE W/MEMBRANE SUTURE | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 9451 | 65779 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | COVER EYE W/MEMBRANE SUTURE |
| 9452 | 65780 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | OCULAR RECONST TRANSPLANT |
| 9453 | 65780 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | OCULAR RECONST TRANSPLANT |
| 9454 | 65781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCULAR RECONST TRANSPLANT |
| 9455 | 65781 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCULAR RECONST TRANSPLANT |
| 9456 | 65782 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | OCULAR RECONST TRANSPLANT |
| 9457 | 65782 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | OCULAR RECONST TRANSPLANT |
| 9458 | 65785 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | IMPLTJ NTRSTRML CRNL RNG SEG |
| 9459 | 65785 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | IMPLTJ NTRSTRML CRNL RNG SEG |
| 9460 | 65800 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | DRAINAGE OF EYE |
| 9461 | 65800 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | DRAINAGE OF EYE |
| 9462 | 65810 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | DRAINAGE OF EYE |
| 9463 | 65810 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | DRAINAGE OF EYE |
| 9464 | 65815 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | DRAINAGE OF EYE |
| 9465 | 65815 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | DRAINAGE OF EYE |
| 9466 | 65820 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | RELIEVE INNER EYE PRESSURE |
| 9467 | 65820 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | RELIEVE INNER EYE PRESSURE |
| 9468 | 65850 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISION OF EYE |
| 9469 | 65850 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISION OF EYE |
| 9470 | 65855 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | TRABECULOPLASTY LASER SURG |
| 9471 | 65855 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | TRABECULOPLASTY LASER SURG |
| 9472 | 65860 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | INCISE INNER EYE ADHESIONS |
| 9473 | 65860 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | INCISE INNER EYE ADHESIONS |
| 9474 | 65865 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISE INNER EYE ADHESIONS |
| 9475 | 65865 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISE INNER EYE ADHESIONS |
| 9476 | 65870 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISE INNER EYE ADHESIONS |
| 9477 | 65870 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISE INNER EYE ADHESIONS |
| 9478 | 65875 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISE INNER EYE ADHESIONS |
| 9479 | 65875 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISE INNER EYE ADHESIONS |
| 9480 | 65880 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | INCISE INNER EYE ADHESIONS |
| 9481 | 65880 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | INCISE INNER EYE ADHESIONS |
| 9482 | 65900 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE EYE LESION |
| 9483 | 65900 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE EYE LESION |
| 9484 | 65920 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE IMPLANT OF EYE |
| 9485 | 65920 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE IMPLANT OF EYE |
| 9486 | 65930 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE BLOOD CLOT FROM EYE |
| 9487 | 65930 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE BLOOD CLOT FROM EYE |
| 9488 | 66020 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INJECTION TREATMENT OF EYE |
| 9489 | 66020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INJECTION TREATMENT OF EYE |
| 9490 | 66030 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INJECTION TREATMENT OF EYE |
| 9491 | 66030 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INJECTION TREATMENT OF EYE |
| 9492 | 66130 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVE EYE LESION |
| 9493 | 66130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVE EYE LESION |
| 9494 | 66150 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | GLAUCOMA SURGERY |
| 9495 | 66150 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | GLAUCOMA SURGERY |
| 9496 | 66155 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | GLAUCOMA SURGERY |
| 9497 | 66155 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | GLAUCOMA SURGERY |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9498 | 66160 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | GLAUCOMA SURGERY | | | | | | | | | | |
| 9499 | 66160 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | GLAUCOMA SURGERY | | | | | | | | | | |
| 9500 | 66170 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | GLAUCOMA SURGERY | | | | | | | | | | |
| 9501 | 66170 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | GLAUCOMA SURGERY | | | | | | | | | | |
| 9502 | 66172 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISION OF EYE | | | | | | | | | | |
| 9503 | 66172 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISION OF EYE | | | | | | | | | | |
| 9504 | 66174 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | TRLUML DIL AQ O/F CAN W/O ST | | | | | | | | | | |
| 9505 | 66174 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | TRLUML DIL AQ O/F CAN W/O ST | | | | | | | | | | |
| 9506 | 66175 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | TRLUML DIL AQ O/F CAN W/ST | | | | | | | | | | |
| 9507 | 66175 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | TRLUML DIL AQ O/F CAN W/ST | | | | | | | | | | |
| 9508 | 66179 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | AQUEOUS SHUNT EYE W/O GRAFT | | | | | | | | | | |
| 9509 | 66179 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | AQUEOUS SHUNT EYE W/O GRAFT | | | | | | | | | | |
| 9510 | 66180 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | AQUEOUS SHUNT EYE W/GRAFT | | | | | | | | | | |
| 9511 | 66180 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | AQUEOUS SHUNT EYE W/GRAFT | | | | | | | | | | |
| 9512 | 66183 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | INSERT ANT DRAINAGE DEVICE | | | | | | | | | | |
| 9513 | 66183 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | INSERT ANT DRAINAGE DEVICE | | | | | | | | | | |
| 9514 | 66184 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REVISION OF AQUEOUS SHUNT | | | | | | | | | | |
| 9515 | 66184 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REVISION OF AQUEOUS SHUNT | | | | | | | | | | |
| 9516 | 66185 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REVISE AQUEOUS SHUNT EYE | | | | | | | | | | |
| 9517 | 66185 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REVISE AQUEOUS SHUNT EYE | | | | | | | | | | |
| 9518 | 66225 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | REPAIR/GRAFT EYE LESION | | | | | | | | | | |
| 9519 | 66225 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | REPAIR/GRAFT EYE LESION | | | | | | | | | | |
| 9520 | 66250 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | FOLLOW-UP SURGERY OF EYE | | | | | | | | | | |
| 9521 | 66250 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | FOLLOW-UP SURGERY OF EYE | | | | | | | | | | |
| 9522 | 66500 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISION OF IRIS | | | | | | | | | | |
| 9523 | 66500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISION OF IRIS | | | | | | | | | | |
| 9524 | 66505 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISION OF IRIS | | | | | | | | | | |
| 9525 | 66505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISION OF IRIS | | | | | | | | | | |
| 9526 | 66600 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | REMOVE IRIS AND LESION | | | | | | | | | | |
| 9527 | 66600 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | REMOVE IRIS AND LESION | | | | | | | | | | |
| 9528 | 66605 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9529 | 66605 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9530 | 66625 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9531 | 66625 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9532 | 66630 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9533 | 66630 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9534 | 66635 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9535 | 66635 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVAL OF IRIS | | | | | | | | | | |
| 9536 | 66680 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REPAIR IRIS & CILIARY BODY | | | | | | | | | | |
| 9537 | 66680 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REPAIR IRIS & CILIARY BODY | | | | | | | | | | |
| 9538 | 66682 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REPAIR IRIS & CILIARY BODY | | | | | | | | | | |
| 9539 | 66682 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REPAIR IRIS & CILIARY BODY | | | | | | | | | | |
| 9540 | 66700 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | DESTRUCTION CILIARY BODY | | | | | | | | | | |
| 9541 | 66700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | DESTRUCTION CILIARY BODY | | | | | | | | | | |
| 9542 | 66710 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | CILIARY TRANSSLERAL THERAPY | | | | | | | | | | |
| 9543 | 66710 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | CILIARY TRANSSLERAL THERAPY | | | | | | | | | | |
| 9544 | 66711 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | ECP CILIARY BODY DESTRUCTION | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9545 | 66711 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | ECP CILIARY BODY DESTRUCTION | | | | | | | | | | |
| 9546 | 66720 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | DESTRUCTION CILIARY BODY | | | | | | | | | | |
| 9547 | 66720 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | DESTRUCTION CILIARY BODY | | | | | | | | | | |
| 9548 | 66740 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | DESTRUCTION CILIARY BODY | | | | | | | | | | |
| 9549 | 66740 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | DESTRUCTION CILIARY BODY | | | | | | | | | | |
| 9550 | 66761 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | REVISION OF IRIS | | | | | | | | | | |
| 9551 | 66761 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | REVISION OF IRIS | | | | | | | | | | |
| 9552 | 66762 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | REVISION OF IRIS | | | | | | | | | | |
| 9553 | 66762 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | REVISION OF IRIS | | | | | | | | | | |
| 9554 | 66770 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | REMOVAL OF INNER EYE LESION | | | | | | | | | | |
| 9555 | 66770 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | REMOVAL OF INNER EYE LESION | | | | | | | | | | |
| 9556 | 66820 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISION SECONDARY CATARACT | | | | | | | | | | |
| 9557 | 66820 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISION SECONDARY CATARACT | | | | | | | | | | |
| 9558 | 66821 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | AFTER CATARACT LASER SURGERY | | | | | | | | | | |
| 9559 | 66821 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | AFTER CATARACT LASER SURGERY | | | | | | | | | | |
| 9560 | 66825 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REPOSITION INTRAOCULAR LENS | | | | | | | | | | |
| 9561 | 66825 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REPOSITION INTRAOCULAR LENS | | | | | | | | | | |
| 9562 | 66830 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVAL OF LENS LESION | | | | | | | | | | |
| 9563 | 66830 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVAL OF LENS LESION | | | | | | | | | | |
| 9564 | 66840 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVAL OF LENS MATERIAL | | | | | | | | | | |
| 9565 | 66840 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVAL OF LENS MATERIAL | | | | | | | | | | |
| 9566 | 66850 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVAL OF LENS MATERIAL | | | | | | | | | | |
| 9567 | 66850 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVAL OF LENS MATERIAL | | | | | | | | | | |
| 9568 | 66852 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | REMOVAL OF LENS MATERIAL | | | | | | | | | | |
| 9569 | 66852 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | REMOVAL OF LENS MATERIAL | | | | | | | | | | |
| 9570 | 66920 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | EXTRACTION OF LENS | | | | | | | | | | |
| 9571 | 66920 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | EXTRACTION OF LENS | | | | | | | | | | |
| 9572 | 66930 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | EXTRACTION OF LENS | | | | | | | | | | |
| 9573 | 66930 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | EXTRACTION OF LENS | | | | | | | | | | |
| 9574 | 66940 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | EXTRACTION OF LENS | | | | | | | | | | |
| 9575 | 66940 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | EXTRACTION OF LENS | | | | | | | | | | |
| 9576 | 66982 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | XCAPSL CTRC RMVL CPLX WO ECP | | | | | | | | | | |
| 9577 | 66982 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | XCAPSL CTRC RMVL CPLX WO ECP | | | | | | | | | | |
| 9578 | 66983 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | CATARACT SURG W/IOL 1 STAGE | | | | | | | | | | |
| 9579 | 66983 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | CATARACT SURG W/IOL 1 STAGE | | | | | | | | | | |
| 9580 | 66984 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | XCAPSL CTRC RMVL W/O ECP | | | | | | | | | | |
| 9581 | 66984 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | XCAPSL CTRC RMVL W/O ECP | | | | | | | | | | |
| 9582 | 66985 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INSERT LENS PROSTHESIS | | | | | | | | | | |
| 9583 | 66985 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INSERT LENS PROSTHESIS | | | | | | | | | | |
| 9584 | 66986 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | EXCHANGE LENS PROSTHESIS | | | | | | | | | | |
| 9585 | 66986 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | EXCHANGE LENS PROSTHESIS | | | | | | | | | | |
| 9586 | 66987 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | XCAPSL CTRC RMVL CPLX W/ECP | | | | | | | | | | |
| 9587 | 66987 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | XCAPSL CTRC RMVL CPLX W/ECP | | | | | | | | | | |
| 9588 | 66988 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | XCAPSL CTRC RMVL W/ECP | | | | | | | | | | |
| 9589 | 66988 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | XCAPSL CTRC RMVL W/ECP | | | | | | | | | | |
| 9590 | 66989 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | XCPSL CTRC RMVL CPLX INSJ 1+ | | | | | | | | | | |
| 9591 | 66989 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | XCPSL CTRC RMVL CPLX INSJ 1+ | | | | | | | | | | |

Tuesday, September 10, 2024

Outpatient Hospital

| ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66990 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPHTHALMIC ENDOSCOPE ADD-ON |
| 66991 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | XCAPSL CTRC RMVL INSJ 1+ |
| 66991 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | XCAPSL CTRC RMVL INSJ 1+ |
| 66999 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | UNLISTED PX ANT SEGMENT EYE |
| 66999 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | UNLISTED PX ANT SEGMENT EYE |
| 67005 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | PARTIAL REMOVAL OF EYE FLUID |
| 67005 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | PARTIAL REMOVAL OF EYE FLUID |
| 67010 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | PARTIAL REMOVAL OF EYE FLUID |
| 67010 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | PARTIAL REMOVAL OF EYE FLUID |
| 67015 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | RELEASE OF EYE FLUID |
| 67015 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | RELEASE OF EYE FLUID |
| 67025 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REPLACE EYE FLUID |
| 67025 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REPLACE EYE FLUID |
| 67027 | | | 0 | | | 1 | 07/01/2024 | 0 | 12847.49 | 1 | IMPLANT EYE DRUG SYSTEM |
| 67027 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 19271.24 | 1 | IMPLANT EYE DRUG SYSTEM |
| 67028 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | INJECTION EYE DRUG |
| 67028 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 413.5 | 1 | INJECTION EYE DRUG |
| 67030 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | INCISE INNER EYE STRANDS |
| 67030 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | INCISE INNER EYE STRANDS |
| 67031 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | LASER SURGERY EYE STRANDS |
| 67031 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | LASER SURGERY EYE STRANDS |
| 67036 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | REMOVAL OF INNER EYE FLUID |
| 67036 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | REMOVAL OF INNER EYE FLUID |
| 67039 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | LASER TREATMENT OF RETINA |
| 67039 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | LASER TREATMENT OF RETINA |
| 67040 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | LASER TREATMENT OF RETINA |
| 67040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | LASER TREATMENT OF RETINA |
| 67041 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | VIT FOR MACULAR PUCKER |
| 67041 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | VIT FOR MACULAR PUCKER |
| 67042 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | VIT FOR MACULAR HOLE |
| 67042 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | VIT FOR MACULAR HOLE |
| 67043 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | VIT FOR MEMBRANE DISSECT |
| 67043 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | VIT FOR MEMBRANE DISSECT |
| 67101 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REPAIR DETACHED RETINA CRTX |
| 67101 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REPAIR DETACHED RETINA CRTX |
| 67105 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | REPAIR DETACHED RETINA PC |
| 67105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | REPAIR DETACHED RETINA PC |
| 67107 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | REPAIR DETACHED RETINA |
| 67107 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | REPAIR DETACHED RETINA |
| 67108 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | REPAIR DETACHED RETINA |
| 67108 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | REPAIR DETACHED RETINA |
| 67110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REPAIR DETACHED RETINA |
| 67110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REPAIR DETACHED RETINA |
| 67113 | | | 0 | | | 1 | 07/01/2024 | 0 | 4254.29 | 1 | REPAIR RETINAL DETACH CPLX |
| 67113 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 6381.43 | 1 | REPAIR RETINAL DETACH CPLX |
| 67115 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | RELEASE ENCIRCLING MATERIAL |
| 67115 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | RELEASE ENCIRCLING MATERIAL |

App. 001975

| | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | Outpatient Hospital | | | | | | | |
| 9639 | 67120 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE EYE IMPLANT MATERIAL |
| 9640 | 67120 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE EYE IMPLANT MATERIAL |
| 9641 | 67121 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REMOVE EYE IMPLANT MATERIAL |
| 9642 | 67121 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REMOVE EYE IMPLANT MATERIAL |
| 9643 | 67141 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | PROPH RTA DTCHMNT CRTX DTHRM |
| 9644 | 67141 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | PROPH RTA DTCHMNT CRTX DTHRM |
| 9645 | 67145 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | PROPH RTA DTCHMNT PC |
| 9646 | 67145 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | PROPH RTA DTCHMNT PC |
| 9647 | 67208 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | TREATMENT OF RETINAL LESION |
| 9648 | 67208 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | TREATMENT OF RETINAL LESION |
| 9649 | 67210 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | TREATMENT OF RETINAL LESION |
| 9650 | 67210 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | TREATMENT OF RETINAL LESION |
| 9651 | 67218 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | TREATMENT OF RETINAL LESION |
| 9652 | 67218 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | TREATMENT OF RETINAL LESION |
| 9653 | 67220 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | TREATMENT OF CHOROID LESION |
| 9654 | 67220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | TREATMENT OF CHOROID LESION |
| 9655 | 67221 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | OCULAR PHOTODYNAMIC THER |
| 9656 | 67225 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EYE PHOTODYNAMIC THER ADD-ON |
| 9657 | 67227 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | DSTRJ EXTENSIVE RETINOPATHY |
| 9658 | 67227 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | DSTRJ EXTENSIVE RETINOPATHY |
| 9659 | 67228 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | TREATMENT X10SV RETINOPATHY |
| 9660 | 67228 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | TREATMENT X10SV RETINOPATHY |
| 9661 | 67229 | | | 0 | | | 1 | 07/01/2024 | 0 | 473.14 | 1 | TR RETINAL LES PRETERM INF |
| 9662 | 67229 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 709.71 | 1 | TR RETINAL LES PRETERM INF |
| 9663 | 67250 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REINFORCE EYE WALL |
| 9664 | 67250 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REINFORCE EYE WALL |
| 9665 | 67255 | | | 0 | | | 1 | 07/01/2024 | 0 | 3309.51 | 1 | REINFORCE/GRAFT EYE WALL |
| 9666 | 67255 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4964.27 | 1 | REINFORCE/GRAFT EYE WALL |
| 9667 | 67299 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | UNLISTED PX POSTERIOR SEGMNT |
| 9668 | 67299 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | UNLISTED PX POSTERIOR SEGMNT |
| 9669 | 67311 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE EYE MUSCLE |
| 9670 | 67311 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE EYE MUSCLE |
| 9671 | 67312 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE TWO EYE MUSCLES |
| 9672 | 67312 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE TWO EYE MUSCLES |
| 9673 | 67314 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE EYE MUSCLE |
| 9674 | 67314 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE EYE MUSCLE |
| 9675 | 67316 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE TWO EYE MUSCLES |
| 9676 | 67316 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE TWO EYE MUSCLES |
| 9677 | 67318 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE EYE MUSCLE(S) |
| 9678 | 67318 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE EYE MUSCLE(S) |
| 9679 | 67320 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | REVISE EYE MUSCLE(S) ADD-ON |
| 9680 | 67331 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EYE SURGERY FOLLOW-UP ADD-ON |
| 9681 | 67331 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EYE SURGERY FOLLOW-UP ADD-ON |
| 9682 | 67332 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REREVISE EYE MUSCLES ADD-ON |
| 9683 | 67332 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REREVISE EYE MUSCLES ADD-ON |
| 9684 | 67334 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REVISE EYE MUSCLE W/SUTURE |
| 9685 | 67334 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REVISE EYE MUSCLE W/SUTURE |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9686 | 67335 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EYE SUTURE DURING SURGERY | | | | | | | | | | |
| 9687 | 67335 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EYE SUTURE DURING SURGERY | | | | | | | | | | |
| 9688 | 67340 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | REVISE EYE MUSCLE ADD-ON | | | | | | | | | | |
| 9689 | 67343 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | RELEASE EYE TISSUE | | | | | | | | | | |
| 9690 | 67343 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | RELEASE EYE TISSUE | | | | | | | | | | |
| 9691 | 67345 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | DESTROY NERVE OF EYE MUSCLE | | | | | | | | | | |
| 9692 | 67345 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | DESTROY NERVE OF EYE MUSCLE | | | | | | | | | | |
| 9693 | 67346 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | BIOPSY EYE MUSCLE | | | | | | | | | | |
| 9694 | 67346 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | BIOPSY EYE MUSCLE | | | | | | | | | | |
| 9695 | 67399 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | UNLISTED PX EXTRACULAR MUSC | | | | | | | | | | |
| 9696 | 67399 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | UNLISTED PX EXTRACULAR MUSC | | | | | | | | | | |
| 9697 | 67400 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | EXPLORE/BIOPSY EYE SOCKET | | | | | | | | | | |
| 9698 | 67400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | EXPLORE/BIOPSY EYE SOCKET | | | | | | | | | | |
| 9699 | 67405 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | EXPLORE/DRAIN EYE SOCKET | | | | | | | | | | |
| 9700 | 67405 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | EXPLORE/DRAIN EYE SOCKET | | | | | | | | | | |
| 9701 | 67412 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9702 | 67412 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9703 | 67413 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9704 | 67413 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9705 | 67414 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | EXPLR/DECOMPRESS EYE SOCKET | | | | | | | | | | |
| 9706 | 67414 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | EXPLR/DECOMPRESS EYE SOCKET | | | | | | | | | | |
| 9707 | 67415 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | ASPIRATION ORBITAL CONTENTS | | | | | | | | | | |
| 9708 | 67415 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | ASPIRATION ORBITAL CONTENTS | | | | | | | | | | |
| 9709 | 67420 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9710 | 67420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9711 | 67430 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9712 | 67430 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | EXPLORE/TREAT EYE SOCKET | | | | | | | | | | |
| 9713 | 67440 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | EXPLORE/DRAIN EYE SOCKET | | | | | | | | | | |
| 9714 | 67440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | EXPLORE/DRAIN EYE SOCKET | | | | | | | | | | |
| 9715 | 67445 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | EXPLR/DECOMPRESS EYE SOCKET | | | | | | | | | | |
| 9716 | 67445 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | EXPLR/DECOMPRESS EYE SOCKET | | | | | | | | | | |
| 9717 | 67450 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | EXPLORE/BIOPSY EYE SOCKET | | | | | | | | | | |
| 9718 | 67450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | EXPLORE/BIOPSY EYE SOCKET | | | | | | | | | | |
| 9719 | 67500 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | INJECT/TREAT EYE SOCKET | | | | | | | | | | |
| 9720 | 67500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | INJECT/TREAT EYE SOCKET | | | | | | | | | | |
| 9721 | 67505 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | INJECT/TREAT EYE SOCKET | | | | | | | | | | |
| 9722 | 67505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | INJECT/TREAT EYE SOCKET | | | | | | | | | | |
| 9723 | 67515 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | INJECT/TREAT EYE SOCKET | | | | | | | | | | |
| 9724 | 67515 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | INJECT/TREAT EYE SOCKET | | | | | | | | | | |
| 9725 | 67516 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | SPRCHOROIDAL SPC NJX RX AGT | | | | | | | | | | |
| 9726 | 67550 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | INSERT EYE SOCKET IMPLANT | | | | | | | | | | |
| 9727 | 67550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | INSERT EYE SOCKET IMPLANT | | | | | | | | | | |
| 9728 | 67560 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE EYE SOCKET IMPLANT | | | | | | | | | | |
| 9729 | 67560 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE EYE SOCKET IMPLANT | | | | | | | | | | |
| 9730 | 67570 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | DECOMPRESS OPTIC NERVE | | | | | | | | | | |
| 9731 | 67570 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | DECOMPRESS OPTIC NERVE | | | | | | | | | | |
| 9732 | 67599 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | UNLISTED PROCEDURE ORBIT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9733 | 67599 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | UNLISTED PROCEDURE ORBIT | | | | | | | | | | |
| 9734 | 67700 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 2 | DRAINAGE OF EYELID ABSCESS | | | | | | | | | | |
| 9735 | 67700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 2 | DRAINAGE OF EYELID ABSCESS | | | | | | | | | | |
| 9736 | 67710 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | INCISION OF EYELID | | | | | | | | | | |
| 9737 | 67710 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | INCISION OF EYELID | | | | | | | | | | |
| 9738 | 67715 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | INCISION OF EYELID FOLD | | | | | | | | | | |
| 9739 | 67715 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | INCISION OF EYELID FOLD | | | | | | | | | | |
| 9740 | 67800 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | REMOVE EYELID LESION | | | | | | | | | | |
| 9741 | 67801 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | REMOVE EYELID LESIONS | | | | | | | | | | |
| 9742 | 67805 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | REMOVE EYELID LESIONS | | | | | | | | | | |
| 9743 | 67808 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVE EYELID LESION(S) | | | | | | | | | | |
| 9744 | 67810 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 2 | BIOPSY EYELID & LID MARGIN | | | | | | | | | | |
| 9745 | 67810 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 2 | BIOPSY EYELID & LID MARGIN | | | | | | | | | | |
| 9746 | 67820 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9747 | 67820 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9748 | 67825 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9749 | 67825 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9750 | 67830 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9751 | 67830 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9752 | 67835 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9753 | 67835 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE EYELASHES | | | | | | | | | | |
| 9754 | 67840 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 3 | REMOVE EYELID LESION | | | | | | | | | | |
| 9755 | 67840 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 3 | REMOVE EYELID LESION | | | | | | | | | | |
| 9756 | 67850 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 3 | DSTRJ LESION LID MARGIN <1CM | | | | | | | | | | |
| 9757 | 67850 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 3 | DSTRJ LESION LID MARGIN <1CM | | | | | | | | | | |
| 9758 | 67875 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | CLOSURE OF EYELID BY SUTURE | | | | | | | | | | |
| 9759 | 67875 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | CLOSURE OF EYELID BY SUTURE | | | | | | | | | | |
| 9760 | 67880 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 9761 | 67880 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 9762 | 67882 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 9763 | 67882 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISION OF EYELID | | | | | | | | | | |
| 9764 | 67900 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR BROW DEFECT | | | | | | | | | | |
| 9765 | 67900 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR BROW DEFECT | | | | | | | | | | |
| 9766 | 67901 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9767 | 67901 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9768 | 67902 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9769 | 67902 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9770 | 67903 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9771 | 67903 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9772 | 67904 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9773 | 67904 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9774 | 67906 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9775 | 67906 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9776 | 67908 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9777 | 67908 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9778 | 67909 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE EYELID DEFECT | | | | | | | | | | |
| 9779 | 67909 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE EYELID DEFECT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9780 | 67911 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REVISE EYELID DEFECT | | | | | | | | | | |
| 9781 | 67911 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REVISE EYELID DEFECT | | | | | | | | | | |
| 9782 | 67912 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | CORRECTION EYELID W/IMPLANT | | | | | | | | | | |
| 9783 | 67912 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | CORRECTION EYELID W/IMPLANT | | | | | | | | | | |
| 9784 | 67914 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9785 | 67914 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9786 | 67915 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9787 | 67915 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9788 | 67916 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9789 | 67916 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9790 | 67917 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9791 | 67917 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9792 | 67921 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9793 | 67921 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9794 | 67922 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9795 | 67922 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9796 | 67923 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9797 | 67923 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9798 | 67924 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9799 | 67924 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID DEFECT | | | | | | | | | | |
| 9800 | 67930 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID WOUND | | | | | | | | | | |
| 9801 | 67930 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID WOUND | | | | | | | | | | |
| 9802 | 67935 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REPAIR EYELID WOUND | | | | | | | | | | |
| 9803 | 67935 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REPAIR EYELID WOUND | | | | | | | | | | |
| 9804 | 67938 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 2 | REMOVE EYELID FOREIGN BODY | | | | | | | | | | |
| 9805 | 67938 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 2 | REMOVE EYELID FOREIGN BODY | | | | | | | | | | |
| 9806 | 67950 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REVISION OF EYELID | | | | | | | | | | |
| 9807 | 67950 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REVISION OF EYELID | | | | | | | | | | |
| 9808 | 67961 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REVISION OF EYELID | | | | | | | | | | |
| 9809 | 67961 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REVISION OF EYELID | | | | | | | | | | |
| 9810 | 67966 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 2 | REVISION OF EYELID | | | | | | | | | | |
| 9811 | 67966 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 2 | REVISION OF EYELID | | | | | | | | | | |
| 9812 | 67971 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9813 | 67971 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9814 | 67973 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9815 | 67973 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9816 | 67974 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9817 | 67974 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9818 | 67975 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9819 | 67975 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | RECONSTRUCTION OF EYELID | | | | | | | | | | |
| 9820 | 67999 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | UNLISTED PROCEDURE EYELIDS | | | | | | | | | | |
| 9821 | 67999 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | UNLISTED PROCEDURE EYELIDS | | | | | | | | | | |
| 9822 | 68020 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | INCISE/DRAIN EYELID LINING | | | | | | | | | | |
| 9823 | 68020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | INCISE/DRAIN EYELID LINING | | | | | | | | | | |
| 9824 | 68040 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | TREATMENT OF EYELID LESIONS | | | | | | | | | | |
| 9825 | 68040 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | TREATMENT OF EYELID LESIONS | | | | | | | | | | |
| 9826 | 68100 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | BIOPSY OF EYELID LINING | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9827 | 68100 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | BIOPSY OF EYELID LINING | | | | | | | | | | |
| 9828 | 68110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9829 | 68110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9830 | 68115 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9831 | 68115 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9832 | 68130 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9833 | 68130 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9834 | 68135 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9835 | 68135 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVE EYELID LINING LESION | | | | | | | | | | |
| 9836 | 68200 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | TREAT EYELID BY INJECTION | | | | | | | | | | |
| 9837 | 68200 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 486.48 | 1 | TREAT EYELID BY INJECTION | | | | | | | | | | |
| 9838 | 68320 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9839 | 68320 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9840 | 68325 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9841 | 68325 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9842 | 68326 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9843 | 68326 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9844 | 68328 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9845 | 68328 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9846 | 68330 | | | 0 | | | 1 | 07/01/2024 | 0 | 1896.87 | 1 | REVISE EYELID LINING | | | | | | | | | | |
| 9847 | 68330 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2845.3 | 1 | REVISE EYELID LINING | | | | | | | | | | |
| 9848 | 68335 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9849 | 68335 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE/GRAFT EYELID LINING | | | | | | | | | | |
| 9850 | 68340 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | SEPARATE EYELID ADHESIONS | | | | | | | | | | |
| 9851 | 68340 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | SEPARATE EYELID ADHESIONS | | | | | | | | | | |
| 9852 | 68360 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REVISE EYELID LINING | | | | | | | | | | |
| 9853 | 68360 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REVISE EYELID LINING | | | | | | | | | | |
| 9854 | 68362 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REVISE EYELID LINING | | | | | | | | | | |
| 9855 | 68362 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REVISE EYELID LINING | | | | | | | | | | |
| 9856 | 68371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HARVEST EYE TISSUE ALOGRAFT | | | | | | | | | | |
| 9857 | 68371 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HARVEST EYE TISSUE ALOGRAFT | | | | | | | | | | |
| 9858 | 68399 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | UNLISTED PX CONJUNCTIVA | | | | | | | | | | |
| 9859 | 68399 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | UNLISTED PX CONJUNCTIVA | | | | | | | | | | |
| 9860 | 68400 | | | 0 | | | 1 | 07/01/2024 | 0 | 824.1 | 1 | INCISE/DRAIN TEAR GLAND | | | | | | | | | | |
| 9861 | 68400 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1236.15 | 1 | INCISE/DRAIN TEAR GLAND | | | | | | | | | | |
| 9862 | 68420 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | INCISE/DRAIN TEAR SAC | | | | | | | | | | |
| 9863 | 68420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | INCISE/DRAIN TEAR SAC | | | | | | | | | | |
| 9864 | 68440 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 2 | INCISE TEAR DUCT OPENING | | | | | | | | | | |
| 9865 | 68440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 2 | INCISE TEAR DUCT OPENING | | | | | | | | | | |
| 9866 | 68500 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVAL OF TEAR GLAND | | | | | | | | | | |
| 9867 | 68500 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVAL OF TEAR GLAND | | | | | | | | | | |
| 9868 | 68505 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | PARTIAL REMOVAL TEAR GLAND | | | | | | | | | | |
| 9869 | 68505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | PARTIAL REMOVAL TEAR GLAND | | | | | | | | | | |
| 9870 | 68510 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | BIOPSY OF TEAR GLAND | | | | | | | | | | |
| 9871 | 68510 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | BIOPSY OF TEAR GLAND | | | | | | | | | | |
| 9872 | 68520 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVAL OF TEAR SAC | | | | | | | | | | |
| 9873 | 68520 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVAL OF TEAR SAC | | | | | | | | | | |

App. 001980

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9874 | 68525 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | BIOPSY OF TEAR SAC | | | | | | | | | | |
| 9875 | 68525 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | BIOPSY OF TEAR SAC | | | | | | | | | | |
| 9876 | 68530 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | CLEARANCE OF TEAR DUCT | | | | | | | | | | |
| 9877 | 68530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | CLEARANCE OF TEAR DUCT | | | | | | | | | | |
| 9878 | 68540 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REMOVE TEAR GLAND LESION | | | | | | | | | | |
| 9879 | 68540 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REMOVE TEAR GLAND LESION | | | | | | | | | | |
| 9880 | 68550 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | REMOVE TEAR GLAND LESION | | | | | | | | | | |
| 9881 | 68550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | REMOVE TEAR GLAND LESION | | | | | | | | | | |
| 9882 | 68700 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | REPAIR TEAR DUCTS | | | | | | | | | | |
| 9883 | 68700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | REPAIR TEAR DUCTS | | | | | | | | | | |
| 9884 | 68705 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 2 | REVISE TEAR DUCT OPENING | | | | | | | | | | |
| 9885 | 68705 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 2 | REVISE TEAR DUCT OPENING | | | | | | | | | | |
| 9886 | 68720 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | CREATE TEAR SAC DRAIN | | | | | | | | | | |
| 9887 | 68720 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | CREATE TEAR SAC DRAIN | | | | | | | | | | |
| 9888 | 68745 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | CREATE TEAR DUCT DRAIN | | | | | | | | | | |
| 9889 | 68745 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | CREATE TEAR DUCT DRAIN | | | | | | | | | | |
| 9890 | 68750 | | | 0 | | | 1 | 07/01/2024 | 0 | 3147.16 | 1 | CREATE TEAR DUCT DRAIN | | | | | | | | | | |
| 9891 | 68750 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 4720.74 | 1 | CREATE TEAR DUCT DRAIN | | | | | | | | | | |
| 9892 | 68760 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 4 | CLOSE TEAR DUCT OPENING | | | | | | | | | | |
| 9893 | 68760 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 4 | CLOSE TEAR DUCT OPENING | | | | | | | | | | |
| 9894 | 68761 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 4 | CLOSE TEAR DUCT OPENING | | | | | | | | | | |
| 9895 | 68761 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 4 | CLOSE TEAR DUCT OPENING | | | | | | | | | | |
| 9896 | 68770 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | CLOSE TEAR SYSTEM FISTULA | | | | | | | | | | |
| 9897 | 68770 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | CLOSE TEAR SYSTEM FISTULA | | | | | | | | | | |
| 9898 | 68801 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 4 | DILATE TEAR DUCT OPENING | | | | | | | | | | |
| 9899 | 68801 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 486.48 | 4 | DILATE TEAR DUCT OPENING | | | | | | | | | | |
| 9900 | 68810 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | PROBE NASOLACRIMAL DUCT | | | | | | | | | | |
| 9901 | 68810 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | PROBE NASOLACRIMAL DUCT | | | | | | | | | | |
| 9902 | 68811 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | PROBE NASOLACRIMAL DUCT | | | | | | | | | | |
| 9903 | 68811 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | PROBE NASOLACRIMAL DUCT | | | | | | | | | | |
| 9904 | 68815 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | PROBE NASOLACRIMAL DUCT | | | | | | | | | | |
| 9905 | 68815 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | PROBE NASOLACRIMAL DUCT | | | | | | | | | | |
| 9906 | 68816 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | PROBE NL DUCT W/BALLOON | | | | | | | | | | |
| 9907 | 68816 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 1 | PROBE NL DUCT W/BALLOON | | | | | | | | | | |
| 9908 | 68840 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | EXPLORE/IRRIGATE TEAR DUCTS | | | | | | | | | | |
| 9909 | 68840 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | EXPLORE/IRRIGATE TEAR DUCTS | | | | | | | | | | |
| 9910 | 68841 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 4 | INSJ RX ELUT IMPLT LAC CANAL | | | | | | | | | | |
| 9911 | 68841 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 2853.16 | 4 | INSJ RX ELUT IMPLT LAC CANAL | | | | | | | | | | |
| 9912 | 68850 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR TEAR SAC X-RAY | | | | | | | | | | |
| 9913 | 68850 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJECTION FOR TEAR SAC X-RAY | | | | | | | | | | |
| 9914 | 68899 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.12 | 1 | UNLISTED PX LACRIMAL SYSTEM | | | | | | | | | | |
| 9915 | 68899 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 355.68 | 1 | UNLISTED PX LACRIMAL SYSTEM | | | | | | | | | | |
| 9916 | 69000 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | DRAIN EXTERNAL EAR LESION | | | | | | | | | | |
| 9917 | 69000 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 1 | DRAIN EXTERNAL EAR LESION | | | | | | | | | | |
| 9918 | 69005 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | DRAIN EXTERNAL EAR LESION | | | | | | | | | | |
| 9919 | 69005 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | DRAIN EXTERNAL EAR LESION | | | | | | | | | | |
| 9920 | 69020 | | | 0 | | | 1 | 07/01/2024 | 0 | 572.7 | 1 | DRAIN OUTER EAR CANAL LESION | | | | | | | | | | |

App. 001981

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 9921 | 69020 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 859.05 | 1 | DRAIN OUTER EAR CANAL LESION | | | | | | | | | | |
| 9922 | 69090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PIERCE EARLOBES | | | | | | | | | | |
| 9923 | 69100 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 3 | BIOPSY OF EXTERNAL EAR | | | | | | | | | | |
| 9924 | 69105 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | BIOPSY OF EXTERNAL EAR CANAL | | | | | | | | | | |
| 9925 | 69105 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | BIOPSY OF EXTERNAL EAR CANAL | | | | | | | | | | |
| 9926 | 69110 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE EXTERNAL EAR PARTIAL | | | | | | | | | | |
| 9927 | 69110 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | REMOVE EXTERNAL EAR PARTIAL | | | | | | | | | | |
| 9928 | 69120 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVAL OF EXTERNAL EAR | | | | | | | | | | |
| 9929 | 69140 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE EAR CANAL LESION(S) | | | | | | | | | | |
| 9930 | 69140 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE EAR CANAL LESION(S) | | | | | | | | | | |
| 9931 | 69145 | | | 0 | | | 1 | 07/01/2024 | 0 | 2312.92 | 1 | REMOVE EAR CANAL LESION(S) | | | | | | | | | | |
| 9932 | 69145 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3469.38 | 1 | REMOVE EAR CANAL LESION(S) | | | | | | | | | | |
| 9933 | 69150 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXTENSIVE EAR CANAL SURGERY | | | | | | | | | | |
| 9934 | 69155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTENSIVE EAR/NECK SURGERY | | | | | | | | | | |
| 9935 | 69200 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CLEAR OUTER EAR CANAL | | | | | | | | | | |
| 9936 | 69200 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 155.95 | 1 | CLEAR OUTER EAR CANAL | | | | | | | | | | |
| 9937 | 69205 | | | 0 | | | 1 | 07/01/2024 | 0 | 1319.69 | 1 | CLEAR OUTER EAR CANAL | | | | | | | | | | |
| 9938 | 69205 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1979.54 | 1 | CLEAR OUTER EAR CANAL | | | | | | | | | | |
| 9939 | 69209 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | REMOVE IMPACTED EAR WAX UNI | | | | | | | | | | |
| 9940 | 69209 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 74.69 | 1 | REMOVE IMPACTED EAR WAX UNI | | | | | | | | | | |
| 9941 | 69210 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | REMOVE IMPACTED EAR WAX UNI | | | | | | | | | | |
| 9942 | 69220 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | CLEAN OUT MASTOID CAVITY | | | | | | | | | | |
| 9943 | 69220 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 244.44 | 1 | CLEAN OUT MASTOID CAVITY | | | | | | | | | | |
| 9944 | 69222 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | CLEAN OUT MASTOID CAVITY | | | | | | | | | | |
| 9945 | 69222 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 671.79 | 1 | CLEAN OUT MASTOID CAVITY | | | | | | | | | | |
| 9946 | 69300 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REVISE EXTERNAL EAR | | | | | | | | | | |
| 9947 | 69300 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REVISE EXTERNAL EAR | | | | | | | | | | |
| 9948 | 69310 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REBUILD OUTER EAR CANAL | | | | | | | | | | |
| 9949 | 69310 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REBUILD OUTER EAR CANAL | | | | | | | | | | |
| 9950 | 69320 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REBUILD OUTER EAR CANAL | | | | | | | | | | |
| 9951 | 69320 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REBUILD OUTER EAR CANAL | | | | | | | | | | |
| 9952 | 69399 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX EXTERNAL EAR | | | | | | | | | | |
| 9953 | 69420 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | INCISION OF EARDRUM | | | | | | | | | | |
| 9954 | 69420 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 298.25 | 1 | INCISION OF EARDRUM | | | | | | | | | | |
| 9955 | 69421 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | INCISION OF EARDRUM | | | | | | | | | | |
| 9956 | 69421 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | INCISION OF EARDRUM | | | | | | | | | | |
| 9957 | 69424 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVE VENTILATING TUBE | | | | | | | | | | |
| 9958 | 69424 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REMOVE VENTILATING TUBE | | | | | | | | | | |
| 9959 | 69433 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | CREATE EARDRUM OPENING | | | | | | | | | | |
| 9960 | 69433 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 671.79 | 1 | CREATE EARDRUM OPENING | | | | | | | | | | |
| 9961 | 69436 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | CREATE EARDRUM OPENING | | | | | | | | | | |
| 9962 | 69436 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | CREATE EARDRUM OPENING | | | | | | | | | | |
| 9963 | 69440 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EXPLORATION OF MIDDLE EAR | | | | | | | | | | |
| 9964 | 69440 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | EXPLORATION OF MIDDLE EAR | | | | | | | | | | |
| 9965 | 69450 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | EARDRUM REVISION | | | | | | | | | | |
| 9966 | 69450 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | EARDRUM REVISION | | | | | | | | | | |
| 9967 | 69501 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | MASTOIDECTOMY | | | | | | | | | | |

Outpatient Hospital

| ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69501 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | MASTOIDECTOMY |
| 69502 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | MASTOIDECTOMY |
| 69502 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | MASTOIDECTOMY |
| 69505 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE MASTOID STRUCTURES |
| 69505 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE MASTOID STRUCTURES |
| 69511 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXTENSIVE MASTOID SURGERY |
| 69511 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXTENSIVE MASTOID SURGERY |
| 69530 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXTENSIVE MASTOID SURGERY |
| 69530 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXTENSIVE MASTOID SURGERY |
| 69535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PART OF TEMPORAL BONE |
| 69535 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE PART OF TEMPORAL BONE |
| 69540 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REMOVE EAR LESION |
| 69540 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | REMOVE EAR LESION |
| 69550 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE EAR LESION |
| 69550 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE EAR LESION |
| 69552 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE EAR LESION |
| 69552 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE EAR LESION |
| 69554 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE EAR LESION |
| 69554 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE EAR LESION |
| 69601 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | MASTOID SURGERY REVISION |
| 69601 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | MASTOID SURGERY REVISION |
| 69602 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | MASTOID SURGERY REVISION |
| 69602 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | MASTOID SURGERY REVISION |
| 69603 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | MASTOID SURGERY REVISION |
| 69603 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | MASTOID SURGERY REVISION |
| 69604 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | MASTOID SURGERY REVISION |
| 69604 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | MASTOID SURGERY REVISION |
| 69610 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | REPAIR OF EARDRUM |
| 69610 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | REPAIR OF EARDRUM |
| 69620 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR OF EARDRUM |
| 69620 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REPAIR OF EARDRUM |
| 69631 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR EARDRUM STRUCTURES |
| 69631 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REPAIR EARDRUM STRUCTURES |
| 69632 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REBUILD EARDRUM STRUCTURES |
| 69632 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REBUILD EARDRUM STRUCTURES |
| 69633 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REBUILD EARDRUM STRUCTURES |
| 69633 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REBUILD EARDRUM STRUCTURES |
| 69635 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR EARDRUM STRUCTURES |
| 69635 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REPAIR EARDRUM STRUCTURES |
| 69636 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REBUILD EARDRUM STRUCTURES |
| 69636 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REBUILD EARDRUM STRUCTURES |
| 69637 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REBUILD EARDRUM STRUCTURES |
| 69637 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REBUILD EARDRUM STRUCTURES |
| 69641 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR & MASTOID |
| 69641 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR & MASTOID |
| 69642 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR & MASTOID |
| 69642 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR & MASTOID |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10015 | 69643 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10016 | 69643 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10017 | 69644 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10018 | 69644 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10019 | 69645 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10020 | 69645 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10021 | 69646 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10022 | 69646 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR & MASTOID | | | | | | | | | | |
| 10023 | 69650 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | RELEASE MIDDLE EAR BONE | | | | | | | | | | |
| 10024 | 69650 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | RELEASE MIDDLE EAR BONE | | | | | | | | | | |
| 10025 | 69660 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR BONE | | | | | | | | | | |
| 10026 | 69660 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR BONE | | | | | | | | | | |
| 10027 | 69661 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR BONE | | | | | | | | | | |
| 10028 | 69661 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR BONE | | | | | | | | | | |
| 10029 | 69662 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REVISE MIDDLE EAR BONE | | | | | | | | | | |
| 10030 | 69662 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REVISE MIDDLE EAR BONE | | | | | | | | | | |
| 10031 | 69666 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR MIDDLE EAR STRUCTURES | | | | | | | | | | |
| 10032 | 69666 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REPAIR MIDDLE EAR STRUCTURES | | | | | | | | | | |
| 10033 | 69667 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REPAIR MIDDLE EAR STRUCTURES | | | | | | | | | | |
| 10034 | 69667 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REPAIR MIDDLE EAR STRUCTURES | | | | | | | | | | |
| 10035 | 69670 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE MASTOID AIR CELLS | | | | | | | | | | |
| 10036 | 69670 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE MASTOID AIR CELLS | | | | | | | | | | |
| 10037 | 69676 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVE MIDDLE EAR NERVE | | | | | | | | | | |
| 10038 | 69676 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REMOVE MIDDLE EAR NERVE | | | | | | | | | | |
| 10039 | 69700 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | CLOSE MASTOID FISTULA | | | | | | | | | | |
| 10040 | 69700 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | CLOSE MASTOID FISTULA | | | | | | | | | | |
| 10041 | 69705 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | NPS SURG DILAT EUST TUBE UNI | | | | | | | | | | |
| 10042 | 69705 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | NPS SURG DILAT EUST TUBE UNI | | | | | | | | | | |
| 10043 | 69706 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | NPS SURG DILAT EUST TUBE BI | | | | | | | | | | |
| 10044 | 69706 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | NPS SURG DILAT EUST TUBE BI | | | | | | | | | | |
| 10045 | 69710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT/REPLACE HEARING AID | | | | | | | | | | |
| 10046 | 69711 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | REMOVE/REPAIR HEARING AID | | | | | | | | | | |
| 10047 | 69711 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | REMOVE/REPAIR HEARING AID | | | | | | | | | | |
| 10048 | 69714 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | IMPL OI IMPLT SKULL PERQ ESP | | | | | | | | | | |
| 10049 | 69714 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | IMPL OI IMPLT SKULL PERQ ESP | | | | | | | | | | |
| 10050 | 69715 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | TEMPLE BNE IMPLNT W/STIMULAT | | | | | | | | | | |
| 10051 | 69715 | 50 | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | TEMPLE BNE IMPLNT W/STIMULAT | | | | | | | | | | |
| 10052 | 69716 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | IMPL OI IMPLT SK TC ESP<100 | | | | | | | | | | |
| 10053 | 69716 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | IMPL OI IMPLT SK TC ESP<100 | | | | | | | | | | |
| 10054 | 69717 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | RPLCMT OI IMPLT SKL PRQ ESP | | | | | | | | | | |
| 10055 | 69717 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 8734.89 | 1 | RPLCMT OI IMPLT SKL PRQ ESP | | | | | | | | | | |
| 10056 | 69718 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | REVISE TEMPLE BONE IMPLANT | | | | | | | | | | |
| 10057 | 69718 | 50 | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | REVISE TEMPLE BONE IMPLANT | | | | | | | | | | |
| 10058 | 69719 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RPLCM OI IMPLT SK TC ESP<100 | | | | | | | | | | |
| 10059 | 69719 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RPLCM OI IMPLT SK TC ESP<100 | | | | | | | | | | |
| 10060 | 69720 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RELEASE FACIAL NERVE | | | | | | | | | | |
| 10061 | 69720 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RELEASE FACIAL NERVE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 10062 | 69725 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RELEASE FACIAL NERVE |
| 10063 | 69725 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RELEASE FACIAL NERVE |
| 10064 | 69726 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RMV NTR OI IMPLT SKL PRQ ESP |
| 10065 | 69726 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RMV NTR OI IMPLT SKL PRQ ESP |
| 10066 | 69727 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RMV NTR OI IMP SK ESP<100 |
| 10067 | 69727 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RMV NTR OI IMP SK TC ESP<100 |
| 10068 | 69728 | | | 0 | | | 1 | 07/01/2024 | 0 | 2634.72 | 1 | RMV NTR OI IMP SK TC>=100 |
| 10069 | 69728 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3952.08 | 1 | RMV NTR OI IMP SK TC>=100 |
| 10070 | 69729 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | IMPL OI IMPLT SK ESP>=100 |
| 10071 | 69729 | 50 | | | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | IMPL OI IMPLT SK TC ESP>=100 |
| 10072 | 69730 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | RPLC OI IMPLT SK TC ESP>=100 |
| 10073 | 69730 | 50 | | | | | 1 | 07/01/2024 | 0 | 16069.36 | 1 | RPLC OI IMPLT SK TC ESP>=100 |
| 10074 | 69740 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR FACIAL NERVE |
| 10075 | 69740 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REPAIR FACIAL NERVE |
| 10076 | 69745 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REPAIR FACIAL NERVE |
| 10077 | 69745 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REPAIR FACIAL NERVE |
| 10078 | 69799 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX MIDDLE EAR |
| 10079 | 69799 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 298.25 | 1 | UNLISTED PX MIDDLE EAR |
| 10080 | 69801 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | INCISE INNER EAR |
| 10081 | 69801 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 1862.04 | 1 | INCISE INNER EAR |
| 10082 | 69805 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORE INNER EAR |
| 10083 | 69805 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORE INNER EAR |
| 10084 | 69806 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | EXPLORE INNER EAR |
| 10085 | 69806 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | EXPLORE INNER EAR |
| 10086 | 69905 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE INNER EAR |
| 10087 | 69905 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE INNER EAR |
| 10088 | 69910 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE INNER EAR & MASTOID |
| 10089 | 69910 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE INNER EAR & MASTOID |
| 10090 | 69915 | | | 0 | | | 1 | 07/01/2024 | 0 | 2620.7 | 1 | INCISE INNER EAR NERVE |
| 10091 | 69915 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 3931.05 | 1 | INCISE INNER EAR NERVE |
| 10092 | 69930 | | | 0 | | | 1 | 07/01/2024 | 0 | 27296.43 | 1 | IMPLANT COCHLEAR DEVICE |
| 10093 | 69930 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 40944.65 | 1 | IMPLANT COCHLEAR DEVICE |
| 10094 | 69949 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX INNER EAR |
| 10095 | 69949 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 298.25 | 1 | UNLISTED PX INNER EAR |
| 10096 | 69950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE INNER EAR NERVE |
| 10097 | 69950 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCISE INNER EAR NERVE |
| 10098 | 69955 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RELEASE FACIAL NERVE |
| 10099 | 69955 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RELEASE FACIAL NERVE |
| 10100 | 69960 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | RELEASE INNER EAR CANAL |
| 10101 | 69960 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | RELEASE INNER EAR CANAL |
| 10102 | 69970 | | | 0 | | | 1 | 07/01/2024 | 0 | 4766.81 | 1 | REMOVE INNER EAR LESION |
| 10103 | 69970 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 7150.22 | 1 | REMOVE INNER EAR LESION |
| 10104 | 69979 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.83 | 1 | UNLISTED PX TEMPORAL BONE |
| 10105 | 69979 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 298.25 | 1 | UNLISTED PX TEMPORAL BONE |
| 10106 | 69990 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MICROSURGERY ADD-ON |
| 10107 | 70010 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | CONTRAST X-RAY OF BRAIN |
| 10108 | 70015 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | CONTRAST X-RAY OF BRAIN |

App. 001985

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty |  | Desc |  |  |  |  |  |  |  |  |
| 10109 | 70030 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EYE FOR FOREIGN BODY |
| 10110 | 70100 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF JAW <4VIEWS |
| 10111 | 7010F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PT INFO INTO RECALL SYSTEM |
| 10112 | 70110 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF JAW 4/> VIEWS |
| 10113 | 70120 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM OF MASTOIDS |
| 10114 | 70130 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM OF MASTOIDS |
| 10115 | 70134 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 449.05 | 1 | X-RAY EXAM OF MIDDLE EAR |
| 10116 | 70140 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF FACIAL BONES |
| 10117 | 70150 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM OF FACIAL BONES |
| 10118 | 70160 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF NASAL BONES |
| 10119 | 70170 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 199.45 | 2 | X-RAY EXAM OF TEAR DUCT |
| 10120 | 70190 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF EYE SOCKETS |
| 10121 | 70200 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF EYE SOCKETS |
| 10122 | 7020F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MAMMO ASSESS CAT IN DBASE |
| 10123 | 70210 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF SINUSES |
| 10124 | 70220 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF SINUSES |
| 10125 | 70240 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM PITUITARY SADDLE |
| 10126 | 70250 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF SKULL |
| 10127 | 7025F |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PT INFOSYS ALARM 4 NXT MAMMO |
| 10128 | 70260 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM OF SKULL |
| 10129 | 70300 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF TEETH |
| 10130 | 70310 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 199.45 | 1 | X-RAY EXAM OF TEETH |
| 10131 | 70320 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 199.45 | 1 | FULL MOUTH X-RAY OF TEETH |
| 10132 | 70328 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF JAW JOINT |
| 10133 | 70330 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF JAW JOINTS |
| 10134 | 70332 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 199.45 | 2 | X-RAY EXAM OF JAW JOINT |
| 10135 | 70336 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 199.45 | 1 | MAGNETIC IMAGE JAW JOINT |
| 10136 | 70350 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY HEAD FOR ORTHODONTIA |
| 10137 | 70355 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | PANORAMIC X-RAY OF JAWS |
| 10138 | 70360 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF NECK |
| 10139 | 70370 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 1 | THROAT X-RAY & FLUOROSCOPY |
| 10140 | 70371 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 199.45 | 1 | SPEECH EVALUATION COMPLEX |
| 10141 | 70380 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF SALIVARY GLAND |
| 10142 | 70390 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 199.45 | 2 | X-RAY EXAM OF SALIVARY DUCT |
| 10143 | 70450 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 89.49 | 3 | CT HEAD/BRAIN W/O DYE |
| 10144 | 70460 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT HEAD/BRAIN W/DYE |
| 10145 | 70470 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT HEAD/BRAIN W/O & W/DYE |
| 10146 | 70480 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT ORBIT/EAR/FOSSA W/O DYE |
| 10147 | 70481 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ORBIT/EAR/FOSSA W/DYE |
| 10148 | 70482 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ORBIT/EAR/FOSSA W/O&W/DYE |
| 10149 | 70486 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT MAXILLOFACIAL W/O DYE |
| 10150 | 70487 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT MAXILLOFACIAL W/DYE |
| 10151 | 70488 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT MAXILLOFACIAL W/O & W/DYE |
| 10152 | 70490 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT SOFT TISSUE NECK W/O DYE |
| 10153 | 70491 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT SOFT TISSUE NECK W/DYE |
| 10154 | 70492 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT SFT TSUE NCK W/O & W/DYE |
| 10155 | 70496 |  |  | M |  |  | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT ANGIOGRAPHY HEAD |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10156 | 70498 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT ANGIOGRAPHY NECK | | | | | | | | | | |
| 10157 | 70540 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI ORBIT/FACE/NECK W/O DYE | | | | | | | | | | |
| 10158 | 70542 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI ORBIT/FACE/NECK W/DYE | | | | | | | | | | |
| 10159 | 70543 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI ORBT/FAC/NCK W/O &W/DYE | | | | | | | | | | |
| 10160 | 70544 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | MR ANGIOGRAPHY HEAD W/O DYE | | | | | | | | | | |
| 10161 | 70545 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MR ANGIOGRAPHY HEAD W/DYE | | | | | | | | | | |
| 10162 | 70546 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MR ANGIOGRAPH HEAD W/O&W/DYE | | | | | | | | | | |
| 10163 | 70547 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MR ANGIOGRAPHY NECK W/O DYE | | | | | | | | | | |
| 10164 | 70548 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MR ANGIOGRAPHY NECK W/DYE | | | | | | | | | | |
| 10165 | 70549 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MR ANGIOGRAPH NECK W/O&W/DYE | | | | | | | | | | |
| 10166 | 70551 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | MRI BRAIN STEM W/O DYE | | | | | | | | | | |
| 10167 | 70552 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI BRAIN STEM W/DYE | | | | | | | | | | |
| 10168 | 70553 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI BRAIN STEM W/O & W/DYE | | | | | | | | | | |
| 10169 | 70554 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | FMRI BRAIN BY TECH | | | | | | | | | | |
| 10170 | 70555 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | FMRI BRAIN BY PHYS/PSYCH | | | | | | | | | | |
| 10171 | 70557 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | MRI BRAIN W/O DYE | | | | | | | | | | |
| 10172 | 70558 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | MRI BRAIN W/DYE | | | | | | | | | | |
| 10173 | 70559 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | MRI BRAIN W/O & W/DYE | | | | | | | | | | |
| 10174 | 71045 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 4 | X-RAY EXAM CHEST 1 VIEW | | | | | | | | | | |
| 10175 | 71046 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM CHEST 2 VIEWS | | | | | | | | | | |
| 10176 | 71047 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM CHEST 3 VIEWS | | | | | | | | | | |
| 10177 | 71048 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM CHEST 4+ VIEWS | | | | | | | | | | |
| 10178 | 71100 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM RIBS UNI 2 VIEWS | | | | | | | | | | |
| 10179 | 71101 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM UNILAT RIBS/CHEST | | | | | | | | | | |
| 10180 | 71110 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM RIBS BIL 3 VIEWS | | | | | | | | | | |
| 10181 | 71111 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM RIBS/CHEST4/> VIEWS | | | | | | | | | | |
| 10182 | 71120 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM BREASTBONE 2/>VWS | | | | | | | | | | |
| 10183 | 71130 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY STRENOCLAVIC JT 3/>VWS | | | | | | | | | | |
| 10184 | 71250 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | CT THORAX DX C- | | | | | | | | | | |
| 10185 | 71260 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT THORAX DX C+ | | | | | | | | | | |
| 10186 | 71270 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT THORAX DX C-/C+ | | | | | | | | | | |
| 10187 | 71271 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT THORAX LUNG CANCER SCR C- | | | | | | | | | | |
| 10188 | 71275 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ANGIOGRAPHY CHEST | | | | | | | | | | |
| 10189 | 71550 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI CHEST W/O DYE | | | | | | | | | | |
| 10190 | 71551 | | | M | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MRI CHEST W/DYE | | | | | | | | | | |
| 10191 | 71552 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI CHEST W/O & W/DYE | | | | | | | | | | |
| 10192 | 71555 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRI ANGIO CHEST W OR W/O DYE | | | | | | | | | | |
| 10193 | 72020 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 4 | X-RAY EXAM OF SPINE 1 VIEW | | | | | | | | | | |
| 10194 | 72040 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM NECK SPINE 2-3 VW | | | | | | | | | | |
| 10195 | 72050 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM NECK SPINE 4/5VWS | | | | | | | | | | |
| 10196 | 72052 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM NECK SPINE 6/>VWS | | | | | | | | | | |
| 10197 | 72070 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM THORAC SPINE 2VWS | | | | | | | | | | |
| 10198 | 72072 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM THORAC SPINE 3VWS | | | | | | | | | | |
| 10199 | 72074 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM THORAC SPINE4/>VW | | | | | | | | | | |
| 10200 | 72080 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM THORACOLMB 2/> VW | | | | | | | | | | |
| 10201 | 72081 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM ENTIRE SPI 1 VW | | | | | | | | | | |
| 10202 | 72082 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM ENTIRE SPI 2/3 VW | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10203 | 72083 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM ENTIRE SPI 4/5 VW | | | | | | | | | | |
| 10204 | 72084 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM ENTIRE SPI 6/> VW | | | | | | | | | | |
| 10205 | 72100 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM L-S SPINE 2/3 VWS | | | | | | | | | | |
| 10206 | 72110 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM L-2 SPINE 4/>VWS | | | | | | | | | | |
| 10207 | 72114 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM L-S SPINE BENDING | | | | | | | | | | |
| 10208 | 72120 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY BEND ONLY L-S SPINE | | | | | | | | | | |
| 10209 | 72125 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT NECK SPINE W/O DYE | | | | | | | | | | |
| 10210 | 72126 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | CT NECK SPINE W/DYE | | | | | | | | | | |
| 10211 | 72127 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT NECK SPINE W/O & W/DYE | | | | | | | | | | |
| 10212 | 72128 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT CHEST SPINE W/O DYE | | | | | | | | | | |
| 10213 | 72129 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT CHEST SPINE W/DYE | | | | | | | | | | |
| 10214 | 72130 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT CHEST SPINE W/O & W/DYE | | | | | | | | | | |
| 10215 | 72131 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT LUMBAR SPINE W/O DYE | | | | | | | | | | |
| 10216 | 72132 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | CT LUMBAR SPINE W/DYE | | | | | | | | | | |
| 10217 | 72133 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT LUMBAR SPINE W/O & W/DYE | | | | | | | | | | |
| 10218 | 72141 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI NECK SPINE W/O DYE | | | | | | | | | | |
| 10219 | 72142 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI NECK SPINE W/DYE | | | | | | | | | | |
| 10220 | 72146 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI CHEST SPINE W/O DYE | | | | | | | | | | |
| 10221 | 72147 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI CHEST SPINE W/DYE | | | | | | | | | | |
| 10222 | 72148 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI LUMBAR SPINE W/O DYE | | | | | | | | | | |
| 10223 | 72149 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI LUMBAR SPINE W/DYE | | | | | | | | | | |
| 10224 | 72156 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI NECK SPINE W/O & W/DYE | | | | | | | | | | |
| 10225 | 72157 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI CHEST SPINE W/O & W/DYE | | | | | | | | | | |
| 10226 | 72158 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI LUMBAR SPINE W/O & W/DYE | | | | | | | | | | |
| 10227 | 72159 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MR ANGIO SPINE W/O&W/DYE | | | | | | | | | | |
| 10228 | 72170 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF PELVIS | | | | | | | | | | |
| 10229 | 72190 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM OF PELVIS | | | | | | | | | | |
| 10230 | 72191 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ANGIOGRAPH PELV W/O&W/DYE | | | | | | | | | | |
| 10231 | 72192 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT PELVIS W/O DYE | | | | | | | | | | |
| 10232 | 72193 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT PELVIS W/DYE | | | | | | | | | | |
| 10233 | 72194 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT PELVIS W/O & W/DYE | | | | | | | | | | |
| 10234 | 72195 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI PELVIS W/O DYE | | | | | | | | | | |
| 10235 | 72196 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI PELVIS W/DYE | | | | | | | | | | |
| 10236 | 72197 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI PELVIS W/O & W/DYE | | | | | | | | | | |
| 10237 | 72198 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MR ANGIO PELVIS W/O & W/DYE | | | | | | | | | | |
| 10238 | 72200 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM SI JOINTS | | | | | | | | | | |
| 10239 | 72202 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM SI JOINTS 3/> VWS | | | | | | | | | | |
| 10240 | 72220 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM SACRUM TAILBONE | | | | | | | | | | |
| 10241 | 72240 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGRAPHY NECK SPINE | | | | | | | | | | |
| 10242 | 72255 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGRAPHY THORACIC SPINE | | | | | | | | | | |
| 10243 | 72265 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGRAPHY L-S SPINE | | | | | | | | | | |
| 10244 | 72270 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | MYELOGHY 2/> SPINE REGIONS | | | | | | | | | | |
| 10245 | 72275 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | EPIDUROGRAPHY | | | | | | | | | | |
| 10246 | 72285 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 4 | DISCOGRAPHY CERV/THOR SPINE | | | | | | | | | | |
| 10247 | 72295 | | | 0 | | | 1 | 07/01/2024 | 0 | 1571.61 | 5 | X-RAY OF LOWER SPINE DISK | | | | | | | | | | |
| 10248 | 73000 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF COLLAR BONE | | | | | | | | | | |
| 10249 | 73010 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF SHOULDER BLADE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10250 | 73020 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF SHOULDER | | | | | | | | | | |
| 10251 | 73030 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 4 | X-RAY EXAM OF SHOULDER | | | | | | | | | | |
| 10252 | 73040 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CONTRAST X-RAY OF SHOULDER | | | | | | | | | | |
| 10253 | 73050 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF SHOULDERS | | | | | | | | | | |
| 10254 | 73060 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF HUMERUS | | | | | | | | | | |
| 10255 | 73070 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF ELBOW | | | | | | | | | | |
| 10256 | 73080 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF ELBOW | | | | | | | | | | |
| 10257 | 73085 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CONTRAST X-RAY OF ELBOW | | | | | | | | | | |
| 10258 | 73090 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF FOREARM | | | | | | | | | | |
| 10259 | 73092 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF ARM INFANT | | | | | | | | | | |
| 10260 | 73100 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF WRIST | | | | | | | | | | |
| 10261 | 73110 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM OF WRIST | | | | | | | | | | |
| 10262 | 73115 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CONTRAST X-RAY OF WRIST | | | | | | | | | | |
| 10263 | 73120 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF HAND | | | | | | | | | | |
| 10264 | 73130 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM OF HAND | | | | | | | | | | |
| 10265 | 73140 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM OF FINGER(S) | | | | | | | | | | |
| 10266 | 73200 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | CT UPPER EXTREMITY W/O DYE | | | | | | | | | | |
| 10267 | 73201 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CT UPPER EXTREMITY W/DYE | | | | | | | | | | |
| 10268 | 73202 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT UPPR EXTREMITY W/O&W/DYE | | | | | | | | | | |
| 10269 | 73206 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT ANGIO UPR EXTRM W/O&W/DYE | | | | | | | | | | |
| 10270 | 73218 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | MRI UPPER EXTREMITY W/O DYE | | | | | | | | | | |
| 10271 | 73219 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI UPPER EXTREMITY W/DYE | | | | | | | | | | |
| 10272 | 73220 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI UPPR EXTREMITY W/O&W/DYE | | | | | | | | | | |
| 10273 | 73221 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | MRI JOINT UPR EXTREM W/O DYE | | | | | | | | | | |
| 10274 | 73222 | | | M | | | 1 | 07/01/2024 | 0 | 651.74 | 2 | MRI JOINT UPR EXTREM W/DYE | | | | | | | | | | |
| 10275 | 73223 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI JOINT UPR EXTR W/O&W/DYE | | | | | | | | | | |
| 10276 | 73225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MR ANGIO UPR EXTR W/O&W/DYE | | | | | | | | | | |
| 10277 | 73501 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM HIP UNI 1 VIEW | | | | | | | | | | |
| 10278 | 73502 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM HIP UNI 2-3 VIEWS | | | | | | | | | | |
| 10279 | 73503 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM HIP UNI 4/> VIEWS | | | | | | | | | | |
| 10280 | 73521 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM HIPS BI 2 VIEWS | | | | | | | | | | |
| 10281 | 73522 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM HIPS BI 3-4 VIEWS | | | | | | | | | | |
| 10282 | 73523 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM HIPS BI 5/> VIEWS | | | | | | | | | | |
| 10283 | 73525 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CONTRAST X-RAY OF HIP | | | | | | | | | | |
| 10284 | 73551 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF FEMUR 1 | | | | | | | | | | |
| 10285 | 73552 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF FEMUR 2/> | | | | | | | | | | |
| 10286 | 73560 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 4 | X-RAY EXAM OF KNEE 1 OR 2 | | | | | | | | | | |
| 10287 | 73562 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM OF KNEE 3 | | | | | | | | | | |
| 10288 | 73564 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 4 | X-RAY EXAM KNEE 4 OR MORE | | | | | | | | | | |
| 10289 | 73565 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY EXAM OF KNEES | | | | | | | | | | |
| 10290 | 73580 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CONTRAST X-RAY OF KNEE JOINT | | | | | | | | | | |
| 10291 | 73590 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM OF LOWER LEG | | | | | | | | | | |
| 10292 | 73592 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF LEG INFANT | | | | | | | | | | |
| 10293 | 73600 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF ANKLE | | | | | | | | | | |
| 10294 | 73610 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM OF ANKLE | | | | | | | | | | |
| 10295 | 73615 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CONTRAST X-RAY OF ANKLE | | | | | | | | | | |
| 10296 | 73620 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF FOOT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10297 | 73630 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM OF FOOT | | | | | | | | | | |
| 10298 | 73650 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF HEEL | | | | | | | | | | |
| 10299 | 73660 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY EXAM OF TOE(S) | | | | | | | | | | |
| 10300 | 73700 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | CT LOWER EXTREMITY W/O DYE | | | | | | | | | | |
| 10301 | 73701 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT LOWER EXTREMITY W/DYE | | | | | | | | | | |
| 10302 | 73702 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT LWR EXTREMITY W/O&W/DYE | | | | | | | | | | |
| 10303 | 73706 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | CT ANGIO LWR EXTR W/O&W/DYE | | | | | | | | | | |
| 10304 | 73718 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | MRI LOWER EXTREMITY W/O DYE | | | | | | | | | | |
| 10305 | 73719 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI LOWER EXTREMITY W/DYE | | | | | | | | | | |
| 10306 | 73720 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI LWR EXTREMITY W/O&W/DYE | | | | | | | | | | |
| 10307 | 73721 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 3 | MRI JNT OF LWR EXTRE W/O DYE | | | | | | | | | | |
| 10308 | 73722 | | | M | | | 1 | 07/01/2024 | 0 | 651.74 | 2 | MRI JOINT OF LWR EXTR W/DYE | | | | | | | | | | |
| 10309 | 73723 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRI JOINT LWR EXTR W/O&W/DYE | | | | | | | | | | |
| 10310 | 73725 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MR ANG LWR EXT W OR W/O DYE | | | | | | | | | | |
| 10311 | 74018 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 3 | X-RAY EXAM ABDOMEN 1 VIEW | | | | | | | | | | |
| 10312 | 74019 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM ABDOMEN 2 VIEWS | | | | | | | | | | |
| 10313 | 74021 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM ABDOMEN 3+ VIEWS | | | | | | | | | | |
| 10314 | 74022 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM COMPLETE ABDOMEN | | | | | | | | | | |
| 10315 | 74150 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT ABDOMEN W/O DYE | | | | | | | | | | |
| 10316 | 74160 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ABDOMEN W/DYE | | | | | | | | | | |
| 10317 | 74170 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ABDOMEN W/O & W/DYE | | | | | | | | | | |
| 10318 | 74174 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | CT ANGIO ABD&PELV W/O&W/DYE | | | | | | | | | | |
| 10319 | 74175 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ANGIO ABDOM W/O & W/DYE | | | | | | | | | | |
| 10320 | 74176 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | CT ABD & PELVIS W/O CONTRAST | | | | | | | | | | |
| 10321 | 74177 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | CT ABD & PELV W/CONTRAST | | | | | | | | | | |
| 10322 | 74178 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | CT ABD & PELV 1/> REGNS | | | | | | | | | | |
| 10323 | 74181 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI ABDOMEN W/O DYE | | | | | | | | | | |
| 10324 | 74182 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI ABDOMEN W/DYE | | | | | | | | | | |
| 10325 | 74183 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI ABDOMEN W/O & W/DYE | | | | | | | | | | |
| 10326 | 74185 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRI ANGIO ABDOM W ORW/O DYE | | | | | | | | | | |
| 10327 | 74190 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | X-RAY EXAM OF PERITONEUM | | | | | | | | | | |
| 10328 | 74210 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM PHRNX&/CRV ESOPH C+ | | | | | | | | | | |
| 10329 | 74220 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM ESOPHAGUS 1CNTRST | | | | | | | | | | |
| 10330 | 74221 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM ESOPHAGUS 2CNTRST | | | | | | | | | | |
| 10331 | 74230 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM SWLNG FUNCJ C+ | | | | | | | | | | |
| 10332 | 74235 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REMOVE ESOPHAGUS OBSTRUCTION | | | | | | | | | | |
| 10333 | 74240 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 2 | X-RAY XM UPR GI TRC 1CNTRST | | | | | | | | | | |
| 10334 | 74246 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM UPR GI TRC 2CNTRST | | | | | | | | | | |
| 10335 | 74248 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY SM INT F-THRU STD | | | | | | | | | | |
| 10336 | 74250 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM SM INT 1CNTRST STD | | | | | | | | | | |
| 10337 | 74251 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM SM INT 2CNTRST STD | | | | | | | | | | |
| 10338 | 74261 | | | M | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CT COLONOGRAPHY DX | | | | | | | | | | |
| 10339 | 74262 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT COLONOGRAPHY DX W/DYE | | | | | | | | | | |
| 10340 | 74263 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT COLONOGRAPHY SCREENING | | | | | | | | | | |
| 10341 | 74270 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM COLON 1CNTRST STD | | | | | | | | | | |
| 10342 | 74280 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | X-RAY XM COLON 2CNTRST STD | | | | | | | | | | |
| 10343 | 74283 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | THER NMA RDCTJ INTUS/OBSTRCJ | | | | | | | | | | |

App. 001990

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10344 | 74290 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CONTRAST X-RAY GALLBLADDER | | | | | | | | | | |
| 10345 | 74300 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY BILE DUCTS/PANCREAS | | | | | | | | | | |
| 10346 | 74301 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAYS AT SURGERY ADD-ON | | | | | | | | | | |
| 10347 | 74328 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY BILE DUCT ENDOSCOPY | | | | | | | | | | |
| 10348 | 74329 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY FOR PANCREAS ENDOSCOPY | | | | | | | | | | |
| 10349 | 74330 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY BILE/PANC ENDOSCOPY | | | | | | | | | | |
| 10350 | 74340 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY GUIDE FOR GI TUBE | | | | | | | | | | |
| 10351 | 74355 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY GUIDE INTESTINAL TUBE | | | | | | | | | | |
| 10352 | 74360 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | X-RAY GUIDE GI DILATION | | | | | | | | | | |
| 10353 | 74363 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | X-RAY BILE DUCT DILATION | | | | | | | | | | |
| 10354 | 74400 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | UROGRAPHY IV +-KUB TOMOG | | | | | | | | | | |
| 10355 | 74410 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | UROGRAPHY NFS DRIP&/BOLUS | | | | | | | | | | |
| 10356 | 74415 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | UROGRAPHY NFS DRIP&/BLS W/NF | | | | | | | | | | |
| 10357 | 74420 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | UROGRAPHY RTRGR +-KUB | | | | | | | | | | |
| 10358 | 74425 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | UROGRAPHY ANTEGRADE RS&I | | | | | | | | | | |
| 10359 | 74430 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | CONTRAST X-RAY BLADDER | | | | | | | | | | |
| 10360 | 74440 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | X-RAY MALE GENITAL TRACT | | | | | | | | | | |
| 10361 | 74445 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAY EXAM OF PENIS | | | | | | | | | | |
| 10362 | 74450 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | X-RAY URETHRA/BLADDER | | | | | | | | | | |
| 10363 | 74455 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | X-RAY URETHRA/BLADDER | | | | | | | | | | |
| 10364 | 74470 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 2 | X-RAY EXAM OF KIDNEY LESION | | | | | | | | | | |
| 10365 | 74485 | | | 0 | | | 1 | 07/01/2024 | 0 | 1657.93 | 2 | DILATION URTR/URT RS&I | | | | | | | | | | |
| 10366 | 74710 | | | 0 | | | 9 | 01/01/2024 | 0 | 0 | 1 | X-RAY MEASUREMENT OF PELVIS | | | | | | | | | | |
| 10367 | 74712 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI FETAL SNGL/1ST GESTATION | | | | | | | | | | |
| 10368 | 74713 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | MRI FETAL EA ADDL GESTATION | | | | | | | | | | |
| 10369 | 74740 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | X-RAY FEMALE GENITAL TRACT | | | | | | | | | | |
| 10370 | 74742 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | X-RAY FALLOPIAN TUBE | | | | | | | | | | |
| 10371 | 74775 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | X-RAY EXAM OF PERINEUM | | | | | | | | | | |
| 10372 | 75557 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | CARDIAC MRI FOR MORPH | | | | | | | | | | |
| 10373 | 75559 | | | M | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | CARDIAC MRI W/STRESS IMG | | | | | | | | | | |
| 10374 | 75561 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | CARDIAC MRI FOR MORPH W/DYE | | | | | | | | | | |
| 10375 | 75563 | | | M | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | CARD MRI W/STRESS IMG & DYE | | | | | | | | | | |
| 10376 | 75565 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CARD MRI VELOC FLOW MAPPING | | | | | | | | | | |
| 10377 | 75571 | | | M | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | CT HRT W/O DYE W/CA TEST | | | | | | | | | | |
| 10378 | 75572 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT HRT W/3D IMAGE | | | | | | | | | | |
| 10379 | 75573 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT HRT C+ STRUX CGEN HRT DS | | | | | | | | | | |
| 10380 | 75574 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ANGIO HRT W/3D IMAGE | | | | | | | | | | |
| 10381 | 75580 | | | 0 | | | 1 | 07/01/2024 | 0 | 851.05 | 1 | N-INVAS EST C FFR SW ALY CTA | | | | | | | | | | |
| 10382 | 75600 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | CONTRAST EXAM THORACIC AORTA | | | | | | | | | | |
| 10383 | 75605 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | CONTRAST EXAM THORACIC AORTA | | | | | | | | | | |
| 10384 | 75625 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | CONTRAST EXAM ABDOMINL AORTA | | | | | | | | | | |
| 10385 | 75630 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | X-RAY AORTA LEG ARTERIES | | | | | | | | | | |
| 10386 | 75635 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | CT ANGIO ABDOMINAL ARTERIES | | | | | | | | | | |
| 10387 | 75705 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 20 | ARTERY X-RAYS SPINE | | | | | | | | | | |
| 10388 | 75710 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | ARTERY X-RAYS ARM/LEG | | | | | | | | | | |
| 10389 | 75716 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ARTERY X-RAYS ARMS/LEGS | | | | | | | | | | |
| 10390 | 75726 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 3 | ARTERY X-RAYS ABDOMEN | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10391 | 75731 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ARTERY X-RAYS ADRENAL GLAND | | | | | | | | | | |
| 10392 | 75733 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ARTERY X-RAYS ADRENALS | | | | | | | | | | |
| 10393 | 75736 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | ARTERY X-RAYS PELVIS | | | | | | | | | | |
| 10394 | 75741 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ARTERY X-RAYS LUNG | | | | | | | | | | |
| 10395 | 75743 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ARTERY X-RAYS LUNGS | | | | | | | | | | |
| 10396 | 75746 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | ARTERY X-RAYS LUNG | | | | | | | | | | |
| 10397 | 75756 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | ARTERY X-RAYS CHEST | | | | | | | | | | |
| 10398 | 75774 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 7 | ARTERY X-RAY EACH VESSEL | | | | | | | | | | |
| 10399 | 75801 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | LYMPH VESSEL X-RAY ARM/LEG | | | | | | | | | | |
| 10400 | 75803 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 1 | LYMPH VESSEL X-RAY ARMS/LEGS | | | | | | | | | | |
| 10401 | 75805 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LYMPH VESSEL X-RAY TRUNK | | | | | | | | | | |
| 10402 | 75807 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | LYMPH VESSEL X-RAY TRUNK | | | | | | | | | | |
| 10403 | 75809 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | NONVASCULAR SHUNT X-RAY | | | | | | | | | | |
| 10404 | 75810 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY SPLEEN/LIVER | | | | | | | | | | |
| 10405 | 75820 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | VEIN X-RAY ARM/LEG | | | | | | | | | | |
| 10406 | 75822 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 1 | VEIN X-RAY ARMS/LEGS | | | | | | | | | | |
| 10407 | 75825 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY TRUNK | | | | | | | | | | |
| 10408 | 75827 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 1 | VEIN X-RAY CHEST | | | | | | | | | | |
| 10409 | 75831 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY KIDNEY | | | | | | | | | | |
| 10410 | 75833 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY KIDNEYS | | | | | | | | | | |
| 10411 | 75840 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY ADRENAL GLAND | | | | | | | | | | |
| 10412 | 75842 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 1 | VEIN X-RAY ADRENAL GLANDS | | | | | | | | | | |
| 10413 | 75860 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | VEIN X-RAY NECK | | | | | | | | | | |
| 10414 | 75870 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY SKULL | | | | | | | | | | |
| 10415 | 75872 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | VEIN X-RAY SKULL EPIDURAL | | | | | | | | | | |
| 10416 | 75880 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.35 | 1 | VEIN X-RAY EYE SOCKET | | | | | | | | | | |
| 10417 | 75885 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | VEIN X-RAY LIVER W/HEMODYNAM | | | | | | | | | | |
| 10418 | 75887 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY LIVER W/O HEMODYN | | | | | | | | | | |
| 10419 | 75889 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY LIVER W/HEMODYNAM | | | | | | | | | | |
| 10420 | 75891 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | VEIN X-RAY LIVER | | | | | | | | | | |
| 10421 | 75893 | | | 0 | | | 1 | 07/01/2024 | 0 | 4473.1 | 2 | VENOUS SAMPLING BY CATHETER | | | | | | | | | | |
| 10422 | 75894 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | X-RAYS TRANSCATH THERAPY | | | | | | | | | | |
| 10423 | 75898 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 2 | FOLLOW-UP ANGIOGRAPHY | | | | | | | | | | |
| 10424 | 75901 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REMOVE CVA DEVICE OBSTRUCT | | | | | | | | | | |
| 10425 | 75902 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | REMOVE CVA LUMEN OBSTRUCT | | | | | | | | | | |
| 10426 | 75956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | XRAY ENDOVASC THOR AO REPR | | | | | | | | | | |
| 10427 | 75957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | XRAY ENDOVASC THOR AO REPR | | | | | | | | | | |
| 10428 | 75958 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | XRAY PLACE PROX EXT THOR AO | | | | | | | | | | |
| 10429 | 75959 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | XRAY PLACE DIST EXT THOR AO | | | | | | | | | | |
| 10430 | 75970 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VASCULAR BIOPSY | | | | | | | | | | |
| 10431 | 75984 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | XRAY CONTROL CATHETER CHANGE | | | | | | | | | | |
| 10432 | 75989 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ABSCESS DRAINAGE UNDER X-RAY | | | | | | | | | | |
| 10433 | 76000 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 3 | FLUOROSCOPY <1 HR PHYS/QHP | | | | | | | | | | |
| 10434 | 76010 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | X-RAY NOSE TO RECTUM | | | | | | | | | | |
| 10435 | 76080 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 3 | X-RAY EXAM OF FISTULA | | | | | | | | | | |
| 10436 | 76098 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 3 | X-RAY EXAM SURGICAL SPECIMEN | | | | | | | | | | |
| 10437 | 76100 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | X-RAY EXAM OF BODY SECTION | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | | | | | | | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10438 | 76101 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | COMPLEX BODY SECTION X-RAY | | | | | | | | | | |
| 10439 | 76102 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | COMPLEX BODY SECTION X-RAYS | | | | | | | | | | |
| 10440 | 76120 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | CINE/VIDEO X-RAYS | | | | | | | | | | |
| 10441 | 76125 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CINE/VIDEO X-RAYS ADD-ON | | | | | | | | | | |
| 10442 | 76140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | X-RAY CONSULTATION | | | | | | | | | | |
| 10443 | 76145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED PHYSIC DOS EVAL RAD EXPS | | | | | | | | | | |
| 10444 | 76376 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | 3D RENDER W/INTRP POSTPROCES | | | | | | | | | | |
| 10445 | 76377 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | 3D RENDER W/INTRP POSTPROCES | | | | | | | | | | |
| 10446 | 76380 | | | M | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | CAT SCAN FOLLOW-UP STUDY | | | | | | | | | | |
| 10447 | 76390 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | MR SPECTROSCOPY | | | | | | | | | | |
| 10448 | 76391 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MR ELASTOGRAPHY | | | | | | | | | | |
| 10449 | 76496 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | UNLISTED FLUOROSCOPIC PX | | | | | | | | | | |
| 10450 | 76497 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | UNLISTED CT PROCEDURE | | | | | | | | | | |
| 10451 | 76498 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | UNLISTED MR PROCEDURE | | | | | | | | | | |
| 10452 | 76499 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | UNLISTED DX RADIOGRAPHIC PX | | | | | | | | | | |
| 10453 | 76506 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | ECHO EXAM OF HEAD | | | | | | | | | | |
| 10454 | 76510 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | OPH US DX B-SCAN&QUAN A-SCAN | | | | | | | | | | |
| 10455 | 76511 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | OPH US DX QUAN A-SCAN ONLY | | | | | | | | | | |
| 10456 | 76512 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | OPH US DX B-SCAN | | | | | | | | | | |
| 10457 | 76513 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | OPH US DX ANT SGM US UNI/BI | | | | | | | | | | |
| 10458 | 76514 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | ECHO EXAM OF EYE THICKNESS | | | | | | | | | | |
| 10459 | 76516 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | ECHO EXAM OF EYE | | | | | | | | | | |
| 10460 | 76519 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | ECHO EXAM OF EYE | | | | | | | | | | |
| 10461 | 76529 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 2 | ECHO EXAM OF EYE | | | | | | | | | | |
| 10462 | 76536 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM OF HEAD AND NECK | | | | | | | | | | |
| 10463 | 76604 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM CHEST | | | | | | | | | | |
| 10464 | 76641 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | ULTRASOUND BREAST COMPLETE | | | | | | | | | | |
| 10465 | 76641 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 134.23 | 1 | ULTRASOUND BREAST COMPLETE | | | | | | | | | | |
| 10466 | 76642 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | ULTRASOUND BREAST LIMITED | | | | | | | | | | |
| 10467 | 76642 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 110.94 | 1 | ULTRASOUND BREAST LIMITED | | | | | | | | | | |
| 10468 | 76700 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM ABDOM COMPLETE | | | | | | | | | | |
| 10469 | 76705 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | ECHO EXAM OF ABDOMEN | | | | | | | | | | |
| 10470 | 76706 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US ABDL AORTA SCREEN AAA | | | | | | | | | | |
| 10471 | 76770 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM ABDO BACK WALL COMP | | | | | | | | | | |
| 10472 | 76775 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | US EXAM ABDO BACK WALL LIM | | | | | | | | | | |
| 10473 | 76776 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | US EXAM K TRANSPL W/DOPPLER | | | | | | | | | | |
| 10474 | 76800 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM SPINAL CANAL | | | | | | | | | | |
| 10475 | 76801 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | OB US < 14 WKS SINGLE FETUS | | | | | | | | | | |
| 10476 | 76802 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OB US < 14 WKS ADDL FETUS | | | | | | | | | | |
| 10477 | 76805 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | OB US >= 14 WKS SNGL FETUS | | | | | | | | | | |
| 10478 | 76810 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OB US >= 14 WKS ADDL FETUS | | | | | | | | | | |
| 10479 | 76811 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | OB US DETAILED SNGL FETUS | | | | | | | | | | |
| 10480 | 76812 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OB US DETAILED ADDL FETUS | | | | | | | | | | |
| 10481 | 76813 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | OB US NUCHAL MEAS 1 GEST | | | | | | | | | | |
| 10482 | 76814 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OB US NUCHAL MEAS ADD-ON | | | | | | | | | | |
| 10483 | 76815 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | OB US LIMITED FETUS(S) | | | | | | | | | | |
| 10484 | 76816 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 3 | OB US FOLLOW-UP PER FETUS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10485 | 76817 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | TRANSVAGINAL US OBSTETRIC | | | | | | | | | | |
| 10486 | 76818 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 3 | FETAL BIOPHYS PROFILE W/NST | | | | | | | | | | |
| 10487 | 76819 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 3 | FETAL BIOPHYS PROFIL W/O NST | | | | | | | | | | |
| 10488 | 76820 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 3 | UMBILICAL ARTERY ECHO | | | | | | | | | | |
| 10489 | 76821 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 3 | MIDDLE CEREBRAL ARTERY ECHO | | | | | | | | | | |
| 10490 | 76825 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 3 | ECHO EXAM OF FETAL HEART | | | | | | | | | | |
| 10491 | 76826 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 3 | ECHO EXAM OF FETAL HEART | | | | | | | | | | |
| 10492 | 76827 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 3 | ECHO EXAM OF FETAL HEART | | | | | | | | | | |
| 10493 | 76828 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 3 | ECHO EXAM OF FETAL HEART | | | | | | | | | | |
| 10494 | 76830 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | TRANSVAGINAL US NON-OB | | | | | | | | | | |
| 10495 | 76831 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | ECHO EXAM UTERUS | | | | | | | | | | |
| 10496 | 76856 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM PELVIC COMPLETE | | | | | | | | | | |
| 10497 | 76857 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM PELVIC LIMITED | | | | | | | | | | |
| 10498 | 76870 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US EXAM SCROTUM | | | | | | | | | | |
| 10499 | 76872 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US TRANSRECTAL | | | | | | | | | | |
| 10500 | 76873 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | ECHOGRAP TRANS R PROS STUDY | | | | | | | | | | |
| 10501 | 76881 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | US COMPL JOINT R-T W/IMG | | | | | | | | | | |
| 10502 | 76882 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | US LMTD JT/FCL EVL NVASC XTR | | | | | | | | | | |
| 10503 | 76883 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 4 | US NRV&ACC STRUX 1XTR COMPRE | | | | | | | | | | |
| 10504 | 76885 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | US EXAM INFANT HIPS DYNAMIC | | | | | | | | | | |
| 10505 | 76886 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | US EXAM INFANT HIPS STATIC | | | | | | | | | | |
| 10506 | 76932 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO GUIDE FOR HEART BIOPSY | | | | | | | | | | |
| 10507 | 76936 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | ECHO GUIDE FOR ARTERY REPAIR | | | | | | | | | | |
| 10508 | 76937 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | US GUIDE VASCULAR ACCESS | | | | | | | | | | |
| 10509 | 76940 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | US GUIDE TISSUE ABLATION | | | | | | | | | | |
| 10510 | 76941 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | ECHO GUIDE FOR TRANSFUSION | | | | | | | | | | |
| 10511 | 76942 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO GUIDE FOR BIOPSY | | | | | | | | | | |
| 10512 | 76945 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO GUIDE VILLUS SAMPLING | | | | | | | | | | |
| 10513 | 76946 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO GUIDE FOR AMNIOCENTESIS | | | | | | | | | | |
| 10514 | 76948 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO GUIDE OVA ASPIRATION | | | | | | | | | | |
| 10515 | 76965 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ECHO GUIDANCE RADIOTHERAPY | | | | | | | | | | |
| 10516 | 76975 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | GI ENDOSCOPIC ULTRASOUND | | | | | | | | | | |
| 10517 | 76977 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | US BONE DENSITY MEASURE | | | | | | | | | | |
| 10518 | 76978 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | US TRGT DYN MBUBB 1ST LES | | | | | | | | | | |
| 10519 | 76979 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | US TRGT DYN MBUBB EA ADDL | | | | | | | | | | |
| 10520 | 76981 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | USE PARENCHYMA | | | | | | | | | | |
| 10521 | 76982 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | USE 1ST TARGET LESION | | | | | | | | | | |
| 10522 | 76983 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | USE EA ADDL TARGET LESION | | | | | | | | | | |
| 10523 | 76984 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX INTRAOP THORACIC AORTA US | | | | | | | | | | |
| 10524 | 76987 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX INTRAOP EPICAR CAR US CHD | | | | | | | | | | |
| 10525 | 76988 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX NTROP EPCR US CHD IMG ACQ | | | | | | | | | | |
| 10526 | 76989 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX INTRAOP EPCAR US CHD I&R | | | | | | | | | | |
| 10527 | 76998 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | US GUIDE INTRAOP | | | | | | | | | | |
| 10528 | 76999 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | ECHO EXAMINATION PROCEDURE | | | | | | | | | | |
| 10529 | 77001 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | FLUOROGUIDE FOR VEIN DEVICE | | | | | | | | | | |
| 10530 | 77002 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NEEDLE LOCALIZATION BY XRAY | | | | | | | | | | |
| 10531 | 77003 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | FLUOROGUIDE FOR SPINE INJECT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 10532 | 77011 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CT SCAN FOR LOCALIZATION |
| 10533 | 77012 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CT SCAN FOR NEEDLE BIOPSY |
| 10534 | 77013 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CT GUIDE FOR TISSUE ABLATION |
| 10535 | 77014 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CT SCAN FOR THERAPY GUIDE |
| 10536 | 77021 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MRI GUIDANCE NDL PLMT RS&I |
| 10537 | 77022 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MRI GDN PARNCHYMA TISS ABLTJ |
| 10538 | 77046 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI BREAST C- UNILATERAL |
| 10539 | 77047 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRI BREAST C- BILATERAL |
| 10540 | 77048 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRI BREAST C-+ W/CAD UNI |
| 10541 | 77049 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRI BREAST C-+ W/CAD BI |
| 10542 | 77053 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | X-RAY OF MAMMARY DUCT |
| 10543 | 77054 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | X-RAY OF MAMMARY DUCTS |
| 10544 | 77061 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BREAST TOMOSYNTHESIS UNI |
| 10545 | 77062 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BREAST TOMOSYNTHESIS BI |
| 10546 | 77063 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.65 | 1 | BREAST TOMOSYNTHESIS BI |
| 10547 | 77065 | | | 0 | | | 1 | 07/01/2024 | 0 | 106.7 | 1 | DX MAMMO INCL CAD UNI |
| 10548 | 77066 | | | 0 | | | 1 | 07/01/2024 | 0 | 135.05 | 1 | DX MAMMO INCL CAD BI |
| 10549 | 77067 | | | 0 | | | 1 | 07/01/2024 | 0 | 108.87 | 1 | SCR MAMMO BI INCL CAD |
| 10550 | 77071 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | X-RAY STRESS VIEW |
| 10551 | 77072 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAYS FOR BONE AGE |
| 10552 | 77073 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAYS BONE LENGTH STUDIES |
| 10553 | 77074 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAYS BONE SURVEY LIMITED |
| 10554 | 77075 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAYS BONE SURVEY COMPLETE |
| 10555 | 77076 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | X-RAYS BONE SURVEY INFANT |
| 10556 | 77077 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | JOINT SURVEY SINGLE VIEW |
| 10557 | 77078 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | CT BONE DENSITY AXIAL |
| 10558 | 77080 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | DXA BONE DENSITY AXIAL |
| 10559 | 77081 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | DXA BONE DENSITY/PERIPHERAL |
| 10560 | 77084 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MAGNETIC IMAGE BONE MARROW |
| 10561 | 77085 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | DXA BONE DENSITY STUDY |
| 10562 | 77086 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | FRACTURE ASSESSMENT VIA DXA |
| 10563 | 77089 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TBS DXA CAL W/I&R FX RISK |
| 10564 | 77090 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | TBS TECHL PREP&TRANSMIS DATA |
| 10565 | 77091 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.96 | 1 | TBS TECHL CALCULATION ONLY |
| 10566 | 77092 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TBS I&R FX RSK QHP |
| 10567 | 77261 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIATION THERAPY PLANNING |
| 10568 | 77262 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIATION THERAPY PLANNING |
| 10569 | 77263 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIATION THERAPY PLANNING |
| 10570 | 77280 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 2 | SET RADIATION THERAPY FIELD |
| 10571 | 77285 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | SET RADIATION THERAPY FIELD |
| 10572 | 77290 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | SET RADIATION THERAPY FIELD |
| 10573 | 77293 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RESPIRATOR MOTION MGMT SIMUL |
| 10574 | 77295 | | | 0 | | | 1 | 07/01/2024 | 0 | 1127.87 | 1 | 3-D RADIOTHERAPY PLAN |
| 10575 | 77299 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 1 | UNLISTED PX THER RAD TX PLNG |
| 10576 | 77300 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 10 | RADIATION THERAPY DOSE PLAN |
| 10577 | 77301 | | | 0 | | | 1 | 07/01/2024 | 0 | 1127.87 | 1 | RADIOTHERAPY DOSE PLAN IMRT |
| 10578 | 77306 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | TELETHX ISODOSE PLAN SIMPLE |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | |
| 10579 | 77307 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | TELETHX ISODOSE PLAN CPLX | |
| 10580 | 77316 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | BRACHYTX ISODOSE PLAN SIMPLE | |
| 10581 | 77317 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | BRACHYTX ISODOSE INTERMED | |
| 10582 | 77318 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | BRACHYTX ISODOSE COMPLEX | |
| 10583 | 77321 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | SPECIAL TELETX PORT PLAN | |
| 10584 | 77331 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 3 | SPECIAL RADIATION DOSIMETRY | |
| 10585 | 77332 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 4 | RADIATION TREATMENT AID(S) | |
| 10586 | 77333 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 2 | RADIATION TREATMENT AID(S) | |
| 10587 | 77334 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 10 | RADIATION TREATMENT AID(S) | |
| 10588 | 77336 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 1 | RADIATION PHYSICS CONSULT | |
| 10589 | 77338 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.76 | 1 | DESIGN MLC DEVICE FOR IMRT | |
| 10590 | 77370 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 1 | RADIATION PHYSICS CONSULT | |
| 10591 | 77371 | | | 0 | | | 1 | 07/01/2024 | 0 | 6338.68 | 1 | SRS MULTISOURCE | |
| 10592 | 77372 | | | 0 | | | 1 | 07/01/2024 | 0 | 6338.68 | 1 | SRS LINEAR BASED | |
| 10593 | 77373 | | | 0 | | | 1 | 07/01/2024 | 0 | 1452.43 | 1 | SBRT DELIVERY | |
| 10594 | 77385 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 2 | NTSTY MODUL RAD TX DLVR SMPL | |
| 10595 | 77386 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 2 | NTSTY MODUL RAD TX DLVR CPLX | |
| 10596 | 77387 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | GUIDANCE FOR RADJ TX DLVR | |
| 10597 | 77399 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.45 | 1 | UNLISTED PX MED RADJ PHYSICS | |
| 10598 | 77401 | | | 0 | | | 1 | 07/01/2024 | 0 | 97.61 | 1 | RADIATION TREATMENT DELIVERY | |
| 10599 | 77402 | | | 0 | | | 1 | 07/01/2024 | 0 | 97.61 | 2 | RADIATION TREATMENT DELIVERY | |
| 10600 | 77407 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.76 | 2 | RADIATION TREATMENT DELIVERY | |
| 10601 | 77412 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.76 | 2 | RADIATION TREATMENT DELIVERY | |
| 10602 | 77417 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RADIOLOGY PORT IMAGES(S) | |
| 10603 | 77423 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 1 | NEUTRON BEAM TX COMPLEX | |
| 10604 | 77424 | | | 0 | | | 1 | 07/01/2024 | 0 | 6338.68 | 1 | IO RAD TX DELIVERY BY X-RAY | |
| 10605 | 77425 | | | 0 | | | 1 | 07/01/2024 | 0 | 6338.68 | 1 | IO RAD TX DELIVER BY ELCTRNS | |
| 10606 | 77427 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIATION TX MANAGEMENT X5 | |
| 10607 | 77431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIATION THERPY MANAGEMENT | |
| 10608 | 77432 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STEREOTACTIC RADIATION TRMT | |
| 10609 | 77435 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SBRT MANAGEMENT | |
| 10610 | 77469 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IO RADIATION TX MANAGEMENT | |
| 10611 | 77470 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 1 | SPECIAL RADIATION TREATMENT | |
| 10612 | 77499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PX THER RAD TX MGMT | |
| 10613 | 77520 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 2 | PROTON TRMT SIMPLE W/O COMP | |
| 10614 | 77522 | | | 0 | | | 1 | 07/01/2024 | 0 | 1154.71 | 2 | PROTON TRMT SIMPLE W/COMP | |
| 10615 | 77523 | | | 0 | | | 1 | 07/01/2024 | 0 | 1154.71 | 2 | PROTON TRMT INTERMEDIATE | |
| 10616 | 77525 | | | 0 | | | 1 | 07/01/2024 | 0 | 1154.71 | 2 | PROTON TREATMENT COMPLEX | |
| 10617 | 77600 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.76 | 1 | HYPERTHERMIA TREATMENT | |
| 10618 | 77605 | | | 0 | | | 1 | 07/01/2024 | 0 | 583.6 | 1 | HYPERTHERMIA TREATMENT | |
| 10619 | 77610 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 1 | HYPERTHERMIA TREATMENT | |
| 10620 | 77615 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 1 | HYPERTHERMIA TREATMENT | |
| 10621 | 77620 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 1 | HYPERTHERMIA TREATMENT | |
| 10622 | 77750 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.76 | 1 | INFUSE RADIOACTIVE MATERIALS | |
| 10623 | 77761 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 1 | APPLY INTRCAV RADIAT SIMPLE | |
| 10624 | 77762 | | | 0 | | | 1 | 07/01/2024 | 0 | 479.16 | 1 | APPLY INTRCAV RADIAT INTERM | |
| 10625 | 77763 | | | 0 | | | 1 | 07/01/2024 | 0 | 583.6 | 1 | APPLY INTRCAV RADIAT COMPL | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10626 | 77767 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.76 | 2 | HDR RDNCL SKN SURF BRACHYTX | | | | | | | | | | |
| 10627 | 77768 | | | 0 | | | 1 | 07/01/2024 | 0 | 218.76 | 2 | HDR RDNCL SKN SURF BRACHYTX | | | | | | | | | | |
| 10628 | 77770 | | | 0 | | | 1 | 07/01/2024 | 0 | 583.6 | 2 | HDR RDNCL NTRSTL/ICAV BRCHTX | | | | | | | | | | |
| 10629 | 77771 | | | 0 | | | 1 | 07/01/2024 | 0 | 583.6 | 2 | HDR RDNCL NTRSTL/ICAV BRCHTX | | | | | | | | | | |
| 10630 | 77772 | | | 0 | | | 1 | 07/01/2024 | 0 | 583.6 | 2 | HDR RDNCL NTRSTL/ICAV BRCHTX | | | | | | | | | | |
| 10631 | 77778 | | | 0 | | | 1 | 07/01/2024 | 0 | 583.6 | 1 | APPLY INTERSTIT RADIAT COMPL | | | | | | | | | | |
| 10632 | 77789 | | | 0 | | | 1 | 07/01/2024 | 0 | 97.61 | 2 | APPLY SURF LDR RADIONUCLIDE | | | | | | | | | | |
| 10633 | 77790 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RADIATION HANDLING | | | | | | | | | | |
| 10634 | 77799 | | | 0 | | | 1 | 07/01/2024 | 0 | 97.61 | 1 | UNLISTED PX CLIN BRACHYTX | | | | | | | | | | |
| 10635 | 78012 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | THYROID UPTAKE MEASUREMENT | | | | | | | | | | |
| 10636 | 78013 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | THYROID IMAGING W/BLOOD FLOW | | | | | | | | | | |
| 10637 | 78014 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | THYROID IMAGING W/BLOOD FLOW | | | | | | | | | | |
| 10638 | 78015 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | THYROID MET IMAGING | | | | | | | | | | |
| 10639 | 78016 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | THYROID MET IMAGING/STUDIES | | | | | | | | | | |
| 10640 | 78018 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | THYROID MET IMAGING BODY | | | | | | | | | | |
| 10641 | 78020 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | THYROID MET UPTAKE | | | | | | | | | | |
| 10642 | 78070 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | PARATHYROID PLANAR IMAGING | | | | | | | | | | |
| 10643 | 78071 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | PARATHYRD PLANAR W/WO SUBTRJ | | | | | | | | | | |
| 10644 | 78072 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | PARATHYRD PLANAR W/SPECT&CT | | | | | | | | | | |
| 10645 | 78075 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | ADRENAL CORTEX & MEDULLA IMG | | | | | | | | | | |
| 10646 | 78099 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED ENDOCRINE PX DX NUC | | | | | | | | | | |
| 10647 | 78102 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BONE MARROW IMAGING LTD | | | | | | | | | | |
| 10648 | 78103 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BONE MARROW IMAGING MULT | | | | | | | | | | |
| 10649 | 78104 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BONE MARROW IMAGING BODY | | | | | | | | | | |
| 10650 | 78110 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | PLASMA VOLUME SINGLE | | | | | | | | | | |
| 10651 | 78111 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | PLASMA VOLUME MULTIPLE | | | | | | | | | | |
| 10652 | 78120 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | RED CELL MASS SINGLE | | | | | | | | | | |
| 10653 | 78121 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | RED CELL MASS MULTIPLE | | | | | | | | | | |
| 10654 | 78122 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | BLOOD VOLUME | | | | | | | | | | |
| 10655 | 78130 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | RED CELL SURVIVAL STUDY | | | | | | | | | | |
| 10656 | 78140 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | RED CELL SEQUESTRATION | | | | | | | | | | |
| 10657 | 78185 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | SPLEEN IMAGING | | | | | | | | | | |
| 10658 | 78191 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | PLATELET SURVIVAL | | | | | | | | | | |
| 10659 | 78195 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | LYMPH SYSTEM IMAGING | | | | | | | | | | |
| 10660 | 78199 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLSTD HEMATOP RET/ENDO LYMP | | | | | | | | | | |
| 10661 | 78201 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | LIVER IMAGING | | | | | | | | | | |
| 10662 | 78202 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | LIVER IMAGING WITH FLOW | | | | | | | | | | |
| 10663 | 78215 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | LIVER AND SPLEEN IMAGING | | | | | | | | | | |
| 10664 | 78216 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | LIVER & SPLEEN IMAGE/FLOW | | | | | | | | | | |
| 10665 | 78226 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | HEPATOBILIARY SYSTEM IMAGING | | | | | | | | | | |
| 10666 | 78227 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | HEPATOBIL SYST IMAGE W/DRUG | | | | | | | | | | |
| 10667 | 78230 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | SALIVARY GLAND IMAGING | | | | | | | | | | |
| 10668 | 78231 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | SERIAL SALIVARY IMAGING | | | | | | | | | | |
| 10669 | 78232 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | SALIVARY GLAND FUNCTION EXAM | | | | | | | | | | |
| 10670 | 78258 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESOPHAGEAL MOTILITY STUDY | | | | | | | | | | |
| 10671 | 78261 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | GASTRIC MUCOSA IMAGING | | | | | | | | | | |
| 10672 | 78262 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | GASTROESOPHAGEAL REFLUX EXAM | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10673 | 78264 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | GASTRIC EMPTYING IMAG STUDY | | | | | | | | | | |
| 10674 | 78265 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | GASTRIC EMPTYING IMAG STUDY | | | | | | | | | | |
| 10675 | 78266 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | GASTRIC EMPTYING IMAG STUDY | | | | | | | | | | |
| 10676 | 78267 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.95 | 1 | BREATH TST ATTAIN/ANAL C-14 | | | | | | | | | | |
| 10677 | 78268 | | | 0 | | | 1 | 07/01/2024 | 0 | 84.97 | 1 | BREATH TEST ANALYSIS C-14 | | | | | | | | | | |
| 10678 | 78278 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 2 | ACUTE GI BLOOD LOSS IMAGING | | | | | | | | | | |
| 10679 | 78282 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | GI PROTEIN LOSS EXAM | | | | | | | | | | |
| 10680 | 78290 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | MECKELS DIVERT EXAM | | | | | | | | | | |
| 10681 | 78291 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | LEVEEN/SHUNT PATENCY EXAM | | | | | | | | | | |
| 10682 | 78299 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED GI PX DX NUC MED | | | | | | | | | | |
| 10683 | 78300 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BONE IMAGING LIMITED AREA | | | | | | | | | | |
| 10684 | 78305 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BONE IMAGING MULTIPLE AREAS | | | | | | | | | | |
| 10685 | 78306 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BONE IMAGING WHOLE BODY | | | | | | | | | | |
| 10686 | 78315 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BONE IMAGING 3 PHASE | | | | | | | | | | |
| 10687 | 78350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE MINERAL SINGLE PHOTON | | | | | | | | | | |
| 10688 | 78351 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE MINERAL DUAL PHOTON | | | | | | | | | | |
| 10689 | 78399 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED MUSCSKEL PX DX NUC | | | | | | | | | | |
| 10690 | 78414 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | NON-IMAGING HEART FUNCTION | | | | | | | | | | |
| 10691 | 78428 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | CARDIAC SHUNT IMAGING | | | | | | | | | | |
| 10692 | 78429 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | MYOCRD IMG PET 1 STD W/CT | | | | | | | | | | |
| 10693 | 78430 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | MYOCRD IMG PET RST/STRS W/CT | | | | | | | | | | |
| 10694 | 78431 | | | M | | | 1 | 07/01/2024 | 0 | 2025.45 | 1 | MYOCRD IMG PET RST&STRS CT | | | | | | | | | | |
| 10695 | 78432 | | | M | | | 1 | 07/01/2024 | 0 | 1665.45 | 1 | MYOCRD IMG PET 2RTRACER | | | | | | | | | | |
| 10696 | 78433 | | | M | | | 1 | 07/01/2024 | 0 | 1755.45 | 1 | MYOCRD IMG PET 2RTRACER CT | | | | | | | | | | |
| 10697 | 78434 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AQMBF PET REST & RX STRESS | | | | | | | | | | |
| 10698 | 78445 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | VASCULAR FLOW IMAGING | | | | | | | | | | |
| 10699 | 78451 | | | M | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | HT MUSCLE IMAGE SPECT SING | | | | | | | | | | |
| 10700 | 78452 | | | M | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | HT MUSCLE IMAGE SPECT MULT | | | | | | | | | | |
| 10701 | 78453 | | | M | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | HT MUSCLE IMAGE PLANAR SING | | | | | | | | | | |
| 10702 | 78454 | | | M | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | HT MUSC IMAGE PLANAR MULT | | | | | | | | | | |
| 10703 | 78456 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | ACUTE VENOUS THROMBUS IMAGE | | | | | | | | | | |
| 10704 | 78457 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | VENOUS THROMBOSIS IMAGING | | | | | | | | | | |
| 10705 | 78458 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | VEN THROMBOSIS IMAGES BILAT | | | | | | | | | | |
| 10706 | 78459 | | | M | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | MYOCRD IMG PET SINGLE STUDY | | | | | | | | | | |
| 10707 | 78466 | | | M | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | HEART INFARCT IMAGE | | | | | | | | | | |
| 10708 | 78468 | | | M | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | HEART INFARCT IMAGE (EF) | | | | | | | | | | |
| 10709 | 78469 | | | M | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | HEART INFARCT IMAGE (3D) | | | | | | | | | | |
| 10710 | 78472 | | | M | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | GATED HEART PLANAR SINGLE | | | | | | | | | | |
| 10711 | 78473 | | | M | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | GATED HEART MULTIPLE | | | | | | | | | | |
| 10712 | 78481 | | | M | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | HEART FIRST PASS SINGLE | | | | | | | | | | |
| 10713 | 78483 | | | M | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | HEART FIRST PASS MULTIPLE | | | | | | | | | | |
| 10714 | 78491 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | MYOCRD IMG PET 1STD RST/STRS | | | | | | | | | | |
| 10715 | 78492 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | MYOCRD IMG PET MLT RST&STRS | | | | | | | | | | |
| 10716 | 78494 | | | M | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | HEART IMAGE SPECT | | | | | | | | | | |
| 10717 | 78496 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HEART FIRST PASS ADD-ON | | | | | | | | | | |
| 10718 | 78499 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED CV PX DX NUC MED | | | | | | | | | | |
| 10719 | 78579 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | LUNG VENTILATION IMAGING | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10720 | 78580 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | LUNG PERFUSION IMAGING | | | | | | | | | | |
| 10721 | 78582 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | LUNG VENTILAT&PERFUS IMAGING | | | | | | | | | | |
| 10722 | 78597 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | LUNG PERFUSION DIFFERENTIAL | | | | | | | | | | |
| 10723 | 78598 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | LUNG PERF&VENTILAT DIFERENTL | | | | | | | | | | |
| 10724 | 78599 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED RESP PX DX NUC MED | | | | | | | | | | |
| 10725 | 78600 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BRAIN IMAGE < 4 VIEWS | | | | | | | | | | |
| 10726 | 78601 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | BRAIN IMAGE W/FLOW < 4 VIEWS | | | | | | | | | | |
| 10727 | 78605 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | BRAIN IMAGE 4+ VIEWS | | | | | | | | | | |
| 10728 | 78606 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | BRAIN IMAGE W/FLOW 4 + VIEWS | | | | | | | | | | |
| 10729 | 78608 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | BRAIN IMAGING (PET) | | | | | | | | | | |
| 10730 | 78609 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRAIN IMAGING (PET) | | | | | | | | | | |
| 10731 | 78610 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | BRAIN FLOW IMAGING ONLY | | | | | | | | | | |
| 10732 | 78630 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | CEREBROSPINAL FLUID SCAN | | | | | | | | | | |
| 10733 | 78635 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | CSF VENTRICULOGRAPHY | | | | | | | | | | |
| 10734 | 78645 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | CSF SHUNT EVALUATION | | | | | | | | | | |
| 10735 | 78650 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | CSF LEAKAGE IMAGING | | | | | | | | | | |
| 10736 | 78660 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | NUCLEAR EXAM OF TEAR FLOW | | | | | | | | | | |
| 10737 | 78699 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED NRVS SYS PX DX NUC | | | | | | | | | | |
| 10738 | 78700 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | KIDNEY IMAGING MORPHOL | | | | | | | | | | |
| 10739 | 78701 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | KIDNEY IMAGING WITH FLOW | | | | | | | | | | |
| 10740 | 78707 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | K FLOW/FUNCT IMAGE W/O DRUG | | | | | | | | | | |
| 10741 | 78708 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | K FLOW/FUNCT IMAGE W/DRUG | | | | | | | | | | |
| 10742 | 78709 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.97 | 1 | K FLOW/FUNCT IMAGE MULTIPLE | | | | | | | | | | |
| 10743 | 78725 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | KIDNEY FUNCTION STUDY | | | | | | | | | | |
| 10744 | 78730 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINARY BLADDER RETENTION | | | | | | | | | | |
| 10745 | 78740 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | URETERAL REFLUX STUDY | | | | | | | | | | |
| 10746 | 78761 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | TESTICULAR IMAGING W/FLOW | | | | | | | | | | |
| 10747 | 78799 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED GU PX DX NUC MED | | | | | | | | | | |
| 10748 | 78800 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | RP LOCLZJ TUM 1 AREA 1 D IMG | | | | | | | | | | |
| 10749 | 78801 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | RP LOCLZJ TUM 2+AREA 1+D IMG | | | | | | | | | | |
| 10750 | 78802 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | RP LOCLZJ TUM WHBDY 1 D IMG | | | | | | | | | | |
| 10751 | 78803 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | RP LOCLZJ TUM SPECT 1 AREA | | | | | | | | | | |
| 10752 | 78804 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | RP LOCLZJ TUM WHBDY 2+D IMG | | | | | | | | | | |
| 10753 | 78808 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | IV INJ RA DRUG DX STUDY | | | | | | | | | | |
| 10754 | 78811 | | | M | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | PET IMAGE LTD AREA | | | | | | | | | | |
| 10755 | 78812 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | PET IMAGE SKULL-THIGH | | | | | | | | | | |
| 10756 | 78813 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | PET IMAGE FULL BODY | | | | | | | | | | |
| 10757 | 78814 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | PET IMAGE W/CT LMTD | | | | | | | | | | |
| 10758 | 78815 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | PET IMAGE W/CT SKULL-THIGH | | | | | | | | | | |
| 10759 | 78816 | | | M | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | PET IMAGE W/CT FULL BODY | | | | | | | | | | |
| 10760 | 78830 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | RP LOCLZJ TUM SPECT W/CT 1 | | | | | | | | | | |
| 10761 | 78831 | | | 0 | | | 1 | 07/01/2024 | 0 | 1155.82 | 1 | RP LOCLZJ TUM SPECT 2 AREAS | | | | | | | | | | |
| 10762 | 78832 | | | 0 | | | 1 | 07/01/2024 | 0 | 1273.43 | 1 | RP LOCLZJ TUM SPECT W/CT 2 | | | | | | | | | | |
| 10763 | 78835 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RP QUAN MEAS SINGLE AREA | | | | | | | | | | |
| 10764 | 78999 | | | 0 | | | 1 | 07/01/2024 | 0 | 335.72 | 1 | UNLISTED MISC PX DX NUC MED | | | | | | | | | | |
| 10765 | 79005 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | NUCLEAR RX ORAL ADMIN | | | | | | | | | | |
| 10766 | 79101 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | NUCLEAR RX IV ADMIN | | | | | | | | | | |

App. 001999

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10767 | 79200 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | NUCLEAR RX INTRACAV ADMIN | | | | | | | | | | |
| 10768 | 79300 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | NUCLR RX INTERSTIT COLLOID | | | | | | | | | | |
| 10769 | 79403 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | HEMATOPOIETIC NUCLEAR TX | | | | | | | | | | |
| 10770 | 79440 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | NUCLEAR RX INTRA-ARTICULAR | | | | | | | | | | |
| 10771 | 79445 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | NUCLEAR RX INTRA-ARTERIAL | | | | | | | | | | |
| 10772 | 79999 | | | 0 | | | 1 | 07/01/2024 | 0 | 202.51 | 1 | RP THERAPY UNLISTED PX | | | | | | | | | | |
| 10773 | 80047 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.36 | 2 | METABOLIC PANEL IONIZED CA | | | | | | | | | | |
| 10774 | 80048 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.61 | 2 | METABOLIC PANEL TOTAL CA | | | | | | | | | | |
| 10775 | 80050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENERAL HEALTH PANEL | | | | | | | | | | |
| 10776 | 80051 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.31 | 4 | ELECTROLYTE PANEL | | | | | | | | | | |
| 10777 | 80053 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.5 | 1 | COMPREHEN METABOLIC PANEL | | | | | | | | | | |
| 10778 | 80055 | | | 0 | | | 1 | 07/01/2024 | 0 | 43.03 | 1 | OBSTETRIC PANEL | | | | | | | | | | |
| 10779 | 80061 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.05 | 1 | LIPID PANEL | | | | | | | | | | |
| 10780 | 80069 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.81 | 1 | RENAL FUNCTION PANEL | | | | | | | | | | |
| 10781 | 80074 | | | 0 | | | 1 | 07/01/2024 | 0 | 42.87 | 1 | ACUTE HEPATITIS PANEL | | | | | | | | | | |
| 10782 | 80076 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.35 | 1 | HEPATIC FUNCTION PANEL | | | | | | | | | | |
| 10783 | 80081 | | | 0 | | | 1 | 07/01/2024 | 0 | 67.37 | 1 | OBSTETRIC PANEL | | | | | | | | | | |
| 10784 | 80143 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 2 | DRUG ASSAY ACETAMINOPHEN | | | | | | | | | | |
| 10785 | 80145 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.71 | 1 | DRUG ASSAY ADALIMUMAB | | | | | | | | | | |
| 10786 | 80150 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.57 | 2 | ASSAY OF AMIKACIN | | | | | | | | | | |
| 10787 | 80151 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 1 | DRUG ASSAY AMIODARONE | | | | | | | | | | |
| 10788 | 80155 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.71 | 1 | DRUG ASSAY CAFFEINE | | | | | | | | | | |
| 10789 | 80156 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.11 | 2 | ASSAY CARBAMAZEPINE TOTAL | | | | | | | | | | |
| 10790 | 80157 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 2 | ASSAY CARBAMAZEPINE FREE | | | | | | | | | | |
| 10791 | 80158 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.25 | 2 | DRUG ASSAY CYCLOSPORINE | | | | | | | | | | |
| 10792 | 80159 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.14 | 2 | DRUG ASSAY CLOZAPINE | | | | | | | | | | |
| 10793 | 80161 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 1 | ASY CARBAMAZEPIN 10,11-EPXID | | | | | | | | | | |
| 10794 | 80162 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.95 | 2 | ASSAY OF DIGOXIN TOTAL | | | | | | | | | | |
| 10795 | 80163 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.95 | 1 | ASSAY OF DIGOXIN FREE | | | | | | | | | | |
| 10796 | 80164 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.19 | 2 | ASSAY DIPROPYLACETIC ACD TOT | | | | | | | | | | |
| 10797 | 80165 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.19 | 1 | DIPROPYLACETIC ACID FREE | | | | | | | | | | |
| 10798 | 80167 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 1 | DRUG ASSAY FELBAMATE | | | | | | | | | | |
| 10799 | 80168 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.71 | 2 | ASSAY OF ETHOSUXIMIDE | | | | | | | | | | |
| 10800 | 80169 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.36 | 2 | DRUG ASSAY EVEROLIMUS | | | | | | | | | | |
| 10801 | 80170 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.74 | 2 | ASSAY OF GENTAMICIN | | | | | | | | | | |
| 10802 | 80171 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.5 | 1 | DRUG SCREEN QUANT GABAPENTIN | | | | | | | | | | |
| 10803 | 80173 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.2 | 2 | ASSAY OF HALOPERIDOL | | | | | | | | | | |
| 10804 | 80175 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 1 | DRUG SCREEN QUAN LAMOTRIGINE | | | | | | | | | | |
| 10805 | 80176 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.22 | 1 | ASSAY OF LIDOCAINE | | | | | | | | | | |
| 10806 | 80177 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 1 | DRUG SCRN QUAN LEVETIRACETAM | | | | | | | | | | |
| 10807 | 80178 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.95 | 2 | ASSAY OF LITHIUM | | | | | | | | | | |
| 10808 | 80179 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 2 | DRUG ASSAY SALICYLATE | | | | | | | | | | |
| 10809 | 80180 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.25 | 1 | DRUG SCRN QUAN MYCOPHENOLATE | | | | | | | | | | |
| 10810 | 80181 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 1 | DRUG ASSAY FLECAINIDE | | | | | | | | | | |
| 10811 | 80183 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 1 | DRUG SCRN QUANT OXCARBAZEPIN | | | | | | | | | | |
| 10812 | 80184 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.77 | 2 | ASSAY OF PHENOBARBITAL | | | | | | | | | | |
| 10813 | 80185 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 2 | ASSAY OF PHENYTOIN TOTAL | | | | | | | | | | |

App. 002000

|     | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10814 | 80186 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.38 | 2 | ASSAY OF PHENYTOIN FREE | | | | | | | | | | |
| 10815 | 80187 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.4 | 1 | DRUG ASSAY POSACONAZOLE | | | | | | | | | | |
| 10816 | 80188 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.93 | 2 | ASSAY OF PRIMIDONE | | | | | | | | | | |
| 10817 | 80189 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.4 | 1 | DRUG ASSAY ITRACONAZOLE | | | | | | | | | | |
| 10818 | 80190 | | | 0 | | | 1 | 07/01/2024 | 0 | 54 | 2 | ASSAY OF PROCAINAMIDE | | | | | | | | | | |
| 10819 | 80192 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.08 | 2 | ASSAY OF PROCAINAMIDE | | | | | | | | | | |
| 10820 | 80193 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.71 | 1 | DRUG ASSAY LEFLUNOMIDE | | | | | | | | | | |
| 10821 | 80194 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.14 | 2 | ASSAY OF QUINIDINE | | | | | | | | | | |
| 10822 | 80195 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.36 | 2 | ASSAY OF SIROLIMUS | | | | | | | | | | |
| 10823 | 80197 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.36 | 2 | ASSAY OF TACROLIMUS | | | | | | | | | | |
| 10824 | 80198 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.73 | 2 | ASSAY OF THEOPHYLLINE | | | | | | | | | | |
| 10825 | 80199 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.4 | 1 | DRUG SCREEN QUANT TIAGABINE | | | | | | | | | | |
| 10826 | 80200 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.52 | 2 | ASSAY OF TOBRAMYCIN | | | | | | | | | | |
| 10827 | 80201 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.73 | 2 | ASSAY OF TOPIRAMATE | | | | | | | | | | |
| 10828 | 80202 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.19 | 2 | ASSAY OF VANCOMYCIN | | | | | | | | | | |
| 10829 | 80203 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 1 | DRUG SCREEN QUANT ZONISAMIDE | | | | | | | | | | |
| 10830 | 80204 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.71 | 1 | DRUG ASSAY METHOTREXATE | | | | | | | | | | |
| 10831 | 80210 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.4 | 1 | DRUG ASSAY RUFINAMIDE | | | | | | | | | | |
| 10832 | 80220 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 1 | DRUG ASY HYDROXYCHLOROQUINE | | | | | | | | | | |
| 10833 | 80230 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.71 | 1 | DRUG ASSAY INFLIXIMAB | | | | | | | | | | |
| 10834 | 80235 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.4 | 1 | DRUG ASSAY LACOSAMIDE | | | | | | | | | | |
| 10835 | 80280 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.71 | 1 | DRUG ASSAY VEDOLIZUMAB | | | | | | | | | | |
| 10836 | 80285 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.4 | 1 | DRUG ASSAY VORICONAZOLE | | | | | | | | | | |
| 10837 | 80299 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.78 | 3 | QUANTITATIVE ASSAY DRUG | | | | | | | | | | |
| 10838 | 80305 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.34 | 1 | DRUG TEST PRSMV DIR OPT OBS | | | | | | | | | | |
| 10839 | 80306 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.43 | 1 | DRUG TEST PRSMV INSTRMNT | | | | | | | | | | |
| 10840 | 80307 | | | 0 | | | 1 | 07/01/2024 | 0 | 55.93 | 1 | DRUG TEST PRSMV CHEM ANLYZR | | | | | | | | | | |
| 10841 | 80320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DRUG SCREEN QUANTALCOHOLS | | | | | | | | | | |
| 10842 | 80321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALCOHOLS BIOMARKERS 1OR 2 | | | | | | | | | | |
| 10843 | 80322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALCOHOLS BIOMARKERS 3/MORE | | | | | | | | | | |
| 10844 | 80323 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALKALOIDS NOS | | | | | | | | | | |
| 10845 | 80324 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREEN AMPHETAMINES 1/2 | | | | | | | | | | |
| 10846 | 80325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPHETAMINES 3OR 4 | | | | | | | | | | |
| 10847 | 80326 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMPHETAMINES 5 OR MORE | | | | | | | | | | |
| 10848 | 80327 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANABOLIC STEROID 1 OR 2 | | | | | | | | | | |
| 10849 | 80328 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANABOLIC STEROID 3 OR MORE | | | | | | | | | | |
| 10850 | 80329 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANALGESICS NON-OPIOID 1 OR 2 | | | | | | | | | | |
| 10851 | 80330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANALGESICS NON-OPIOID 3-5 | | | | | | | | | | |
| 10852 | 80331 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANALGESICS NON-OPIOID 6/MORE | | | | | | | | | | |
| 10853 | 80332 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRESSANTS CLASS 1 OR 2 | | | | | | | | | | |
| 10854 | 80333 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRESSANTS CLASS 3-5 | | | | | | | | | | |
| 10855 | 80334 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRESSANTS CLASS 6/MORE | | | | | | | | | | |
| 10856 | 80335 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRESSANT TRICYCLIC 1/2 | | | | | | | | | | |
| 10857 | 80336 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRESSANT TRICYCLIC 3-5 | | | | | | | | | | |
| 10858 | 80337 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRICYCLIC & CYCLICALS 6/MORE | | | | | | | | | | |
| 10859 | 80338 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIDEPRESSANT NOT SPECIFIED | | | | | | | | | | |
| 10860 | 80339 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANTIEPILEPTICS NOS 1-3 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10861 | 80340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIEPILEPTICS NOS 4-6 | | | | | | | | | | |
| 10862 | 80341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIEPILEPTICS NOS 7/MORE | | | | | | | | | | |
| 10863 | 80342 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIPSYCHOTICS NOS 1-3 | | | | | | | | | | |
| 10864 | 80343 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIPSYCHOTICS NOS 4-6 | | | | | | | | | | |
| 10865 | 80344 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIPSYCHOTICS NOS 7/MORE | | | | | | | | | | |
| 10866 | 80345 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DRUG SCREENING BARBITURATES | | | | | | | | | | |
| 10867 | 80346 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BENZODIAZEPINES1-12 | | | | | | | | | | |
| 10868 | 80347 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BENZODIAZEPINES 13 OR MORE | | | | | | | | | | |
| 10869 | 80348 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING BUPRENORPHINE | | | | | | | | | | |
| 10870 | 80349 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANNABINOIDS NATURAL | | | | | | | | | | |
| 10871 | 80350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANNABINOIDS SYNTHETIC 1-3 | | | | | | | | | | |
| 10872 | 80351 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANNABINOIDS SYNTHETIC 4-6 | | | | | | | | | | |
| 10873 | 80352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANNABINOID SYNTHETIC 7/MORE | | | | | | | | | | |
| 10874 | 80353 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING COCAINE | | | | | | | | | | |
| 10875 | 80354 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING FENTANYL | | | | | | | | | | |
| 10876 | 80355 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GABAPENTIN NON-BLOOD | | | | | | | | | | |
| 10877 | 80356 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEROIN METABOLITE | | | | | | | | | | |
| 10878 | 80357 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KETAMINE AND NORKETAMINE | | | | | | | | | | |
| 10879 | 80358 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING METHADONE | | | | | | | | | | |
| 10880 | 80359 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | METHYLENEDIOXYAMPHETAMINES | | | | | | | | | | |
| 10881 | 80360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | METHYLPHENIDATE | | | | | | | | | | |
| 10882 | 80361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OPIATES 1 OR MORE | | | | | | | | | | |
| 10883 | 80362 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPIOIDS & OPIATE ANALOGS 1/2 | | | | | | | | | | |
| 10884 | 80363 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPIOIDS & OPIATE ANALOGS 3/4 | | | | | | | | | | |
| 10885 | 80364 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPIOID &OPIATE ANALOG 5/MORE | | | | | | | | | | |
| 10886 | 80365 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DRUG SCREENING OXYCODONE | | | | | | | | | | |
| 10887 | 80366 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING PREGABALIN | | | | | | | | | | |
| 10888 | 80367 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING PROPOXYPHENE | | | | | | | | | | |
| 10889 | 80368 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEDATIVE HYPNOTICS | | | | | | | | | | |
| 10890 | 80369 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKELETAL MUSCLE RELAXANT 1/2 | | | | | | | | | | |
| 10891 | 80370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKEL MUSC RELAXANT 3 OR MORE | | | | | | | | | | |
| 10892 | 80371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STIMULANTS SYNTHETIC | | | | | | | | | | |
| 10893 | 80372 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING TAPENTADOL | | | | | | | | | | |
| 10894 | 80373 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG SCREENING TRAMADOL | | | | | | | | | | |
| 10895 | 80374 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STEREOISOMER ANALYSIS | | | | | | | | | | |
| 10896 | 80375 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG/SUBSTANCE NOS 1-3 | | | | | | | | | | |
| 10897 | 80376 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG/SUBSTANCE NOS 4-6 | | | | | | | | | | |
| 10898 | 80377 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUG/SUBSTANCE NOS 7/MORE | | | | | | | | | | |
| 10899 | 80400 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.36 | 1 | ACTH STIMULATION PANEL | | | | | | | | | | |
| 10900 | 80402 | | | 0 | | | 1 | 07/01/2024 | 0 | 78.26 | 1 | ACTH STIMULATION PANEL | | | | | | | | | | |
| 10901 | 80406 | | | 0 | | | 1 | 07/01/2024 | 0 | 70.43 | 1 | ACTH STIMULATION PANEL | | | | | | | | | | |
| 10902 | 80408 | | | 0 | | | 1 | 07/01/2024 | 0 | 112.95 | 1 | ALDOSTERONE SUPPRESSION EVAL | | | | | | | | | | |
| 10903 | 80410 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.33 | 1 | CALCITONIN STIMUL PANEL | | | | | | | | | | |
| 10904 | 80412 | | | 0 | | | 1 | 07/01/2024 | 0 | 721.46 | 1 | CRH STIMULATION PANEL | | | | | | | | | | |
| 10905 | 80414 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.48 | 1 | TESTOSTERONE RESPONSE PANEL | | | | | | | | | | |
| 10906 | 80415 | | | 0 | | | 1 | 07/01/2024 | 0 | 50.3 | 1 | TOT ESTRADIOL RESPONSE PANEL | | | | | | | | | | |
| 10907 | 80416 | | | 0 | | | 1 | 07/01/2024 | 0 | 188.39 | 1 | RENIN STIMULATION PANEL | | | | | | | | | | |

App. 002002

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 10908 | 80417 | | | 0 | | | 1 | 07/01/2024 | 0 | 39.59 | 1 | RENIN STIMULATION PANEL | | | | | | | | | | |
| 10909 | 80418 | | | 0 | | | 1 | 07/01/2024 | 0 | 521.53 | 1 | PITUITARY EVALUATION PANEL | | | | | | | | | | |
| 10910 | 80420 | | | 0 | | | 1 | 07/01/2024 | 0 | 145.69 | 1 | DEXAMETHASONE PANEL | | | | | | | | | | |
| 10911 | 80422 | | | 0 | | | 1 | 07/01/2024 | 0 | 41.46 | 1 | GLUCAGON TOLERANCE PANEL | | | | | | | | | | |
| 10912 | 80424 | | | 0 | | | 1 | 07/01/2024 | 0 | 45.45 | 1 | GLUCAGON TOLERANCE PANEL | | | | | | | | | | |
| 10913 | 80426 | | | 0 | | | 1 | 07/01/2024 | 0 | 133.57 | 1 | GONADOTROPIN HORMONE PANEL | | | | | | | | | | |
| 10914 | 80428 | | | 0 | | | 1 | 07/01/2024 | 0 | 60.03 | 1 | GROWTH HORMONE PANEL | | | | | | | | | | |
| 10915 | 80430 | | | 0 | | | 1 | 07/01/2024 | 0 | 116.4 | 1 | GROWTH HORMONE PANEL | | | | | | | | | | |
| 10916 | 80432 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.05 | 1 | INSULIN SUPPRESSION PANEL | | | | | | | | | | |
| 10917 | 80434 | | | 0 | | | 1 | 07/01/2024 | 0 | 256.53 | 1 | INSULIN TOLERANCE PANEL | | | | | | | | | | |
| 10918 | 80435 | | | 0 | | | 1 | 07/01/2024 | 0 | 92.7 | 1 | INSULIN TOLERANCE PANEL | | | | | | | | | | |
| 10919 | 80436 | | | 0 | | | 1 | 07/01/2024 | 0 | 82.04 | 1 | METYRAPONE PANEL | | | | | | | | | | |
| 10920 | 80438 | | | 0 | | | 1 | 07/01/2024 | 0 | 45.37 | 1 | TRH STIMULATION PANEL | | | | | | | | | | |
| 10921 | 80439 | | | 0 | | | 1 | 07/01/2024 | 0 | 60.49 | 1 | TRH STIMULATION PANEL | | | | | | | | | | |
| 10922 | 80500 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | LAB PATHOLOGY CONSULTATION | | | | | | | | | | |
| 10923 | 80502 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | LAB PATHOLOGY CONSULTATION | | | | | | | | | | |
| 10924 | 80503 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | PATH CLIN CONSLTJ SF 5-20 | | | | | | | | | | |
| 10925 | 80504 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | PATH CLIN CONSLTJ MOD 21-40 | | | | | | | | | | |
| 10926 | 80505 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | PATH CLIN CONSLTJ HIGH 41-60 | | | | | | | | | | |
| 10927 | 80506 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PATH CLIN CONSLTJ PROLNG SVC | | | | | | | | | | |
| 10928 | 81000 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.62 | 2 | URINALYSIS NONAUTO W/SCOPE | | | | | | | | | | |
| 10929 | 81001 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.85 | 2 | URINALYSIS AUTO W/SCOPE | | | | | | | | | | |
| 10930 | 81002 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.13 | 2 | URINALYSIS NONAUTO W/O SCOPE | | | | | | | | | | |
| 10931 | 81003 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.03 | 2 | URINALYSIS AUTO W/O SCOPE | | | | | | | | | | |
| 10932 | 81005 | | | 0 | | | 1 | 07/01/2024 | 0 | 1.95 | 2 | URINALYSIS | | | | | | | | | | |
| 10933 | 81007 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.98 | 1 | URINE SCREEN FOR BACTERIA | | | | | | | | | | |
| 10934 | 81015 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.75 | 2 | MICROSCOPIC EXAM OF URINE | | | | | | | | | | |
| 10935 | 81020 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.23 | 1 | URINALYSIS GLASS TEST | | | | | | | | | | |
| 10936 | 81025 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.75 | 1 | URINE PREGNANCY TEST | | | | | | | | | | |
| 10937 | 81025 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 7.75 | 1 | URINE PREGNANCY TEST | | | | | | | | | | |
| 10938 | 81050 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.28 | 2 | URINALYSIS VOLUME MEASURE | | | | | | | | | | |
| 10939 | 81099 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED URINALYSIS PX | | | | | | | | | | |
| 10940 | 81105 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-1 GENOTYPING | | | | | | | | | | |
| 10941 | 81106 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-2 GENOTYPING | | | | | | | | | | |
| 10942 | 81107 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-3 GENOTYPING | | | | | | | | | | |
| 10943 | 81108 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-4 GENOTYPING | | | | | | | | | | |
| 10944 | 81109 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-5 GENOTYPING | | | | | | | | | | |
| 10945 | 81110 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-6 GENOTYPING | | | | | | | | | | |
| 10946 | 81111 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-9 GENOTYPING | | | | | | | | | | |
| 10947 | 81112 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 1 | HPA-15 GENOTYPING | | | | | | | | | | |
| 10948 | 81120 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.93 | 1 | IDH1 COMMON VARIANTS | | | | | | | | | | |
| 10949 | 81121 | | | 0 | | | 1 | 07/01/2024 | 0 | 266.21 | 1 | IDH2 COMMON VARIANTS | | | | | | | | | | |
| 10950 | 81161 | | | 0 | | | 1 | 07/01/2024 | 0 | 251.1 | 1 | DMD DUP/DELET ANALYSIS | | | | | | | | | | |
| 10951 | 81162 | | | 0 | | | 1 | 07/01/2024 | 0 | 1642.39 | 1 | BRCA1&2 GEN FULL SEQ DUP/DEL | | | | | | | | | | |
| 10952 | 81163 | | | 0 | | | 1 | 07/01/2024 | 0 | 421.2 | 1 | BRCA1&2 GENE FULL SEQ ALYS | | | | | | | | | | |
| 10953 | 81164 | | | 0 | | | 1 | 07/01/2024 | 0 | 525.81 | 1 | BRCA1&2 GEN FUL DUP/DEL ALYS | | | | | | | | | | |
| 10954 | 81165 | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | BRCA1 GENE FULL SEQ ALYS | | | | | | | | | | |

App. 002003

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10955 | 81166 | | | 0 | | | 1 | 07/01/2024 | 0 | 271.22 | 1 | BRCA1 GENE FULL DUP/DEL ALYS |
| 10956 | 81167 | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | BRCA2 GENE FULL DUP/DEL ALYS |
| 10957 | 81168 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.58 | 1 | CCND1/IGH TRANSLOCATION ALYS |
| 10958 | 81170 | | | 0 | | | 1 | 07/01/2024 | 0 | 270 | 1 | ABL1 GENE |
| 10959 | 81171 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | AFF2 GEN ALY DETC ABNL ALLEL |
| 10960 | 81172 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | AFF2 GEN ALYS CHARAC ALLELES |
| 10961 | 81173 | | | 0 | | | 1 | 07/01/2024 | 0 | 271.22 | 1 | AR GENE FULL GENE SEQUENCE |
| 10962 | 81174 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | AR GENE KNOWN FAMIL VARIANT |
| 10963 | 81175 | | | 0 | | | 1 | 07/01/2024 | 0 | 608.85 | 1 | ASXL1 FULL GENE SEQUENCE |
| 10964 | 81176 | | | 0 | | | 1 | 07/01/2024 | 0 | 217.71 | 1 | ASXL1 GENE TARGET SEQ ALYS |
| 10965 | 81177 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | ATN1 GENE DETC ABNOR ALLELES |
| 10966 | 81178 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | ATXN1 GENE DETC ABNOR ALLELE |
| 10967 | 81179 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | ATXN2 GENE DETC ABNOR ALLELE |
| 10968 | 81180 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | ATXN3 GENE DETC ABNOR ALLELE |
| 10969 | 81181 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | ATXN7 GENE DETC ABNOR ALLELE |
| 10970 | 81182 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | ATXN8OS GEN DETC ABNOR ALLEL |
| 10971 | 81183 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | ATXN10 GENE DETC ABNOR ALLEL |
| 10972 | 81184 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | CACNA1A GEN DETC ABNOR ALLEL |
| 10973 | 81185 | | | 0 | | | 1 | 07/01/2024 | 0 | 761.64 | 1 | CACNA1A GENE FULL GENE SEQ |
| 10974 | 81186 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | CACNA1A GEN KNOWN FAMIL VRNT |
| 10975 | 81187 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | CNBP GENE DETC ABNOR ALLELE |
| 10976 | 81188 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | CSTB GENE DETC ABNOR ALLELE |
| 10977 | 81189 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | CSTB GENE FULL GENE SEQUENCE |
| 10978 | 81190 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | CSTB GENE KNOWN FAMIL VRNT |
| 10979 | 81191 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.58 | 1 | NTRK1 TRANSLOCATION ANALYSIS |
| 10980 | 81192 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.58 | 1 | NTRK2 TRANSLOCATION ANALYSIS |
| 10981 | 81193 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.58 | 1 | NTRK3 TRANSLOCATION ANALYSIS |
| 10982 | 81194 | | | 0 | | | 1 | 07/01/2024 | 0 | 466.45 | 1 | NTRK TRANSLOCATION ANALYSIS |
| 10983 | 81200 | | | 0 | | | 1 | 07/01/2024 | 0 | 42.53 | 1 | ASPA GENE |
| 10984 | 81201 | | | 0 | | | 1 | 07/01/2024 | 0 | 702 | 1 | APC GENE FULL SEQUENCE |
| 10985 | 81202 | | | 0 | | | 1 | 07/01/2024 | 0 | 252 | 1 | APC GENE KNOWN FAM VARIANTS |
| 10986 | 81203 | | | 0 | | | 1 | 07/01/2024 | 0 | 180 | 1 | APC GENE DUP/DELET VARIANTS |
| 10987 | 81204 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | AR GENE CHARAC ALLELES |
| 10988 | 81205 | | | 0 | | | 1 | 07/01/2024 | 0 | 85.49 | 1 | BCKDHB GENE |
| 10989 | 81206 | | | 0 | | | 1 | 07/01/2024 | 0 | 147.56 | 1 | BCR/ABL1 GENE MAJOR BP |
| 10990 | 81207 | | | 0 | | | 1 | 07/01/2024 | 0 | 130.36 | 1 | BCR/ABL1 GENE MINOR BP |
| 10991 | 81208 | | | 0 | | | 1 | 07/01/2024 | 0 | 193.16 | 1 | BCR/ABL1 GENE OTHER BP |
| 10992 | 81209 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.38 | 1 | BLM GENE |
| 10993 | 81210 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.86 | 1 | BRAF GENE |
| 10994 | 81212 | | | 0 | | | 1 | 07/01/2024 | 0 | 396 | 1 | BRCA1&2 185&5385&6174 VRNT |
| 10995 | 81215 | | | 0 | | | 1 | 07/01/2024 | 0 | 337.73 | 1 | BRCA1 GENE KNOWN FAMIL VRNT |
| 10996 | 81216 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.61 | 1 | BRCA2 GENE FULL SEQ ALYS |
| 10997 | 81217 | | | 0 | | | 1 | 07/01/2024 | 0 | 337.73 | 1 | BRCA2 GENE KNOWN FAMIL VRNT |
| 10998 | 81218 | | | 0 | | | 1 | 07/01/2024 | 0 | 217.71 | 1 | CEBPA GENE FULL SEQUENCE |
| 10999 | 81219 | | | 0 | | | 1 | 07/01/2024 | 0 | 109.47 | 1 | CALR GENE COM VARIANTS |
| 11000 | 81220 | | | 0 | | | 1 | 07/01/2024 | 0 | 500.94 | 1 | CFTR GENE COM VARIANTS |
| 11001 | 81221 | | | 0 | | | 1 | 07/01/2024 | 0 | 87.5 | 1 | CFTR GENE KNOWN FAM VARIANTS |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11002 | 81222 | | | 0 | | | 1 | 07/01/2024 | 0 | 391.56 | 1 | CFTR GENE DUP/DELET VARIANTS | | | | | | | | | | |
| 11003 | 81223 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.1 | 1 | CFTR GENE FULL SEQUENCE | | | | | | | | | | |
| 11004 | 81224 | | | 0 | | | 1 | 07/01/2024 | 0 | 151.88 | 1 | CFTR GENE INTRON POLY T | | | | | | | | | | |
| 11005 | 81225 | | | 0 | | | 1 | 07/01/2024 | 0 | 262.22 | 1 | CYP2C19 GENE COM VARIANTS | | | | | | | | | | |
| 11006 | 81226 | | | 0 | | | 1 | 07/01/2024 | 0 | 405.82 | 1 | CYP2D6 GENE COM VARIANTS | | | | | | | | | | |
| 11007 | 81227 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | CYP2C9 GENE COM VARIANTS | | | | | | | | | | |
| 11008 | 81228 | | | 0 | | | 1 | 07/01/2024 | 0 | 810 | 1 | CYTOG ALYS CHRML ABNR CGH | | | | | | | | | | |
| 11009 | 81229 | | | 0 | | | 1 | 07/01/2024 | 0 | 1044 | 1 | CYTOG ALYS CHRML ABNR SNPCGH | | | | | | | | | | |
| 11010 | 81230 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | CYP3A4 GENE COMMON VARIANTS | | | | | | | | | | |
| 11011 | 81231 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | CYP3A5 GENE COMMON VARIANTS | | | | | | | | | | |
| 11012 | 81232 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | DPYD GENE COMMON VARIANTS | | | | | | | | | | |
| 11013 | 81233 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.86 | 1 | BTK GENE COMMON VARIANTS | | | | | | | | | | |
| 11014 | 81234 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | DMPK GENE DETC ABNOR ALLELE | | | | | | | | | | |
| 11015 | 81235 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.12 | 1 | EGFR GENE COM VARIANTS | | | | | | | | | | |
| 11016 | 81236 | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 1 | EZH2 GENE FULL GENE SEQUENCE | | | | | | | | | | |
| 11017 | 81237 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.86 | 1 | EZH2 GENE COMMON VARIANTS | | | | | | | | | | |
| 11018 | 81238 | | | 0 | | | 1 | 07/01/2024 | 0 | 540 | 1 | F9 FULL GENE SEQUENCE | | | | | | | | | | |
| 11019 | 81239 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | DMPK GENE CHARAC ALLELES | | | | | | | | | | |
| 11020 | 81240 | | | 0 | | | 1 | 07/01/2024 | 0 | 59.12 | 1 | F2 GENE | | | | | | | | | | |
| 11021 | 81241 | | | 0 | | | 1 | 07/01/2024 | 0 | 66.03 | 1 | F5 GENE | | | | | | | | | | |
| 11022 | 81242 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.96 | 1 | FANCC GENE | | | | | | | | | | |
| 11023 | 81243 | | | 0 | | | 1 | 07/01/2024 | 0 | 51.34 | 1 | FMR1 GEN ALY DETC ABNL ALLEL | | | | | | | | | | |
| 11024 | 81244 | | | 0 | | | 1 | 07/01/2024 | 0 | 40.4 | 1 | FMR1 GEN ALYS CHARAC ALLELES | | | | | | | | | | |
| 11025 | 81245 | | | 0 | | | 1 | 07/01/2024 | 0 | 148.96 | 1 | FLT3 GENE | | | | | | | | | | |
| 11026 | 81246 | | | 0 | | | 1 | 07/01/2024 | 0 | 74.7 | 1 | FLT3 GENE ANALYSIS | | | | | | | | | | |
| 11027 | 81247 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | G6PD GENE ALYS CMN VARIANT | | | | | | | | | | |
| 11028 | 81248 | | | 0 | | | 1 | 07/01/2024 | 0 | 337.73 | 1 | G6PD KNOWN FAMILIAL VARIANT | | | | | | | | | | |
| 11029 | 81249 | | | 0 | | | 1 | 07/01/2024 | 0 | 540 | 1 | G6PD FULL GENE SEQUENCE | | | | | | | | | | |
| 11030 | 81250 | | | 0 | | | 1 | 07/01/2024 | 0 | 52.64 | 1 | G6PC GENE | | | | | | | | | | |
| 11031 | 81251 | | | 0 | | | 1 | 07/01/2024 | 0 | 42.53 | 1 | GBA GENE | | | | | | | | | | |
| 11032 | 81252 | | | 0 | | | 1 | 07/01/2024 | 0 | 91.01 | 1 | GJB2 GENE FULL SEQUENCE | | | | | | | | | | |
| 11033 | 81253 | | | 0 | | | 1 | 07/01/2024 | 0 | 55.37 | 1 | GJB2 GENE KNOWN FAM VARIANTS | | | | | | | | | | |
| 11034 | 81254 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.5 | 1 | GJB6 GENE COM VARIANTS | | | | | | | | | | |
| 11035 | 81255 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.31 | 1 | HEXA GENE | | | | | | | | | | |
| 11036 | 81256 | | | 0 | | | 1 | 07/01/2024 | 0 | 58.82 | 1 | HFE GENE | | | | | | | | | | |
| 11037 | 81257 | | | 0 | | | 1 | 07/01/2024 | 0 | 92.03 | 1 | HBA1/HBA2 GENE | | | | | | | | | | |
| 11038 | 81258 | | | 0 | | | 1 | 07/01/2024 | 0 | 337.73 | 1 | HBA1/HBA2 GENE FAM VRNT | | | | | | | | | | |
| 11039 | 81259 | | | 0 | | | 1 | 07/01/2024 | 0 | 540 | 1 | HBA1/HBA2 FULL GENE SEQUENCE | | | | | | | | | | |
| 11040 | 81260 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.38 | 1 | IKBKAP GENE | | | | | | | | | | |
| 11041 | 81261 | | | 0 | | | 1 | 07/01/2024 | 0 | 178.19 | 1 | IGH GENE REARRANGE AMP METH | | | | | | | | | | |
| 11042 | 81262 | | | 0 | | | 1 | 07/01/2024 | 0 | 61.7 | 1 | IGH GENE REARRANG DIR PROBE | | | | | | | | | | |
| 11043 | 81263 | | | 0 | | | 1 | 07/01/2024 | 0 | 265.07 | 1 | IGH VARI REGIONAL MUTATION | | | | | | | | | | |
| 11044 | 81264 | | | 0 | | | 1 | 07/01/2024 | 0 | 155.46 | 1 | IGK REARRANGEABN CLONAL POP | | | | | | | | | | |
| 11045 | 81265 | | | 0 | | | 1 | 07/01/2024 | 0 | 209.76 | 1 | STR MARKERS SPECIMEN ANAL | | | | | | | | | | |
| 11046 | 81266 | | | 0 | | | 1 | 07/01/2024 | 0 | 274.33 | 2 | STR MARKERS SPEC ANAL ADDL | | | | | | | | | | |
| 11047 | 81267 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.71 | 1 | CHIMERISM ANAL NO CELL SELEC | | | | | | | | | | |
| 11048 | 81268 | | | 0 | | | 1 | 07/01/2024 | 0 | 234.71 | 4 | CHIMERISM ANAL W/CELL SELECT | | | | | | | | | | |

App. 002005

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11049 | 81269 | | | 0 | | | 1 | 07/01/2024 | 0 | 182.16 | 1 | HBA1/HBA2 GENE DUP/DEL VRNTS | | | | | | | | | | |
| 11050 | 81270 | | | 0 | | | 1 | 07/01/2024 | 0 | 82.49 | 1 | JAK2 GENE | | | | | | | | | | |
| 11051 | 81271 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | HTT GENE DETC ABNOR ALLELES | | | | | | | | | | |
| 11052 | 81272 | | | 0 | | | 1 | 07/01/2024 | 0 | 296.56 | 1 | KIT GENE TARGETED SEQ ANALYS | | | | | | | | | | |
| 11053 | 81273 | | | 0 | | | 1 | 07/01/2024 | 0 | 112.38 | 1 | KIT GENE ANALYS D816 VARIANT | | | | | | | | | | |
| 11054 | 81274 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | HTT GENE CHARAC ALLELES | | | | | | | | | | |
| 11055 | 81275 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.93 | 1 | KRAS GENE VARIANTS EXON 2 | | | | | | | | | | |
| 11056 | 81276 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.93 | 1 | KRAS GENE ADDL VARIANTS | | | | | | | | | | |
| 11057 | 81277 | | | 0 | | | 1 | 07/01/2024 | 0 | 1044 | 1 | CYTOGENOMIC NEO MICRORA ALYS | | | | | | | | | | |
| 11058 | 81278 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.58 | 1 | IGH@/BCL2 TRANSLOCATION ALYS | | | | | | | | | | |
| 11059 | 81279 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | JAK2 GENE TRGT SEQUENCE ALYS | | | | | | | | | | |
| 11060 | 81283 | | | 0 | | | 1 | 07/01/2024 | 0 | 66.03 | 1 | IFNL3 GENE | | | | | | | | | | |
| 11061 | 81284 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | FXN GENE DETC ABNOR ALLELES | | | | | | | | | | |
| 11062 | 81285 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | FXN GENE CHARAC ALLELES | | | | | | | | | | |
| 11063 | 81286 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | FXN GENE FULL GENE SEQUENCE | | | | | | | | | | |
| 11064 | 81287 | | | 0 | | | 1 | 07/01/2024 | 0 | 112.18 | 1 | MGMT GENE PRMTR MTHYLTN ALYS | | | | | | | | | | |
| 11065 | 81288 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.09 | 1 | MLH1 GENE | | | | | | | | | | |
| 11066 | 81289 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | FXN GENE KNOWN FAMIL VARIANT | | | | | | | | | | |
| 11067 | 81290 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.38 | 1 | MCOLN1 GENE | | | | | | | | | | |
| 11068 | 81291 | | | 0 | | | 1 | 07/01/2024 | 0 | 58.81 | 1 | MTHFR GENE | | | | | | | | | | |
| 11069 | 81292 | | | 0 | | | 1 | 07/01/2024 | 0 | 607.86 | 1 | MLH1 GENE FULL SEQ | | | | | | | | | | |
| 11070 | 81293 | | | 0 | | | 1 | 07/01/2024 | 0 | 297.9 | 1 | MLH1 GENE KNOWN VARIANTS | | | | | | | | | | |
| 11071 | 81294 | | | 0 | | | 1 | 07/01/2024 | 0 | 182.16 | 1 | MLH1 GENE DUP/DELETE VARIANT | | | | | | | | | | |
| 11072 | 81295 | | | 0 | | | 1 | 07/01/2024 | 0 | 343.53 | 1 | MSH2 GENE FULL SEQ | | | | | | | | | | |
| 11073 | 81296 | | | 0 | | | 1 | 07/01/2024 | 0 | 303.96 | 1 | MSH2 GENE KNOWN VARIANTS | | | | | | | | | | |
| 11074 | 81297 | | | 0 | | | 1 | 07/01/2024 | 0 | 191.97 | 1 | MSH2 GENE DUP/DELETE VARIANT | | | | | | | | | | |
| 11075 | 81298 | | | 0 | | | 1 | 07/01/2024 | 0 | 577.67 | 1 | MSH6 GENE FULL SEQ | | | | | | | | | | |
| 11076 | 81299 | | | 0 | | | 1 | 07/01/2024 | 0 | 277.2 | 1 | MSH6 GENE KNOWN VARIANTS | | | | | | | | | | |
| 11077 | 81300 | | | 0 | | | 1 | 07/01/2024 | 0 | 214.2 | 1 | MSH6 GENE DUP/DELETE VARIANT | | | | | | | | | | |
| 11078 | 81301 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.7 | 1 | MICROSATELLITE INSTABILITY | | | | | | | | | | |
| 11079 | 81302 | | | 0 | | | 1 | 07/01/2024 | 0 | 475.08 | 1 | MECP2 GENE FULL SEQ | | | | | | | | | | |
| 11080 | 81303 | | | 0 | | | 1 | 07/01/2024 | 0 | 108 | 1 | MECP2 GENE KNOWN VARIANT | | | | | | | | | | |
| 11081 | 81304 | | | 0 | | | 1 | 07/01/2024 | 0 | 135 | 1 | MECP2 GENE DUP/DELET VARIANT | | | | | | | | | | |
| 11082 | 81305 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.86 | 1 | MYD88 GENE P.LEU265PRO VRNT | | | | | | | | | | |
| 11083 | 81306 | | | 0 | | | 1 | 07/01/2024 | 0 | 262.22 | 1 | NUDT15 GENE COMMON VARIANTS | | | | | | | | | | |
| 11084 | 81307 | | | 0 | | | 1 | 07/01/2024 | 0 | 608.85 | 1 | PALB2 GENE FULL GENE SEQ | | | | | | | | | | |
| 11085 | 81308 | | | 0 | | | 1 | 07/01/2024 | 0 | 271.22 | 1 | PALB2 GENE KNOWN FAMIL VRNT | | | | | | | | | | |
| 11086 | 81309 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 1 | PIK3CA GENE TRGT SEQ ALYS | | | | | | | | | | |
| 11087 | 81310 | | | 0 | | | 1 | 07/01/2024 | 0 | 221.87 | 1 | NPM1 GENE | | | | | | | | | | |
| 11088 | 81311 | | | 0 | | | 1 | 07/01/2024 | 0 | 266.21 | 1 | NRAS GENE VARIANTS EXON 2&3 | | | | | | | | | | |
| 11089 | 81312 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | PABPN1 GENE DETC ABNOR ALLEL | | | | | | | | | | |
| 11090 | 81313 | | | 0 | | | 1 | 07/01/2024 | 0 | 229.55 | 1 | PCA3/KLK3 ANTIGEN | | | | | | | | | | |
| 11091 | 81314 | | | 0 | | | 1 | 07/01/2024 | 0 | 296.56 | 1 | PDGFRA GENE | | | | | | | | | | |
| 11092 | 81315 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.58 | 1 | PML/RARALPHA COM BREAKPOINTS | | | | | | | | | | |
| 11093 | 81316 | | | 0 | | | 1 | 07/01/2024 | 0 | 186.58 | 1 | PML/RARALPHA 1 BREAKPOINT | | | | | | | | | | |
| 11094 | 81317 | | | 0 | | | 1 | 07/01/2024 | 0 | 608.85 | 1 | PMS2 GENE FULL SEQ ANALYSIS | | | | | | | | | | |
| 11095 | 81318 | | | 0 | | | 1 | 07/01/2024 | 0 | 297.9 | 1 | PMS2 KNOWN FAMILIAL VARIANTS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11096 | 81319 | | | 0 | | | 1 | 07/01/2024 | 0 | 183.15 | 1 | PMS2 GENE DUP/DELET VARIANTS | | | | | | | | | | |
| 11097 | 81320 | | | 0 | | | 1 | 07/01/2024 | 0 | 262.22 | 1 | PLCG2 GENE COMMON VARIANTS | | | | | | | | | | |
| 11098 | 81321 | | | 0 | | | 1 | 07/01/2024 | 0 | 540 | 1 | PTEN GENE FULL SEQUENCE | | | | | | | | | | |
| 11099 | 81322 | | | 0 | | | 1 | 07/01/2024 | 0 | 41.94 | 1 | PTEN GENE KNOWN FAM VARIANT | | | | | | | | | | |
| 11100 | 81323 | | | 0 | | | 1 | 07/01/2024 | 0 | 270 | 1 | PTEN GENE DUP/DELET VARIANT | | | | | | | | | | |
| 11101 | 81324 | | | 0 | | | 1 | 07/01/2024 | 0 | 682.52 | 1 | PMP22 GENE DUP/DELET | | | | | | | | | | |
| 11102 | 81325 | | | 0 | | | 1 | 07/01/2024 | 0 | 692.62 | 1 | PMP22 GENE FULL SEQUENCE | | | | | | | | | | |
| 11103 | 81326 | | | 0 | | | 1 | 07/01/2024 | 0 | 41.94 | 1 | PMP22 GENE KNOWN FAM VARIANT | | | | | | | | | | |
| 11104 | 81327 | | | 0 | | | 1 | 07/01/2024 | 0 | 172.8 | 1 | SEPT9 GEN PRMTR MTHYLTN ALYS | | | | | | | | | | |
| 11105 | 81328 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | SLCO1B1 GENE COM VARIANTS | | | | | | | | | | |
| 11106 | 81329 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | SMN1 GENE DOS/DELETION ALYS | | | | | | | | | | |
| 11107 | 81330 | | | 0 | | | 1 | 07/01/2024 | 0 | 42.3 | 1 | SMPD1 GENE COMMON VARIANTS | | | | | | | | | | |
| 11108 | 81331 | | | 0 | | | 1 | 07/01/2024 | 0 | 45.96 | 1 | SNRPN/UBE3A GENE | | | | | | | | | | |
| 11109 | 81332 | | | 0 | | | 1 | 07/01/2024 | 0 | 39.29 | 1 | SERPINA1 GENE | | | | | | | | | | |
| 11110 | 81333 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | TGFBI GENE COMMON VARIANTS | | | | | | | | | | |
| 11111 | 81334 | | | 0 | | | 1 | 07/01/2024 | 0 | 296.56 | 1 | RUNX1 GENE TARGETED SEQ ALYS | | | | | | | | | | |
| 11112 | 81335 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | TPMT GENE COM VARIANTS | | | | | | | | | | |
| 11113 | 81336 | | | 0 | | | 1 | 07/01/2024 | 0 | 271.22 | 1 | SMN1 GENE FULL GENE SEQUENCE | | | | | | | | | | |
| 11114 | 81337 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | SMN1 GEN NOWN FAMIL SEQ VRNT | | | | | | | | | | |
| 11115 | 81338 | | | 0 | | | 1 | 07/01/2024 | 0 | 135.3 | 1 | MPL GENE COMMON VARIANTS | | | | | | | | | | |
| 11116 | 81339 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | MPL GENE SEQ ALYS EXON 10 | | | | | | | | | | |
| 11117 | 81340 | | | 0 | | | 1 | 07/01/2024 | 0 | 188.03 | 1 | TRB@ GENE REARRANGE AMPLIFY | | | | | | | | | | |
| 11118 | 81341 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.63 | 1 | TRB@ GENE REARRANGE DIRPROBE | | | | | | | | | | |
| 11119 | 81342 | | | 0 | | | 1 | 07/01/2024 | 0 | 181.35 | 1 | TRG GENE REARRANGEMENT ANAL | | | | | | | | | | |
| 11120 | 81343 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | PPP2R2B GEN DETC ABNOR ALLEL | | | | | | | | | | |
| 11121 | 81344 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 1 | TBP GENE DETC ABNOR ALLELES | | | | | | | | | | |
| 11122 | 81345 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 1 | TERT GENE TARGETED SEQ ALYS | | | | | | | | | | |
| 11123 | 81346 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | TYMS GENE COM VARIANTS | | | | | | | | | | |
| 11124 | 81347 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.93 | 1 | SF3B1 GENE COMMON VARIANTS | | | | | | | | | | |
| 11125 | 81348 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.86 | 1 | SRSF2 GENE COMMON VARIANTS | | | | | | | | | | |
| 11126 | 81349 | | | 0 | | | 1 | 07/01/2024 | 0 | 1044 | 1 | CYTOG ALYS CHRML ABNR LW-PS | | | | | | | | | | |
| 11127 | 81350 | | | 0 | | | 1 | 07/01/2024 | 0 | 210.6 | 1 | UGT1A1 GENE COMMON VARIANTS | | | | | | | | | | |
| 11128 | 81351 | | | 0 | | | 1 | 07/01/2024 | 0 | 577.67 | 1 | TP53 GENE FULL GENE SEQUENCE | | | | | | | | | | |
| 11129 | 81352 | | | 0 | | | 1 | 07/01/2024 | 0 | 296.56 | 1 | TP53 GENE TRGT SEQUENCE ALYS | | | | | | | | | | |
| 11130 | 81353 | | | 0 | | | 1 | 07/01/2024 | 0 | 277.2 | 1 | TP53 GENE KNOWN FAMIL VRNT | | | | | | | | | | |
| 11131 | 81355 | | | 0 | | | 1 | 07/01/2024 | 0 | 79.38 | 1 | VKORC1 GENE | | | | | | | | | | |
| 11132 | 81357 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.93 | 1 | U2AF1 GENE COMMON VARIANTS | | | | | | | | | | |
| 11133 | 81360 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.93 | 1 | ZRSR2 GENE COMMON VARIANTS | | | | | | | | | | |
| 11134 | 81361 | | | 0 | | | 1 | 07/01/2024 | 0 | 157.33 | 1 | HBB GENE COM VARIANTS | | | | | | | | | | |
| 11135 | 81362 | | | 0 | | | 1 | 07/01/2024 | 0 | 337.73 | 1 | HBB GENE KNOWN FAM VARIANT | | | | | | | | | | |
| 11136 | 81363 | | | 0 | | | 1 | 07/01/2024 | 0 | 182.16 | 1 | HBB GENE DUP/DEL VARIANTS | | | | | | | | | | |
| 11137 | 81364 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.12 | 1 | HBB FULL GENE SEQUENCE | | | | | | | | | | |
| 11138 | 81370 | | | 0 | | | 1 | 07/01/2024 | 0 | 361.91 | 1 | HLA I & II TYPING LR | | | | | | | | | | |
| 11139 | 81371 | | | 0 | | | 1 | 07/01/2024 | 0 | 364.07 | 1 | HLA I & II TYPE VERIFY LR | | | | | | | | | | |
| 11140 | 81372 | | | 0 | | | 1 | 07/01/2024 | 0 | 363.23 | 1 | HLA I TYPING COMPLETE LR | | | | | | | | | | |
| 11141 | 81373 | | | 0 | | | 1 | 07/01/2024 | 0 | 114.69 | 2 | HLA I TYPING 1 LOCUS LR | | | | | | | | | | |
| 11142 | 81374 | | | 0 | | | 1 | 07/01/2024 | 0 | 66.9 | 1 | HLA I TYPING 1 ANTIGEN LR | | | | | | | | | | |

App. 002007

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11143 | 81375 | | | 0 | | | 1 | 07/01/2024 | 0 | 198.67 | 2 | HLA II TYPING AG EQUIV LR | | | | | | | | | | |
| 11144 | 81376 | | | 0 | | | 1 | 07/01/2024 | 0 | 110 | 5 | HLA II TYPING 1 LOCUS LR | | | | | | | | | | |
| 11145 | 81377 | | | 0 | | | 1 | 07/01/2024 | 0 | 85.27 | 2 | HLA II TYPE 1 AG EQUIV LR | | | | | | | | | | |
| 11146 | 81378 | | | 0 | | | 1 | 07/01/2024 | 0 | 311.01 | 1 | HLA I & II TYPING HR | | | | | | | | | | |
| 11147 | 81379 | | | 0 | | | 1 | 07/01/2024 | 0 | 301.84 | 1 | HLA I TYPING COMPLETE HR | | | | | | | | | | |
| 11148 | 81380 | | | 0 | | | 1 | 07/01/2024 | 0 | 159.53 | 2 | HLA I TYPING 1 LOCUS HR | | | | | | | | | | |
| 11149 | 81381 | | | 0 | | | 1 | 07/01/2024 | 0 | 152.91 | 3 | HLA I TYPING 1 ALLELE HR | | | | | | | | | | |
| 11150 | 81382 | | | 0 | | | 1 | 07/01/2024 | 0 | 111.31 | 6 | HLA II TYPING 1 LOC HR | | | | | | | | | | |
| 11151 | 81383 | | | 0 | | | 1 | 07/01/2024 | 0 | 98.22 | 2 | HLA II TYPING 1 ALLELE HR | | | | | | | | | | |
| 11152 | 81400 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.56 | 2 | MOPATH PROCEDURE LEVEL 1 | | | | | | | | | | |
| 11153 | 81401 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.3 | 3 | MOPATH PROCEDURE LEVEL 2 | | | | | | | | | | |
| 11154 | 81402 | | | 0 | | | 1 | 07/01/2024 | 0 | 135.3 | 1 | MOPATH PROCEDURE LEVEL 3 | | | | | | | | | | |
| 11155 | 81403 | | | 0 | | | 1 | 07/01/2024 | 0 | 166.68 | 3 | MOPATH PROCEDURE LEVEL 4 | | | | | | | | | | |
| 11156 | 81404 | | | 0 | | | 1 | 07/01/2024 | 0 | 247.35 | 3 | MOPATH PROCEDURE LEVEL 5 | | | | | | | | | | |
| 11157 | 81405 | | | 0 | | | 1 | 07/01/2024 | 0 | 271.22 | 2 | MOPATH PROCEDURE LEVEL 6 | | | | | | | | | | |
| 11158 | 81406 | | | 0 | | | 1 | 07/01/2024 | 0 | 254.59 | 3 | MOPATH PROCEDURE LEVEL 7 | | | | | | | | | | |
| 11159 | 81407 | | | 0 | | | 1 | 07/01/2024 | 0 | 761.64 | 1 | MOPATH PROCEDURE LEVEL 8 | | | | | | | | | | |
| 11160 | 81408 | | | 0 | | | 1 | 07/01/2024 | 0 | 1800 | 1 | MOPATH PROCEDURE LEVEL 9 | | | | | | | | | | |
| 11161 | 81410 | | | 0 | | | 1 | 07/01/2024 | 0 | 453.6 | 1 | AORTIC DYSFUNCTION/DILATION | | | | | | | | | | |
| 11162 | 81411 | | | 0 | | | 1 | 07/01/2024 | 0 | 1215.17 | 1 | AORTIC DYSFUNCTION/DILATION | | | | | | | | | | |
| 11163 | 81412 | | | 0 | | | 1 | 07/01/2024 | 0 | 2203.7 | 1 | ASHKENAZI JEWISH ASSOC DIS | | | | | | | | | | |
| 11164 | 81413 | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | CAR ION CHNNLPATH INC 10 GNS | | | | | | | | | | |
| 11165 | 81414 | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | CAR ION CHNNLPATH INC 2 GNS | | | | | | | | | | |
| 11166 | 81415 | | | 0 | | | 1 | 07/01/2024 | 0 | 4302 | 1 | EXOME SEQUENCE ANALYSIS | | | | | | | | | | |
| 11167 | 81416 | | | 0 | | | 1 | 07/01/2024 | 0 | 10800 | 2 | EXOME SEQUENCE ANALYSIS | | | | | | | | | | |
| 11168 | 81417 | | | 0 | | | 1 | 07/01/2024 | 0 | 288 | 1 | EXOME RE-EVALUATION | | | | | | | | | | |
| 11169 | 81418 | | | 0 | | | 1 | 07/01/2024 | 0 | 825.37 | 1 | RX METAB GEN SEQ ALYS PNL 6 | | | | | | | | | | |
| 11170 | 81419 | | | 0 | | | 1 | 07/01/2024 | 0 | 2203.7 | 1 | EPILEPSY GEN SEQ ALYS PANEL | | | | | | | | | | |
| 11171 | 81420 | | | 0 | | | 1 | 07/01/2024 | 0 | 683.15 | 1 | FETAL CHRMOML ANEUPLOIDY | | | | | | | | | | |
| 11172 | 81422 | | | 0 | | | 1 | 07/01/2024 | 0 | 683.15 | 1 | FETAL CHRMOML MICRODELTJ | | | | | | | | | | |
| 11173 | 81425 | | | 0 | | | 1 | 07/01/2024 | 0 | 4528.08 | 1 | GENOME SEQUENCE ANALYSIS | | | | | | | | | | |
| 11174 | 81426 | | | 0 | | | 1 | 07/01/2024 | 0 | 2438.96 | 2 | GENOME SEQUENCE ANALYSIS | | | | | | | | | | |
| 11175 | 81427 | | | 0 | | | 1 | 07/01/2024 | 0 | 2103.89 | 1 | GENOME RE-EVALUATION | | | | | | | | | | |
| 11176 | 81430 | | | 0 | | | 1 | 07/01/2024 | 0 | 1462.5 | 1 | HEARING LOSS SEQUENCE ANALYS | | | | | | | | | | |
| 11177 | 81431 | | | 0 | | | 1 | 07/01/2024 | 0 | 611.61 | 1 | HEARING LOSS DUP/DEL ANALYS | | | | | | | | | | |
| 11178 | 81432 | | | 0 | | | 1 | 07/01/2024 | 0 | 611.15 | 1 | HRDTRY BRST CA-RLATD DSORDRS | | | | | | | | | | |
| 11179 | 81433 | | | 0 | | | 1 | 07/01/2024 | 0 | 395.04 | 1 | HRDTRY BRST CA-RLATD DSORDRS | | | | | | | | | | |
| 11180 | 81434 | | | 0 | | | 1 | 07/01/2024 | 0 | 538.12 | 1 | HEREDITARY RETINAL DISORDERS | | | | | | | | | | |
| 11181 | 81435 | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | HEREDITARY COLON CA DSORDRS | | | | | | | | | | |
| 11182 | 81436 | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | HEREDITARY COLON CA DSORDRS | | | | | | | | | | |
| 11183 | 81437 | | | 0 | | | 1 | 07/01/2024 | 0 | 395.04 | 1 | HEREDTRY NURONDCRN TUM DSRDR | | | | | | | | | | |
| 11184 | 81438 | | | 0 | | | 1 | 07/01/2024 | 0 | 395.04 | 1 | HEREDTRY NURONDCRN TUM DSRDR | | | | | | | | | | |
| 11185 | 81439 | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | HRDTRY CARDMYPY GENE PANEL | | | | | | | | | | |
| 11186 | 81440 | | | 0 | | | 1 | 07/01/2024 | 0 | 2991.6 | 1 | MITOCHONDRIAL GENE | | | | | | | | | | |
| 11187 | 81441 | | | 0 | | | 1 | 07/01/2024 | 0 | 2203.7 | 1 | IBMFS SEQ ALYS PNL 30 GENES | | | | | | | | | | |
| 11188 | 81442 | | | 0 | | | 1 | 07/01/2024 | 0 | 1929.24 | 1 | NOONAN SPECTRUM DISORDERS | | | | | | | | | | |
| 11189 | 81443 | | | 0 | | | 1 | 07/01/2024 | 0 | 2203.7 | 1 | GENETIC TSTG SEVERE INH COND | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11190 | 81445 | | | 0 | | | 1 | 07/01/2024 | 0 | 538.12 | 1 | SO NEO GSAP 5-50DNA/DNA&RNA | | | | | | | | | | |
| 11191 | 81448 | | | 0 | | | 1 | 07/01/2024 | 0 | 526.41 | 1 | HRDTRY PERPH NEURPHY PANEL | | | | | | | | | | |
| 11192 | 81449 | | | 0 | | | 1 | 07/01/2024 | 0 | 538.12 | 1 | SO NEO GSAP 5-50 RNA ALYS | | | | | | | | | | |
| 11193 | 81450 | | | 0 | | | 1 | 07/01/2024 | 0 | 683.58 | 1 | HL NEO GSAP 5-50DNA/DNA&RNA | | | | | | | | | | |
| 11194 | 81451 | | | 0 | | | 1 | 07/01/2024 | 0 | 683.58 | 1 | HL NEO GSAP 5-50 RNA ALYS | | | | | | | | | | |
| 11195 | 81455 | | | 0 | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | SO/HL 51/>GSAP DNA&RNA | | | | | | | | | | |
| 11196 | 81456 | | | 0 | | | 1 | 07/01/2024 | 0 | 2627.64 | 1 | SO/HL 51/>GSAP RNA ALYS | | | | | | | | | | |
| 11197 | 81457 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO NEO GSAP DNA MCRSTL INS | | | | | | | | | | |
| 11198 | 81458 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO GSAP DNA CPY NMBR&MCRSTL | | | | | | | | | | |
| 11199 | 81459 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO NEO GSAP DNA/DNA&RNA | | | | | | | | | | |
| 11200 | 81460 | | | 0 | | | 1 | 07/01/2024 | 0 | 1158.3 | 1 | WHOLE MITOCHONDRIAL GENOME | | | | | | | | | | |
| 11201 | 81462 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO GSAP CLL FR DNA&RNA | | | | | | | | | | |
| 11202 | 81463 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO GSAP CL FR CPY NMBR&MCRST | | | | | | | | | | |
| 11203 | 81464 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO GSAP CLL FR MCRSTL INS | | | | | | | | | | |
| 11204 | 81465 | | | 0 | | | 1 | 07/01/2024 | 0 | 842.4 | 1 | WHOLE MITOCHONDRIAL GENOME | | | | | | | | | | |
| 11205 | 81470 | | | 0 | | | 1 | 07/01/2024 | 0 | 822.6 | 1 | X-LINKED INTELLECTUAL DBLT | | | | | | | | | | |
| 11206 | 81471 | | | 0 | | | 1 | 07/01/2024 | 0 | 822.6 | 1 | X-LINKED INTELLECTUAL DBLT | | | | | | | | | | |
| 11207 | 81479 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | UNLISTED MOLECULAR PATHOLOGY | | | | | | | | | | |
| 11208 | 81490 | | | 0 | | | 1 | 07/01/2024 | 0 | 756.59 | 1 | AUTOIMMUNE RA ALYS 12 BMRK | | | | | | | | | | |
| 11209 | 81493 | | | 0 | | | 1 | 07/01/2024 | 0 | 945 | 1 | COR ARTERY DISEASE MRNA | | | | | | | | | | |
| 11210 | 81500 | | | 0 | | | 1 | 07/01/2024 | 0 | 234.45 | 1 | ONCO (OVAR) TWO PROTEINS | | | | | | | | | | |
| 11211 | 81503 | | | 0 | | | 1 | 07/01/2024 | 0 | 807.3 | 1 | ONCO (OVAR) FIVE PROTEINS | | | | | | | | | | |
| 11212 | 81504 | | | 0 | | | 1 | 07/01/2024 | 0 | 468 | 1 | ONCOLOGY TISSUE OF ORIGIN | | | | | | | | | | |
| 11213 | 81506 | | | 0 | | | 1 | 07/01/2024 | 0 | 62.03 | 1 | ENDO ASSAY SEVEN ANAL | | | | | | | | | | |
| 11214 | 81507 | | | 0 | | | 1 | 07/01/2024 | 0 | 715.5 | 1 | FETAL ANEUPLOIDY TRISOM RISK | | | | | | | | | | |
| 11215 | 81508 | | | 0 | | | 1 | 07/01/2024 | 0 | 48.87 | 1 | FTL CGEN ABNOR TWO PROTEINS | | | | | | | | | | |
| 11216 | 81509 | | | 0 | | | 1 | 07/01/2024 | 0 | 1338.63 | 1 | FTL CGEN ABNOR 3 PROTEINS | | | | | | | | | | |
| 11217 | 81510 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.99 | 1 | FTL CGEN ABNOR THREE ANAL | | | | | | | | | | |
| 11218 | 81511 | | | 0 | | | 1 | 07/01/2024 | 0 | 138.15 | 1 | FTL CGEN ABNOR FOUR ANAL | | | | | | | | | | |
| 11219 | 81512 | | | 0 | | | 1 | 07/01/2024 | 0 | 62.57 | 1 | FTL CGEN ABNOR FIVE ANAL | | | | | | | | | | |
| 11220 | 81513 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | NFCT DS BV RNA VAG FLU ALG | | | | | | | | | | |
| 11221 | 81514 | | | 0 | | | 1 | 07/01/2024 | 0 | 236.69 | 1 | NFCT DS BV&VAGINITIS DNA ALG | | | | | | | | | | |
| 11222 | 81517 | | | 0 | | | 1 | 07/01/2024 | 0 | 158.57 | 1 | LIVER DS ALYS 3 BMRK SRM ALG | | | | | | | | | | |
| 11223 | 81518 | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC BRST MRNA 11 GENES | | | | | | | | | | |
| 11224 | 81519 | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONCOLOGY BREAST MRNA | | | | | | | | | | |
| 11225 | 81520 | | | 0 | | | 1 | 07/01/2024 | 0 | 2259.19 | 1 | ONC BREAST MRNA 58 GENES | | | | | | | | | | |
| 11226 | 81521 | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC BREAST MRNA 70 GENES | | | | | | | | | | |
| 11227 | 81522 | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC BREAST MRNA 12 GENES | | | | | | | | | | |
| 11228 | 81523 | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC BRST MRNA 70 CNT 31 GENE | | | | | | | | | | |
| 11229 | 81525 | | | 0 | | | 1 | 07/01/2024 | 0 | 2804.4 | 1 | ONCOLOGY COLON MRNA | | | | | | | | | | |
| 11230 | 81528 | | | 0 | | | 1 | 07/01/2024 | 0 | 457.98 | 1 | ONCOLOGY COLORECTAL SCR | | | | | | | | | | |
| 11231 | 81529 | | | 0 | | | 1 | 07/01/2024 | 0 | 6473.7 | 1 | ONC CUTAN MLNMA MRNA 31 GENE | | | | | | | | | | |
| 11232 | 81535 | | | 0 | | | 1 | 07/01/2024 | 0 | 521.51 | 1 | ONCOLOGY GYNECOLOGIC | | | | | | | | | | |
| 11233 | 81536 | | | 0 | | | 1 | 07/01/2024 | 0 | 159.8 | 11 | ONCOLOGY GYNECOLOGIC | | | | | | | | | | |
| 11234 | 81538 | | | 0 | | | 1 | 07/01/2024 | 0 | 2583.9 | 1 | ONCOLOGY LUNG | | | | | | | | | | |
| 11235 | 81539 | | | 0 | | | 1 | 07/01/2024 | 0 | 684 | 1 | ONCOLOGY PROSTATE PROB SCORE | | | | | | | | | | |
| 11236 | 81540 | | | 0 | | | 1 | 07/01/2024 | 0 | 3375 | 1 | ONCOLOGY TUM UNKNOWN ORIGIN | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11237 | 81541 | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC PROSTATE MRNA 46 GENES | | | | | | | | | | |
| 11238 | 81542 | | | 0 | | | 1 | 07/01/2024 | 0 | 3485.7 | 1 | ONC PROSTATE MRNA 22 CNT GEN | | | | | | | | | | |
| 11239 | 81546 | | | 0 | | | 1 | 07/01/2024 | 0 | 3240 | 2 | ONC THYR MRNA 10,196 GEN ALG | | | | | | | | | | |
| 11240 | 81551 | | | 0 | | | 1 | 07/01/2024 | 0 | 1827 | 1 | ONC PROSTATE 3 GENES | | | | | | | | | | |
| 11241 | 81552 | | | 0 | | | 1 | 07/01/2024 | 0 | 6998.4 | 1 | ONC UVEAL MLNMA MRNA 15 GENE | | | | | | | | | | |
| 11242 | 81554 | | | 0 | | | 1 | 07/01/2024 | 0 | 4950 | 1 | PULM DS IPF MRNA 190 GEN ALG | | | | | | | | | | |
| 11243 | 81560 | | | 0 | | | 1 | 07/01/2024 | 0 | 576.66 | 1 | TRNSPLJ PD LVR&BWL CD154+CLL | | | | | | | | | | |
| 11244 | 81595 | | | 0 | | | 1 | 07/01/2024 | 0 | 2916 | 1 | CARDIOLOGY HRT TRNSPL MRNA | | | | | | | | | | |
| 11245 | 81596 | | | 0 | | | 1 | 07/01/2024 | 0 | 64.97 | 1 | NFCT DS CHRNC HCV 6 ASSAYS | | | | | | | | | | |
| 11246 | 81599 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED MAAA | | | | | | | | | | |
| 11247 | 82009 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.07 | 3 | TEST FOR ACETONE/KETONES | | | | | | | | | | |
| 11248 | 82010 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.35 | 3 | ACETONE ASSAY | | | | | | | | | | |
| 11249 | 82013 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.06 | 1 | ACETYLCHOLINESTERASE ASSAY | | | | | | | | | | |
| 11250 | 82016 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.84 | 1 | ACYLCARNITINES QUAL | | | | | | | | | | |
| 11251 | 82017 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.18 | 1 | ACYLCARNITINES QUANT | | | | | | | | | | |
| 11252 | 82024 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.76 | 4 | ASSAY OF ACTH | | | | | | | | | | |
| 11253 | 82030 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.22 | 1 | ASSAY OF ADP & AMP | | | | | | | | | | |
| 11254 | 82040 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.46 | 1 | ASSAY OF SERUM ALBUMIN | | | | | | | | | | |
| 11255 | 82042 | | | 0 | | | 1 | 07/01/2024 | 0 | 7 | 2 | OTHER SOURCE ALBUMIN QUAN EA | | | | | | | | | | |
| 11256 | 82043 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.2 | 1 | UR ALBUMIN QUANTITATIVE | | | | | | | | | | |
| 11257 | 82044 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.61 | 1 | UR ALBUMIN SEMIQUANTITATIVE | | | | | | | | | | |
| 11258 | 82045 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.55 | 1 | ALBUMIN ISCHEMIA MODIFIED | | | | | | | | | | |
| 11259 | 82075 | | | 0 | | | 1 | 07/01/2024 | 0 | 27 | 2 | ASSAY OF BREATH ETHANOL | | | | | | | | | | |
| 11260 | 82077 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 1 | ASSAY SPEC XCP UR&BREATH IA | | | | | | | | | | |
| 11261 | 82085 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.74 | 1 | ASSAY OF ALDOLASE | | | | | | | | | | |
| 11262 | 82088 | | | 0 | | | 1 | 07/01/2024 | 0 | 36.68 | 2 | ASSAY OF ALDOSTERONE | | | | | | | | | | |
| 11263 | 82103 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.1 | 1 | ALPHA-1-ANTITRYPSIN TOTAL | | | | | | | | | | |
| 11264 | 82104 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.01 | 1 | ALPHA-1-ANTITRYPSIN PHENO | | | | | | | | | | |
| 11265 | 82105 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.09 | 1 | ALPHA-FETOPROTEIN SERUM | | | | | | | | | | |
| 11266 | 82106 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.3 | 2 | ALPHA-FETOPROTEIN AMNIOTIC | | | | | | | | | | |
| 11267 | 82107 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.97 | 1 | ALPHA-FETOPROTEIN L3 | | | | | | | | | | |
| 11268 | 82108 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.93 | 1 | ASSAY OF ALUMINUM | | | | | | | | | | |
| 11269 | 82120 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.39 | 1 | AMINES VAGINAL FLUID QUAL | | | | | | | | | | |
| 11270 | 82127 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.76 | 1 | AMINO ACID SINGLE QUAL | | | | | | | | | | |
| 11271 | 82128 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.48 | 2 | AMINO ACIDS MULT QUAL | | | | | | | | | | |
| 11272 | 82131 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.68 | 2 | AMINO ACIDS SINGLE QUANT | | | | | | | | | | |
| 11273 | 82135 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.81 | 1 | ASSAY AMINOLEVULINIC ACID | | | | | | | | | | |
| 11274 | 82136 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.65 | 2 | AMINO ACIDS QUANT 2-5 | | | | | | | | | | |
| 11275 | 82139 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.18 | 2 | AMINO ACIDS QUAN 6 OR MORE | | | | | | | | | | |
| 11276 | 82140 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.11 | 2 | ASSAY OF AMMONIA | | | | | | | | | | |
| 11277 | 82143 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.42 | 2 | AMNIOTIC FLUID SCAN | | | | | | | | | | |
| 11278 | 82150 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.83 | 4 | ASSAY OF AMYLASE | | | | | | | | | | |
| 11279 | 82154 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.95 | 1 | ANDROSTANEDIOL GLUCURONIDE | | | | | | | | | | |
| 11280 | 82157 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.35 | 1 | ASSAY OF ANDROSTENEDIONE | | | | | | | | | | |
| 11281 | 82160 | | | 0 | | | 1 | 07/01/2024 | 0 | 23 | 1 | ASSAY OF ANDROSTERONE | | | | | | | | | | |
| 11282 | 82163 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.47 | 1 | ASSAY OF ANGIOTENSIN II | | | | | | | | | | |
| 11283 | 82164 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.14 | 1 | ANGIOTENSIN I ENZYME TEST | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11284 | 82166 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.76 | 1 | ASSAY ANTI-MULLERIAN HORM | | | | | | | | | | |
| 11285 | 82172 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.98 | 2 | ASSAY OF APOLIPOPROTEIN | | | | | | | | | | |
| 11286 | 82175 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.07 | 2 | ASSAY OF ARSENIC | | | | | | | | | | |
| 11287 | 82180 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.9 | 1 | ASSAY OF ASCORBIC ACID | | | | | | | | | | |
| 11288 | 82190 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.31 | 2 | ATOMIC ABSORPTION | | | | | | | | | | |
| 11289 | 82232 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.56 | 2 | ASSAY OF BETA-2 PROTEIN | | | | | | | | | | |
| 11290 | 82239 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.41 | 1 | BILE ACIDS TOTAL | | | | | | | | | | |
| 11291 | 82240 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.92 | 1 | BILE ACIDS CHOLYLGLYCINE | | | | | | | | | | |
| 11292 | 82247 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.52 | 2 | BILIRUBIN TOTAL | | | | | | | | | | |
| 11293 | 82248 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.52 | 2 | BILIRUBIN DIRECT | | | | | | | | | | |
| 11294 | 82252 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.1 | 1 | FECAL BILIRUBIN TEST | | | | | | | | | | |
| 11295 | 82261 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.18 | 1 | ASSAY OF BIOTINIDASE | | | | | | | | | | |
| 11296 | 82270 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.94 | 1 | OCCULT BLOOD FECES | | | | | | | | | | |
| 11297 | 82271 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.79 | 3 | OCCULT BLOOD OTHER SOURCES | | | | | | | | | | |
| 11298 | 82272 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.81 | 1 | OCCULT BLD FECES 1-3 TESTS | | | | | | | | | | |
| 11299 | 82274 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.33 | 1 | ASSAY TEST FOR BLOOD FECAL | | | | | | | | | | |
| 11300 | 82286 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.64 | 1 | ASSAY OF BRADYKININ | | | | | | | | | | |
| 11301 | 82300 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.28 | 1 | ASSAY OF CADMIUM | | | | | | | | | | |
| 11302 | 82306 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.64 | 2 | VITAMIN D 25 HYDROXY | | | | | | | | | | |
| 11303 | 82308 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.11 | 1 | ASSAY OF CALCITONIN | | | | | | | | | | |
| 11304 | 82310 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.64 | 4 | ASSAY OF CALCIUM | | | | | | | | | | |
| 11305 | 82330 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.31 | 4 | ASSAY OF CALCIUM | | | | | | | | | | |
| 11306 | 82331 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.01 | 1 | CALCIUM INFUSION TEST | | | | | | | | | | |
| 11307 | 82340 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.43 | 1 | ASSAY OF CALCIUM IN URINE | | | | | | | | | | |
| 11308 | 82355 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.42 | 2 | CALCULUS ANALYSIS QUAL | | | | | | | | | | |
| 11309 | 82360 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.58 | 2 | CALCULUS ASSAY QUANT | | | | | | | | | | |
| 11310 | 82365 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.61 | 2 | CALCULUS SPECTROSCOPY | | | | | | | | | | |
| 11311 | 82370 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.27 | 2 | X-RAY ASSAY CALCULUS | | | | | | | | | | |
| 11312 | 82373 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.25 | 1 | ASSAY C-D TRANSFER MEASURE | | | | | | | | | | |
| 11313 | 82374 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.39 | 2 | ASSAY BLOOD CARBON DIOXIDE | | | | | | | | | | |
| 11314 | 82375 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.09 | 4 | ASSAY CARBOXYHB QUANT | | | | | | | | | | |
| 11315 | 82376 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.66 | 2 | ASSAY CARBOXYHB QUAL | | | | | | | | | | |
| 11316 | 82378 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.06 | 1 | CARCINOEMBRYONIC ANTIGEN | | | | | | | | | | |
| 11317 | 82379 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.18 | 1 | ASSAY OF CARNITINE | | | | | | | | | | |
| 11318 | 82380 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.3 | 1 | ASSAY OF CAROTENE | | | | | | | | | | |
| 11319 | 82382 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.57 | 1 | ASSAY URINE CATECHOLAMINES | | | | | | | | | | |
| 11320 | 82383 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.17 | 1 | ASSAY BLOOD CATECHOLAMINES | | | | | | | | | | |
| 11321 | 82384 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.73 | 2 | ASSAY THREE CATECHOLAMINES | | | | | | | | | | |
| 11322 | 82387 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.25 | 1 | ASSAY OF CATHEPSIN-D | | | | | | | | | | |
| 11323 | 82390 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.67 | 1 | ASSAY OF CERULOPLASMIN | | | | | | | | | | |
| 11324 | 82397 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.71 | 4 | CHEMILUMINESCENT ASSAY | | | | | | | | | | |
| 11325 | 82415 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.4 | 1 | ASSAY OF CHLORAMPHENICOL | | | | | | | | | | |
| 11326 | 82435 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.14 | 2 | ASSAY OF BLOOD CHLORIDE | | | | | | | | | | |
| 11327 | 82436 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.18 | 1 | ASSAY OF URINE CHLORIDE | | | | | | | | | | |
| 11328 | 82438 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.5 | 1 | ASSAY OTHER FLUID CHLORIDES | | | | | | | | | | |
| 11329 | 82441 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.41 | 1 | TEST FOR CHLOROHYDROCARBONS | | | | | | | | | | |
| 11330 | 82465 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.92 | 1 | ASSAY BLD/SERUM CHOLESTEROL | | | | | | | | | | |

App. 002011

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11331 | 82480 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.08 | 2 | ASSAY SERUM CHOLINESTERASE | | | | | | | | | | |
| 11332 | 82482 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.83 | 1 | ASSAY RBC CHOLINESTERASE | | | | | | | | | | |
| 11333 | 82485 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.59 | 1 | ASSAY CHONDROITIN SULFATE | | | | | | | | | | |
| 11334 | 82495 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.25 | 1 | ASSAY OF CHROMIUM | | | | | | | | | | |
| 11335 | 82507 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.02 | 1 | ASSAY OF CITRATE | | | | | | | | | | |
| 11336 | 82523 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.81 | 1 | COLLAGEN CROSSLINKS | | | | | | | | | | |
| 11337 | 82525 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.17 | 2 | ASSAY OF COPPER | | | | | | | | | | |
| 11338 | 82528 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.27 | 1 | ASSAY OF CORTICOSTERONE | | | | | | | | | | |
| 11339 | 82530 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.04 | 4 | CORTISOL FREE | | | | | | | | | | |
| 11340 | 82533 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.67 | 5 | TOTAL CORTISOL | | | | | | | | | | |
| 11341 | 82540 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.18 | 1 | ASSAY OF CREATINE | | | | | | | | | | |
| 11342 | 82542 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.68 | 6 | COL CHROMOTOGRAPHY QUAL/QUAN | | | | | | | | | | |
| 11343 | 82550 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.86 | 3 | ASSAY OF CK (CPK) | | | | | | | | | | |
| 11344 | 82552 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.05 | 3 | ASSAY OF CPK IN BLOOD | | | | | | | | | | |
| 11345 | 82553 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.4 | 3 | CREATINE MB FRACTION | | | | | | | | | | |
| 11346 | 82554 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.68 | 2 | CREATINE ISOFORMS | | | | | | | | | | |
| 11347 | 82565 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.61 | 2 | ASSAY OF CREATININE | | | | | | | | | | |
| 11348 | 82570 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.66 | 3 | ASSAY OF URINE CREATININE | | | | | | | | | | |
| 11349 | 82575 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.51 | 1 | CREATININE CLEARANCE TEST | | | | | | | | | | |
| 11350 | 82585 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.73 | 1 | ASSAY OF CRYOFIBRINOGEN | | | | | | | | | | |
| 11351 | 82595 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.82 | 1 | ASSAY OF CRYOGLOBULIN | | | | | | | | | | |
| 11352 | 82600 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.46 | 1 | ASSAY OF CYANIDE | | | | | | | | | | |
| 11353 | 82607 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.57 | 1 | VITAMIN B-12 | | | | | | | | | | |
| 11354 | 82608 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.89 | 1 | B-12 BINDING CAPACITY | | | | | | | | | | |
| 11355 | 82610 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.67 | 1 | CYSTATIN C | | | | | | | | | | |
| 11356 | 82615 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.6 | 1 | TEST FOR URINE CYSTINES | | | | | | | | | | |
| 11357 | 82626 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.74 | 1 | DEHYDROEPIANDROSTERONE | | | | | | | | | | |
| 11358 | 82627 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.01 | 1 | DEHYDROEPIANDROSTERONE | | | | | | | | | | |
| 11359 | 82633 | | | 0 | | | 1 | 07/01/2024 | 0 | 27.88 | 1 | DESOXYCORTICOSTERONE | | | | | | | | | | |
| 11360 | 82634 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.35 | 1 | DEOXYCORTISOL | | | | | | | | | | |
| 11361 | 82638 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.03 | 1 | ASSAY OF DIBUCAINE NUMBER | | | | | | | | | | |
| 11362 | 82642 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.35 | 1 | DIHYDROTESTOSTERONE | | | | | | | | | | |
| 11363 | 82652 | | | 0 | | | 1 | 07/01/2024 | 0 | 34.65 | 1 | VIT D 1 25-DIHYDROXY | | | | | | | | | | |
| 11364 | 82653 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.67 | 1 | EL-1 FECAL QUANTITATIVE | | | | | | | | | | |
| 11365 | 82656 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.38 | 1 | EL-1 FECAL QUAL/SEMIQ | | | | | | | | | | |
| 11366 | 82657 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.95 | 2 | ENZYME CELL ACTIVITY | | | | | | | | | | |
| 11367 | 82658 | | | 0 | | | 1 | 07/01/2024 | 0 | 39.63 | 2 | ENZYME CELL ACTIVITY RA | | | | | | | | | | |
| 11368 | 82664 | | | 0 | | | 1 | 07/01/2024 | 0 | 55.35 | 2 | ELECTROPHORETIC TEST | | | | | | | | | | |
| 11369 | 82668 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.91 | 1 | ASSAY OF ERYTHROPOIETIN | | | | | | | | | | |
| 11370 | 82670 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.15 | 1 | ASSAY OF TOTAL ESTRADIOL | | | | | | | | | | |
| 11371 | 82671 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.07 | 1 | ASSAY OF ESTROGENS | | | | | | | | | | |
| 11372 | 82672 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.53 | 1 | ASSAY OF ESTROGEN | | | | | | | | | | |
| 11373 | 82677 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.76 | 1 | ASSAY OF ESTRIOL | | | | | | | | | | |
| 11374 | 82679 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.46 | 1 | ASSAY OF ESTRONE | | | | | | | | | | |
| 11375 | 82681 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.15 | 1 | ASSAY DIR MEAS FR ESTRADIOL | | | | | | | | | | |
| 11376 | 82693 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.41 | 2 | ASSAY OF ETHYLENE GLYCOL | | | | | | | | | | |
| 11377 | 82696 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.62 | 1 | ASSAY OF ETIOCHOLANOLONE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11378 | 82705 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.59 | 1 | FATS/LIPIDS FECES QUAL | | | | | | | | | | |
| 11379 | 82710 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.12 | 1 | FATS/LIPIDS FECES QUANT | | | | | | | | | | |
| 11380 | 82715 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.67 | 3 | ASSAY OF FECAL FAT | | | | | | | | | | |
| 11381 | 82725 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.89 | 1 | ASSAY OF BLOOD FATTY ACIDS | | | | | | | | | | |
| 11382 | 82726 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.78 | 1 | LONG CHAIN FATTY ACIDS | | | | | | | | | | |
| 11383 | 82728 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.27 | 1 | ASSAY OF FERRITIN | | | | | | | | | | |
| 11384 | 82731 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.97 | 1 | ASSAY OF FETAL FIBRONECTIN | | | | | | | | | | |
| 11385 | 82735 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.69 | 1 | ASSAY OF FLUORIDE | | | | | | | | | | |
| 11386 | 82746 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.23 | 1 | ASSAY OF FOLIC ACID SERUM | | | | | | | | | | |
| 11387 | 82747 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.89 | 1 | ASSAY OF FOLIC ACID RBC | | | | | | | | | | |
| 11388 | 82757 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.61 | 1 | ASSAY OF SEMEN FRUCTOSE | | | | | | | | | | |
| 11389 | 82759 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.33 | 1 | ASSAY OF RBC GALACTOKINASE | | | | | | | | | | |
| 11390 | 82760 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.08 | 1 | ASSAY OF GALACTOSE | | | | | | | | | | |
| 11391 | 82775 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.96 | 1 | ASSAY GALACTOSE TRANSFERASE | | | | | | | | | | |
| 11392 | 82776 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.57 | 1 | GALACTOSE TRANSFERASE TEST | | | | | | | | | | |
| 11393 | 82777 | | | 0 | | | 1 | 07/01/2024 | 0 | 39.83 | 1 | GALECTIN-3 | | | | | | | | | | |
| 11394 | 82784 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.37 | 6 | ASSAY IGA/IGD/IGG/IGM EACH | | | | | | | | | | |
| 11395 | 82785 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.81 | 1 | ASSAY OF IGE | | | | | | | | | | |
| 11396 | 82787 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.22 | 4 | IGG 1 2 3 OR 4 EACH | | | | | | | | | | |
| 11397 | 82800 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.9 | 2 | BLOOD PH | | | | | | | | | | |
| 11398 | 82803 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.46 | 1 | BLOOD GASES ANY COMBINATION | | | | | | | | | | |
| 11399 | 82805 | | | 0 | | | 1 | 07/01/2024 | 0 | 70.89 | 3 | BLOOD GASES W/O2 SATURATION | | | | | | | | | | |
| 11400 | 82810 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.79 | 4 | BLOOD GASES O2 SAT ONLY | | | | | | | | | | |
| 11401 | 82820 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.01 | 1 | HEMOGLOBIN-OXYGEN AFFINITY | | | | | | | | | | |
| 11402 | 82930 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.04 | 1 | GASTRIC ANALY W/PH EA SPEC | | | | | | | | | | |
| 11403 | 82938 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.92 | 1 | GASTRIN TEST | | | | | | | | | | |
| 11404 | 82941 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.87 | 1 | ASSAY OF GASTRIN | | | | | | | | | | |
| 11405 | 82943 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.86 | 1 | ASSAY OF GLUCAGON | | | | | | | | | | |
| 11406 | 82945 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.54 | 4 | GLUCOSE OTHER FLUID | | | | | | | | | | |
| 11407 | 82946 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.99 | 1 | GLUCAGON TOLERANCE TEST | | | | | | | | | | |
| 11408 | 82947 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.54 | 5 | ASSAY GLUCOSE BLOOD QUANT | | | | | | | | | | |
| 11409 | 82948 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.54 | 6 | REAGENT STRIP/BLOOD GLUCOSE | | | | | | | | | | |
| 11410 | 82950 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.28 | 3 | GLUCOSE TEST | | | | | | | | | | |
| 11411 | 82951 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.58 | 1 | GLUCOSE TOLERANCE TEST (GTT) | | | | | | | | | | |
| 11412 | 82952 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.53 | 3 | GTT-ADDED SAMPLES | | | | | | | | | | |
| 11413 | 82955 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.73 | 1 | ASSAY OF G6PD ENZYME | | | | | | | | | | |
| 11414 | 82960 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.45 | 1 | TEST FOR G6PD ENZYME | | | | | | | | | | |
| 11415 | 82962 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.95 | 5 | GLUCOSE BLOOD TEST | | | | | | | | | | |
| 11416 | 82963 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.33 | 1 | ASSAY OF GLUCOSIDASE | | | | | | | | | | |
| 11417 | 82965 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.84 | 1 | ASSAY OF GDH ENZYME | | | | | | | | | | |
| 11418 | 82977 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.48 | 1 | ASSAY OF GGT | | | | | | | | | | |
| 11419 | 82978 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.91 | 1 | ASSAY OF GLUTATHIONE | | | | | | | | | | |
| 11420 | 82979 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.5 | 1 | ASSAY RBC GLUTATHIONE | | | | | | | | | | |
| 11421 | 82985 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.08 | 1 | ASSAY OF GLYCATED PROTEIN | | | | | | | | | | |
| 11422 | 83001 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.72 | 1 | ASSAY OF GONADOTROPIN (FSH) | | | | | | | | | | |
| 11423 | 83002 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.67 | 1 | ASSAY OF GONADOTROPIN (LH) | | | | | | | | | | |
| 11424 | 83003 | | | 0 | | | 1 | 07/01/2024 | 0 | 15 | 5 | ASSAY GROWTH HORMONE (HGH) | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11425 | 83006 | | | 0 | | | 1 | 07/01/2024 | 0 | 68.04 | 1 | GROWTH STIMULATION GENE 2 | | | | | | | | | | |
| 11426 | 83009 | | | 0 | | | 1 | 07/01/2024 | 0 | 60.62 | 1 | H PYLORI (C-13) BLOOD | | | | | | | | | | |
| 11427 | 83010 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.32 | 1 | ASSAY OF HAPTOGLOBIN QUANT | | | | | | | | | | |
| 11428 | 83012 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.2 | 1 | ASSAY OF HAPTOGLOBINS | | | | | | | | | | |
| 11429 | 83013 | | | 0 | | | 1 | 07/01/2024 | 0 | 60.62 | 1 | H PYLORI (C-13) BREATH | | | | | | | | | | |
| 11430 | 83014 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.07 | 1 | H PYLORI DRUG ADMIN | | | | | | | | | | |
| 11431 | 83015 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.85 | 1 | HEAVY METAL QUAL ANY ANAL | | | | | | | | | | |
| 11432 | 83018 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.76 | 4 | HEAVY METAL QUANT EACH NES | | | | | | | | | | |
| 11433 | 83020 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.58 | 2 | HEMOGLOBIN ELECTROPHORESIS | | | | | | | | | | |
| 11434 | 83021 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.25 | 2 | HEMOGLOBIN CHROMOTOGRAPHY | | | | | | | | | | |
| 11435 | 83026 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.61 | 1 | HEMOGLOBIN COPPER SULFATE | | | | | | | | | | |
| 11436 | 83030 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.67 | 1 | HEMOGLOBIN F FETAL CHEMICAL | | | | | | | | | | |
| 11437 | 83033 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.2 | 1 | HEMOGLOBIN FTL F ASSAY QUAL | | | | | | | | | | |
| 11438 | 83036 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.74 | 1 | HEMOGLOBIN GLYCOSYLATED A1C | | | | | | | | | | |
| 11439 | 83037 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.74 | 1 | HB GLYCOSYLATED A1C HOME DEV | | | | | | | | | | |
| 11440 | 83045 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.84 | 1 | HGB METHEMOGLOBIN QUAL | | | | | | | | | | |
| 11441 | 83050 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.38 | 2 | HGB METHEMOGLOBIN QUAN | | | | | | | | | | |
| 11442 | 83051 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.58 | 1 | HEMOGLOBIN PLASMA | | | | | | | | | | |
| 11443 | 83060 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.92 | 1 | HGB SULFHEMOGLOBIN QUAN | | | | | | | | | | |
| 11444 | 83065 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.1 | 1 | HEMOGLOBIN THERMOLABILE | | | | | | | | | | |
| 11445 | 83068 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.52 | 1 | HEMOGLOBIN UNSTABLE SCREEN | | | | | | | | | | |
| 11446 | 83069 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.56 | 1 | HEMOGLOBIN URINE | | | | | | | | | | |
| 11447 | 83070 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.28 | 1 | ASSAY OF HEMOSIDERIN QUAL | | | | | | | | | | |
| 11448 | 83080 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.18 | 2 | ASSAY OF B HEXOSAMINIDASE EA | | | | | | | | | | |
| 11449 | 83088 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.58 | 1 | ASSAY OF HISTAMINE | | | | | | | | | | |
| 11450 | 83090 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.13 | 2 | ASSAY OF HOMOCYSTEINE | | | | | | | | | | |
| 11451 | 83150 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.17 | 1 | ASSAY OF HOMOVANILLIC ACID | | | | | | | | | | |
| 11452 | 83491 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.11 | 1 | ASY HYDROXYCORTICOSTEROIDS17 | | | | | | | | | | |
| 11453 | 83497 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.61 | 1 | ASSAY OF 5-HIAA | | | | | | | | | | |
| 11454 | 83498 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.45 | 2 | ASY HYDROXYPROGESTERONE 17-D | | | | | | | | | | |
| 11455 | 83500 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.39 | 1 | ASSAY FREE HYDROXYPROLINE | | | | | | | | | | |
| 11456 | 83505 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.87 | 1 | ASSAY TOTAL HYDROXYPROLINE | | | | | | | | | | |
| 11457 | 83516 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.38 | 5 | IMMUNOASSAY NONANTIBODY | | | | | | | | | | |
| 11458 | 83518 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.68 | 1 | IMMUNOASSAY DIPSTICK | | | | | | | | | | |
| 11459 | 83519 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.56 | 5 | RIA NONANTIBODY | | | | | | | | | | |
| 11460 | 83520 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 9 | IMMUNOASSAY QUANT NOS NONAB | | | | | | | | | | |
| 11461 | 83521 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 2 | IG LIGHT CHAINS FREE EACH | | | | | | | | | | |
| 11462 | 83525 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.29 | 4 | ASSAY OF INSULIN | | | | | | | | | | |
| 11463 | 83527 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.66 | 1 | ASSAY OF INSULIN | | | | | | | | | | |
| 11464 | 83528 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.84 | 1 | ASSAY OF INTRINSIC FACTOR | | | | | | | | | | |
| 11465 | 83529 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 1 | ASAY OF INTERLEUKIN-6 (IL-6) | | | | | | | | | | |
| 11466 | 83540 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.82 | 2 | ASSAY OF IRON | | | | | | | | | | |
| 11467 | 83550 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.87 | 1 | IRON BINDING TEST | | | | | | | | | | |
| 11468 | 83570 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.97 | 1 | ASSAY OF IDH ENZYME | | | | | | | | | | |
| 11469 | 83582 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.92 | 1 | ASSAY OF KETOGENIC STEROIDS | | | | | | | | | | |
| 11470 | 83586 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.52 | 1 | ASSAY 17- KETOSTEROIDS | | | | | | | | | | |
| 11471 | 83593 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.65 | 1 | FRACTIONATION KETOSTEROIDS | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11472 | 83605 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.41 | 2 | ASSAY OF LACTIC ACID | | | | | | | | | | |
| 11473 | 83615 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.44 | 3 | LACTATE (LD) (LDH) ENZYME | | | | | | | | | | |
| 11474 | 83625 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.51 | 1 | ASSAY OF LDH ENZYMES | | | | | | | | | | |
| 11475 | 83630 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.73 | 1 | LACTOFERRIN FECAL (QUAL) | | | | | | | | | | |
| 11476 | 83631 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.67 | 1 | LACTOFERRIN FECAL (QUANT) | | | | | | | | | | |
| 11477 | 83632 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.2 | 1 | PLACENTAL LACTOGEN | | | | | | | | | | |
| 11478 | 83633 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.13 | 1 | TEST URINE FOR LACTOSE | | | | | | | | | | |
| 11479 | 83655 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.9 | 2 | ASSAY OF LEAD | | | | | | | | | | |
| 11480 | 83661 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.79 | 3 | L/S RATIO FETAL LUNG | | | | | | | | | | |
| 11481 | 83662 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.02 | 4 | FOAM STABILITY FETAL LUNG | | | | | | | | | | |
| 11482 | 83663 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.02 | 3 | FLUORO POLARIZE FETAL LUNG | | | | | | | | | | |
| 11483 | 83664 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.39 | 1 | LAMELLAR BDY FETAL LUNG | | | | | | | | | | |
| 11484 | 83670 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.83 | 1 | ASSAY OF LAP ENZYME | | | | | | | | | | |
| 11485 | 83690 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.2 | 2 | ASSAY OF LIPASE | | | | | | | | | | |
| 11486 | 83695 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.89 | 1 | ASSAY OF LIPOPROTEIN(A) | | | | | | | | | | |
| 11487 | 83698 | | | 0 | | | 1 | 07/01/2024 | 0 | 41.68 | 1 | ASSAY LIPOPROTEIN PLA2 | | | | | | | | | | |
| 11488 | 83700 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.13 | 1 | LIPOPRO BLD ELECTROPHORETIC | | | | | | | | | | |
| 11489 | 83701 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.47 | 1 | LIPOPROTEIN BLD HR FRACTION | | | | | | | | | | |
| 11490 | 83704 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.77 | 1 | LIPOPROTEIN BLD QUAN PART | | | | | | | | | | |
| 11491 | 83718 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.37 | 1 | ASSAY OF LIPOPROTEIN | | | | | | | | | | |
| 11492 | 83719 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.48 | 1 | ASSAY OF BLOOD LIPOPROTEIN | | | | | | | | | | |
| 11493 | 83721 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.45 | 1 | ASSAY OF BLOOD LIPOPROTEIN | | | | | | | | | | |
| 11494 | 83722 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.77 | 1 | LIPOPRTN DIR MEAS SD LDL CHL | | | | | | | | | | |
| 11495 | 83727 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.47 | 1 | ASSAY OF LRH HORMONE | | | | | | | | | | |
| 11496 | 83735 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.03 | 4 | ASSAY OF MAGNESIUM | | | | | | | | | | |
| 11497 | 83775 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.63 | 1 | ASSAY MALATE DEHYDROGENASE | | | | | | | | | | |
| 11498 | 83785 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.99 | 1 | ASSAY OF MANGANESE | | | | | | | | | | |
| 11499 | 83789 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.7 | 2 | MASS SPECTROMETRY QUAL/QUAN | | | | | | | | | | |
| 11500 | 83825 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.63 | 2 | ASSAY OF MERCURY | | | | | | | | | | |
| 11501 | 83835 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.25 | 2 | ASSAY OF METANEPHRINES | | | | | | | | | | |
| 11502 | 83857 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.67 | 1 | ASSAY OF METHEMALBUMIN | | | | | | | | | | |
| 11503 | 83861 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.23 | 2 | MICROFLUID ANALY TEARS | | | | | | | | | | |
| 11504 | 83864 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.65 | 1 | MUCOPOLYSACCHARIDES | | | | | | | | | | |
| 11505 | 83872 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.27 | 2 | ASSAY SYNOVIAL FLUID MUCIN | | | | | | | | | | |
| 11506 | 83873 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.48 | 1 | ASSAY OF CSF PROTEIN | | | | | | | | | | |
| 11507 | 83874 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.63 | 4 | ASSAY OF MYOGLOBIN | | | | | | | | | | |
| 11508 | 83876 | | | 0 | | | 1 | 07/01/2024 | 0 | 45.77 | 1 | ASSAY MYELOPEROXIDASE | | | | | | | | | | |
| 11509 | 83880 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.33 | 1 | ASSAY OF NATRIURETIC PEPTIDE | | | | | | | | | | |
| 11510 | 83883 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.24 | 4 | ASSAY NEPHELOMETRY NOT SPEC | | | | | | | | | | |
| 11511 | 83885 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.06 | 2 | ASSAY OF NICKEL | | | | | | | | | | |
| 11512 | 83915 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.04 | 1 | ASSAY OF NUCLEOTIDASE | | | | | | | | | | |
| 11513 | 83916 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.65 | 2 | OLIGOCLONAL BANDS | | | | | | | | | | |
| 11514 | 83918 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.24 | 2 | ORGANIC ACIDS TOTAL QUANT | | | | | | | | | | |
| 11515 | 83919 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.81 | 1 | ORGANIC ACIDS QUAL EACH | | | | | | | | | | |
| 11516 | 83921 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.09 | 2 | ORGANIC ACID SINGLE QUANT | | | | | | | | | | |
| 11517 | 83930 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.95 | 2 | ASSAY OF BLOOD OSMOLALITY | | | | | | | | | | |
| 11518 | 83935 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.14 | 2 | ASSAY OF URINE OSMOLALITY | | | | | | | | | | |

App. 002015

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11519 | 83937 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.87 | 1 | ASSAY OF OSTEOCALCIN | | | | | | | | | | |
| 11520 | 83945 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.01 | 2 | ASSAY OF OXALATE | | | | | | | | | | |
| 11521 | 83950 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.97 | 1 | ONCOPROTEIN HER-2/NEU | | | | | | | | | | |
| 11522 | 83951 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.97 | 1 | ONCOPROTEIN DCP | | | | | | | | | | |
| 11523 | 83970 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.15 | 4 | ASSAY OF PARATHORMONE | | | | | | | | | | |
| 11524 | 83986 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.22 | 2 | ASSAY PH BODY FLUID NOS | | | | | | | | | | |
| 11525 | 83987 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.22 | 1 | EXHALED BREATH CONDENSATE | | | | | | | | | | |
| 11526 | 83992 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ASSAY FOR PHENCYCLIDINE | | | | | | | | | | |
| 11527 | 83993 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.67 | 1 | ASSAY FOR CALPROTECTIN FECAL | | | | | | | | | | |
| 11528 | 84030 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.95 | 1 | ASSAY OF BLOOD PKU | | | | | | | | | | |
| 11529 | 84035 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.58 | 1 | ASSAY OF PHENYLKETONES | | | | | | | | | | |
| 11530 | 84060 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.88 | 1 | ASSAY ACID PHOSPHATASE | | | | | | | | | | |
| 11531 | 84066 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.69 | 1 | ASSAY PROSTATE PHOSPHATASE | | | | | | | | | | |
| 11532 | 84075 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.66 | 2 | ASSAY ALKALINE PHOSPHATASE | | | | | | | | | | |
| 11533 | 84078 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.43 | 1 | ASSAY ALKALINE PHOSPHATASE | | | | | | | | | | |
| 11534 | 84080 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.3 | 1 | ASSAY ALKALINE PHOSPHATASES | | | | | | | | | | |
| 11535 | 84081 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.87 | 1 | ASSAY PHOSPHATIDYLGLYCEROL | | | | | | | | | | |
| 11536 | 84085 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.5 | 1 | ASSAY OF RBC PG6D ENZYME | | | | | | | | | | |
| 11537 | 84087 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.66 | 1 | ASSAY PHOSPHOHEXOSE ENZYMES | | | | | | | | | | |
| 11538 | 84100 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.27 | 2 | ASSAY OF PHOSPHORUS | | | | | | | | | | |
| 11539 | 84105 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.2 | 1 | ASSAY OF URINE PHOSPHORUS | | | | | | | | | | |
| 11540 | 84106 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.24 | 1 | TEST FOR PORPHOBILINOGEN | | | | | | | | | | |
| 11541 | 84110 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.6 | 1 | ASSAY OF PORPHOBILINOGEN | | | | | | | | | | |
| 11542 | 84112 | | | 0 | | | 1 | 07/01/2024 | 0 | 88.3 | 1 | EVAL AMNIOTIC FLUID PROTEIN | | | | | | | | | | |
| 11543 | 84119 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.02 | 1 | TEST URINE FOR PORPHYRINS | | | | | | | | | | |
| 11544 | 84120 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.24 | 1 | ASSAY OF URINE PORPHYRINS | | | | | | | | | | |
| 11545 | 84126 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.2 | 1 | ASSAY OF FECES PORPHYRINS | | | | | | | | | | |
| 11546 | 84132 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.28 | 3 | ASSAY OF SERUM POTASSIUM | | | | | | | | | | |
| 11547 | 84133 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.26 | 2 | ASSAY OF URINE POTASSIUM | | | | | | | | | | |
| 11548 | 84134 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.13 | 1 | ASSAY OF PREALBUMIN | | | | | | | | | | |
| 11549 | 84135 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.14 | 1 | ASSAY OF PREGNANEDIOL | | | | | | | | | | |
| 11550 | 84138 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.95 | 1 | ASSAY OF PREGNANETRIOL | | | | | | | | | | |
| 11551 | 84140 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.6 | 1 | ASSAY OF PREGNENOLONE | | | | | | | | | | |
| 11552 | 84143 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.53 | 2 | ASSAY OF 17-HYDROXYPREGNENO | | | | | | | | | | |
| 11553 | 84144 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.77 | 1 | ASSAY OF PROGESTERONE | | | | | | | | | | |
| 11554 | 84145 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.5 | 1 | PROCALCITONIN (PCT) | | | | | | | | | | |
| 11555 | 84146 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.44 | 3 | ASSAY OF PROLACTIN | | | | | | | | | | |
| 11556 | 84150 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.59 | 2 | ASSAY OF PROSTAGLANDIN | | | | | | | | | | |
| 11557 | 84152 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.55 | 1 | ASSAY OF PSA COMPLEXED | | | | | | | | | | |
| 11558 | 84153 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.55 | 1 | ASSAY OF PSA TOTAL | | | | | | | | | | |
| 11559 | 84154 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.55 | 1 | ASSAY OF PSA FREE | | | | | | | | | | |
| 11560 | 84155 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.3 | 1 | ASSAY OF PROTEIN SERUM | | | | | | | | | | |
| 11561 | 84156 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.3 | 1 | ASSAY OF PROTEIN URINE | | | | | | | | | | |
| 11562 | 84157 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.6 | 2 | ASSAY OF PROTEIN OTHER | | | | | | | | | | |
| 11563 | 84160 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.05 | 2 | ASSAY OF PROTEIN ANY SOURCE | | | | | | | | | | |
| 11564 | 84163 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.55 | 1 | PAPPA SERUM | | | | | | | | | | |
| 11565 | 84165 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.67 | 1 | PROTEIN E-PHORESIS SERUM | | | | | | | | | | |

App. 002016

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |  |  |
| 11566 | 84166 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 16.05 | 2 | PROTEIN E-PHORESIS/URINE/CSF |  |  |
| 11567 | 84181 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 15.33 | 3 | WESTERN BLOT TEST |  |  |
| 11568 | 84182 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 26.29 | 6 | PROTEIN WESTERN BLOT TEST |  |  |
| 11569 | 84202 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 12.92 | 1 | ASSAY RBC PROTOPORPHYRIN |  |  |
| 11570 | 84203 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8.77 | 1 | TEST RBC PROTOPORPHYRIN |  |  |
| 11571 | 84206 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 24.02 | 1 | ASSAY OF PROINSULIN |  |  |
| 11572 | 84207 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 25.29 | 1 | ASSAY OF VITAMIN B-6 |  |  |
| 11573 | 84210 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 13.03 | 1 | ASSAY OF PYRUVATE |  |  |
| 11574 | 84220 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8.5 | 1 | ASSAY OF PYRUVATE KINASE |  |  |
| 11575 | 84228 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 10.47 | 1 | ASSAY OF QUININE |  |  |
| 11576 | 84233 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 79.09 | 1 | ASSAY OF ESTROGEN |  |  |
| 11577 | 84234 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 58.39 | 1 | ASSAY OF PROGESTERONE |  |  |
| 11578 | 84235 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 64.11 | 1 | ASSAY OF ENDOCRINE HORMONE |  |  |
| 11579 | 84238 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 32.91 | 3 | ASSAY NONENDOCRINE RECEPTOR |  |  |
| 11580 | 84244 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 19.79 | 2 | ASSAY OF RENIN |  |  |
| 11581 | 84252 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 18.22 | 1 | ASSAY OF VITAMIN B-2 |  |  |
| 11582 | 84255 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 22.98 | 2 | ASSAY OF SELENIUM |  |  |
| 11583 | 84260 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 27.88 | 1 | ASSAY OF SEROTONIN |  |  |
| 11584 | 84270 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 19.56 | 1 | ASSAY OF SEX HORMONE GLOBUL |  |  |
| 11585 | 84275 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 12.1 | 1 | ASSAY OF SIALIC ACID |  |  |
| 11586 | 84285 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 22.69 | 1 | ASSAY OF SILICA |  |  |
| 11587 | 84295 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4.33 | 2 | ASSAY OF SERUM SODIUM |  |  |
| 11588 | 84300 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4.55 | 2 | ASSAY OF URINE SODIUM |  |  |
| 11589 | 84302 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4.37 | 1 | ASSAY OF SWEAT SODIUM |  |  |
| 11590 | 84305 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 19.13 | 1 | ASSAY OF SOMATOMEDIN |  |  |
| 11591 | 84307 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 16.45 | 1 | ASSAY OF SOMATOSTATIN |  |  |
| 11592 | 84311 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 7.29 | 2 | SPECTROPHOTOMETRY |  |  |
| 11593 | 84315 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 2.95 | 1 | BODY FLUID SPECIFIC GRAVITY |  |  |
| 11594 | 84375 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 35.1 | 1 | CHROMATOGRAM ASSAY SUGARS |  |  |
| 11595 | 84376 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4.95 | 1 | SUGARS SINGLE QUAL |  |  |
| 11596 | 84377 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4.95 | 1 | SUGARS MULTIPLE QUAL |  |  |
| 11597 | 84378 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 10.38 | 2 | SUGARS SINGLE QUANT |  |  |
| 11598 | 84379 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 10.38 | 1 | SUGARS MULTIPLE QUANT |  |  |
| 11599 | 84392 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 4.94 | 1 | ASSAY OF URINE SULFATE |  |  |
| 11600 | 84402 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 22.92 | 1 | ASSAY OF FREE TESTOSTERONE |  |  |
| 11601 | 84403 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 23.23 | 2 | ASSAY OF TOTAL TESTOSTERONE |  |  |
| 11602 | 84410 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 46.15 | 1 | TESTOSTERONE BIOAVAILABLE |  |  |
| 11603 | 84425 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 19.11 | 1 | ASSAY OF VITAMIN B-1 |  |  |
| 11604 | 84430 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 10.47 | 1 | ASSAY OF THIOCYANATE |  |  |
| 11605 | 84431 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 31.6 | 1 | THROMBOXANE URINE |  |  |
| 11606 | 84432 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 14.45 | 1 | ASSAY OF THYROGLOBULIN |  |  |
| 11607 | 84433 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 19.95 | 1 | ASY THIOPURIN S-MTHYLTRNSFRS |  |  |
| 11608 | 84436 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 6.18 | 1 | ASSAY OF TOTAL THYROXINE |  |  |
| 11609 | 84437 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 5.82 | 1 | ASSAY OF NEONATAL THYROXINE |  |  |
| 11610 | 84439 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 8.12 | 1 | ASSAY OF FREE THYROXINE |  |  |
| 11611 | 84442 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 13.3 | 1 | ASSAY OF THYROID ACTIVITY |  |  |
| 11612 | 84443 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 15.12 | 4 | ASSAY THYROID STIM HORMONE |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 11613 | 84445 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 45.77 | 1 | ASSAY OF TSI GLOBULIN |  |  |  |  |  |  |  |  |  |
| 11614 | 84446 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.76 | 1 | ASSAY OF VITAMIN E |  |  |  |  |  |  |  |  |  |
| 11615 | 84449 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 16.2 | 1 | ASSAY OF TRANSCORTIN |  |  |  |  |  |  |  |  |  |
| 11616 | 84450 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.66 | 1 | TRANSFERASE (AST) (SGOT) |  |  |  |  |  |  |  |  |  |
| 11617 | 84460 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.77 | 1 | ALANINE AMINO (ALT) (SGPT) |  |  |  |  |  |  |  |  |  |
| 11618 | 84466 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.48 | 1 | ASSAY OF TRANSFERRIN |  |  |  |  |  |  |  |  |  |
| 11619 | 84478 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 5.17 | 1 | ASSAY OF TRIGLYCERIDES |  |  |  |  |  |  |  |  |  |
| 11620 | 84479 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 5.82 | 1 | ASSAY OF THYROID (T3 OR T4) |  |  |  |  |  |  |  |  |  |
| 11621 | 84480 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.76 | 1 | ASSAY TRIIODOTHYRONINE (T3) |  |  |  |  |  |  |  |  |  |
| 11622 | 84481 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.25 | 1 | FREE ASSAY (FT-3) |  |  |  |  |  |  |  |  |  |
| 11623 | 84482 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14.18 | 1 | T3 REVERSE |  |  |  |  |  |  |  |  |  |
| 11624 | 84484 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.22 | 4 | ASSAY OF TROPONIN QUANT |  |  |  |  |  |  |  |  |  |
| 11625 | 84485 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 6.48 | 1 | ASSAY DUODENAL FLUID TRYPSIN |  |  |  |  |  |  |  |  |  |
| 11626 | 84488 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 6.57 | 1 | TEST FECES FOR TRYPSIN |  |  |  |  |  |  |  |  |  |
| 11627 | 84490 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.94 | 1 | ASSAY OF FECES FOR TRYPSIN |  |  |  |  |  |  |  |  |  |
| 11628 | 84510 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 9.57 | 1 | ASSAY OF TYROSINE |  |  |  |  |  |  |  |  |  |
| 11629 | 84512 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 9.08 | 3 | ASSAY OF TROPONIN QUAL |  |  |  |  |  |  |  |  |  |
| 11630 | 84520 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3.56 | 2 | ASSAY OF UREA NITROGEN |  |  |  |  |  |  |  |  |  |
| 11631 | 84525 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.62 | 1 | UREA NITROGEN SEMI-QUANT |  |  |  |  |  |  |  |  |  |
| 11632 | 84540 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 5 | 2 | ASSAY OF URINE/UREA-N |  |  |  |  |  |  |  |  |  |
| 11633 | 84545 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 6.48 | 1 | UREA-N CLEARANCE TEST |  |  |  |  |  |  |  |  |  |
| 11634 | 84550 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.07 | 1 | ASSAY OF BLOOD/URIC ACID |  |  |  |  |  |  |  |  |  |
| 11635 | 84560 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.57 | 2 | ASSAY OF URINE/URIC ACID |  |  |  |  |  |  |  |  |  |
| 11636 | 84577 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.12 | 1 | ASSAY OF FECES/UROBILINOGEN |  |  |  |  |  |  |  |  |  |
| 11637 | 84578 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.02 | 1 | TEST URINE UROBILINOGEN |  |  |  |  |  |  |  |  |  |
| 11638 | 84580 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.6 | 1 | ASSAY OF URINE UROBILINOGEN |  |  |  |  |  |  |  |  |  |
| 11639 | 84583 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 5.45 | 1 | ASSAY OF URINE UROBILINOGEN |  |  |  |  |  |  |  |  |  |
| 11640 | 84585 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.95 | 1 | ASSAY OF URINE VMA |  |  |  |  |  |  |  |  |  |
| 11641 | 84586 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 31.8 | 1 | ASSAY OF VIP |  |  |  |  |  |  |  |  |  |
| 11642 | 84588 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 30.55 | 1 | ASSAY OF VASOPRESSIN |  |  |  |  |  |  |  |  |  |
| 11643 | 84590 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10.45 | 1 | ASSAY OF VITAMIN A |  |  |  |  |  |  |  |  |  |
| 11644 | 84591 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.35 | 1 | ASSAY OF NOS VITAMIN |  |  |  |  |  |  |  |  |  |
| 11645 | 84597 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.35 | 1 | ASSAY OF VITAMIN K |  |  |  |  |  |  |  |  |  |
| 11646 | 84600 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.4 | 2 | ASSAY OF VOLATILES |  |  |  |  |  |  |  |  |  |
| 11647 | 84620 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.62 | 1 | XYLOSE TOLERANCE TEST |  |  |  |  |  |  |  |  |  |
| 11648 | 84630 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10.25 | 2 | ASSAY OF ZINC |  |  |  |  |  |  |  |  |  |
| 11649 | 84681 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 18.73 | 1 | ASSAY OF C-PEPTIDE |  |  |  |  |  |  |  |  |  |
| 11650 | 84702 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.55 | 2 | CHORIONIC GONADOTROPIN TEST |  |  |  |  |  |  |  |  |  |
| 11651 | 84703 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 6.77 | 1 | CHORIONIC GONADOTROPIN ASSAY |  |  |  |  |  |  |  |  |  |
| 11652 | 84704 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.76 | 1 | HCG FREE BETACHAIN TEST |  |  |  |  |  |  |  |  |  |
| 11653 | 84830 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.43 | 1 | OVULATION TESTS |  |  |  |  |  |  |  |  |  |
| 11654 | 84999 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | UNLISTED CHEMISTRY PROCEDURE |  |  |  |  |  |  |  |  |  |
| 11655 | 85002 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.34 | 1 | BLEEDING TIME TEST |  |  |  |  |  |  |  |  |  |
| 11656 | 85004 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 5.82 | 2 | AUTOMATED DIFF WBC COUNT |  |  |  |  |  |  |  |  |  |
| 11657 | 85007 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3.42 | 1 | BL SMEAR W/DIFF WBC COUNT |  |  |  |  |  |  |  |  |  |
| 11658 | 85008 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3.09 | 1 | BL SMEAR W/O DIFF WBC COUNT |  |  |  |  |  |  |  |  |  |
| 11659 | 85009 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4.56 | 1 | MANUAL DIFF WBC COUNT B-COAT |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11660 | 85013 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.3 | 1 | SPUN MICROHEMATOCRIT | | | | | | | | | | |
| 11661 | 85014 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.13 | 4 | HEMATOCRIT | | | | | | | | | | |
| 11662 | 85018 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.13 | 4 | HEMOGLOBIN | | | | | | | | | | |
| 11663 | 85025 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.99 | 4 | COMPLETE CBC W/AUTO DIFF WBC | | | | | | | | | | |
| 11664 | 85027 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.82 | 4 | COMPLETE CBC AUTOMATED | | | | | | | | | | |
| 11665 | 85032 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.88 | 2 | MANUAL CELL COUNT EACH | | | | | | | | | | |
| 11666 | 85041 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.72 | 1 | AUTOMATED RBC COUNT | | | | | | | | | | |
| 11667 | 85044 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.88 | 1 | MANUAL RETICULOCYTE COUNT | | | | | | | | | | |
| 11668 | 85045 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.59 | 1 | AUTOMATED RETICULOCYTE COUNT | | | | | | | | | | |
| 11669 | 85046 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.01 | 1 | RETICYTE/HGB CONCENTRATE | | | | | | | | | | |
| 11670 | 85048 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.29 | 2 | AUTOMATED LEUKOCYTE COUNT | | | | | | | | | | |
| 11671 | 85049 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.03 | 2 | AUTOMATED PLATELET COUNT | | | | | | | | | | |
| 11672 | 85055 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.17 | 1 | RETICULATED PLATELET ASSAY | | | | | | | | | | |
| 11673 | 85060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLOOD SMEAR INTERPRETATION | | | | | | | | | | |
| 11674 | 85097 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 2 | BONE MARROW INTERPRETATION | | | | | | | | | | |
| 11675 | 85130 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.7 | 1 | CHROMOGENIC SUBSTRATE ASSAY | | | | | | | | | | |
| 11676 | 85170 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.67 | 1 | BLOOD CLOT RETRACTION | | | | | | | | | | |
| 11677 | 85175 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.33 | 1 | BLOOD CLOT LYSIS TIME | | | | | | | | | | |
| 11678 | 85210 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.68 | 2 | CLOT FACTOR II PROTHROM SPEC | | | | | | | | | | |
| 11679 | 85220 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.89 | 2 | BLOOC CLOT FACTOR V TEST | | | | | | | | | | |
| 11680 | 85230 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.11 | 2 | CLOT FACTOR VII PROCONVERTIN | | | | | | | | | | |
| 11681 | 85240 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.11 | 2 | CLOT FACTOR VIII AHG 1 STAGE | | | | | | | | | | |
| 11682 | 85244 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.38 | 1 | CLOT FACTOR VIII RELTD ANTGN | | | | | | | | | | |
| 11683 | 85245 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.65 | 2 | CLOT FACTOR VIII VW RISTOCTN | | | | | | | | | | |
| 11684 | 85246 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.65 | 2 | CLOT FACTOR VIII VW ANTIGEN | | | | | | | | | | |
| 11685 | 85247 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.65 | 2 | CLOT FACTOR VIII MULTIMETRIC | | | | | | | | | | |
| 11686 | 85250 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.14 | 2 | CLOT FACTOR IX PTC/CHRSTMAS | | | | | | | | | | |
| 11687 | 85260 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.11 | 2 | CLOT FACTOR X STUART-POWER | | | | | | | | | | |
| 11688 | 85270 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.11 | 2 | CLOT FACTOR XI PTA | | | | | | | | | | |
| 11689 | 85280 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.42 | 2 | CLOT FACTOR XII HAGEMAN | | | | | | | | | | |
| 11690 | 85290 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.71 | 2 | CLOT FACTOR XIII FIBRIN STAB | | | | | | | | | | |
| 11691 | 85291 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.2 | 1 | CLOT FACTOR XIII FIBRIN SCRN | | | | | | | | | | |
| 11692 | 85292 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.04 | 1 | CLOT FACTOR FLETCHER FACT | | | | | | | | | | |
| 11693 | 85293 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.04 | 1 | CLOT FACTOR WGHT KININOGEN | | | | | | | | | | |
| 11694 | 85300 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.67 | 2 | ANTITHROMBIN III ACTIVITY | | | | | | | | | | |
| 11695 | 85301 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.73 | 1 | ANTITHROMBIN III ANTIGEN | | | | | | | | | | |
| 11696 | 85302 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.81 | 1 | CLOT INHIBIT PROT C ANTIGEN | | | | | | | | | | |
| 11697 | 85303 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.46 | 2 | CLOT INHIBIT PROT C ACTIVITY | | | | | | | | | | |
| 11698 | 85305 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.45 | 2 | CLOT INHIBIT PROT S TOTAL | | | | | | | | | | |
| 11699 | 85306 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.79 | 2 | CLOT INHIBIT PROT S FREE | | | | | | | | | | |
| 11700 | 85307 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.79 | 2 | ASSAY ACTIVATED PROTEIN C | | | | | | | | | | |
| 11701 | 85335 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.58 | 2 | FACTOR INHIBITOR TEST | | | | | | | | | | |
| 11702 | 85337 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.54 | 1 | THROMBOMODULIN | | | | | | | | | | |
| 11703 | 85345 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.22 | 1 | COAGULATION TIME LEE & WHITE | | | | | | | | | | |
| 11704 | 85347 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.85 | 9 | COAGULATION TIME ACTIVATED | | | | | | | | | | |
| 11705 | 85348 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.04 | 2 | COAGULATION TIME OTR METHOD | | | | | | | | | | |
| 11706 | 85360 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.57 | 1 | EUGLOBULIN LYSIS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11707 | 85362 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.2 | 2 | FIBRIN DEGRADATION PRODUCTS | | | | | | | | | | |
| 11708 | 85366 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.41 | 1 | FIBRINOGEN TEST | | | | | | | | | | |
| 11709 | 85370 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.19 | 1 | FIBRINOGEN TEST | | | | | | | | | | |
| 11710 | 85378 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.75 | 2 | FIBRIN DEGRADE SEMIQUANT | | | | | | | | | | |
| 11711 | 85379 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.16 | 2 | FIBRIN DEGRADATION QUANT | | | | | | | | | | |
| 11712 | 85380 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.16 | 2 | FIBRIN DEGRADJ D-DIMER | | | | | | | | | | |
| 11713 | 85384 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.75 | 2 | FIBRINOGEN ACTIVITY | | | | | | | | | | |
| 11714 | 85385 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.01 | 1 | FIBRINOGEN ANTIGEN | | | | | | | | | | |
| 11715 | 85390 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.93 | 3 | FIBRINLYSINS SCREEN I&R | | | | | | | | | | |
| 11716 | 85396 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CLOTTING ASSAY WHOLE BLOOD | | | | | | | | | | |
| 11717 | 85397 | | | 0 | | | 1 | 07/01/2024 | 0 | 27.77 | 2 | CLOTTING FUNCT ACTIVITY | | | | | | | | | | |
| 11718 | 85400 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.94 | 1 | FIBRINOLYTIC PLASMIN | | | | | | | | | | |
| 11719 | 85410 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.94 | 1 | FIBRINOLYTIC ANTIPLASMIN | | | | | | | | | | |
| 11720 | 85415 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.47 | 2 | FIBRINOLYTIC PLASMINOGEN | | | | | | | | | | |
| 11721 | 85420 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.88 | 2 | FIBRINOLYTIC PLASMINOGEN | | | | | | | | | | |
| 11722 | 85421 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.16 | 1 | FIBRINOLYTIC PLASMINOGEN | | | | | | | | | | |
| 11723 | 85441 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.78 | 1 | HEINZ BODIES DIRECT | | | | | | | | | | |
| 11724 | 85445 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.14 | 1 | HEINZ BODIES INDUCED | | | | | | | | | | |
| 11725 | 85460 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.96 | 1 | HEMOGLOBIN FETAL | | | | | | | | | | |
| 11726 | 85461 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.42 | 1 | HEMOGLOBIN FETAL | | | | | | | | | | |
| 11727 | 85475 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.98 | 1 | HEMOLYSIN ACID | | | | | | | | | | |
| 11728 | 85520 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.78 | 3 | HEPARIN ASSAY | | | | | | | | | | |
| 11729 | 85525 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.66 | 2 | HEPARIN NEUTRALIZATION | | | | | | | | | | |
| 11730 | 85530 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.78 | 1 | HEPARIN-PROTAMINE TOLERANCE | | | | | | | | | | |
| 11731 | 85536 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.19 | 1 | IRON STAIN PERIPHERAL BLOOD | | | | | | | | | | |
| 11732 | 85540 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.74 | 1 | WBC ALKALINE PHOSPHATASE | | | | | | | | | | |
| 11733 | 85547 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.74 | 1 | RBC MECHANICAL FRAGILITY | | | | | | | | | | |
| 11734 | 85549 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.88 | 1 | MURAMIDASE | | | | | | | | | | |
| 11735 | 85555 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.72 | 1 | RBC OSMOTIC FRAGILITY | | | | | | | | | | |
| 11736 | 85557 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.02 | 1 | RBC OSMOTIC FRAGILITY | | | | | | | | | | |
| 11737 | 85576 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.42 | 7 | BLOOD PLATELET AGGREGATION | | | | | | | | | | |
| 11738 | 85597 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.18 | 1 | PHOSPHOLIPID PLTLT NEUTRALIZ | | | | | | | | | | |
| 11739 | 85598 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.18 | 1 | HEXAGNAL PHOSPH PLTLT NEUTRL | | | | | | | | | | |
| 11740 | 85610 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.86 | 4 | PROTHROMBIN TIME | | | | | | | | | | |
| 11741 | 85611 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.55 | 2 | PROTHROMBIN TEST | | | | | | | | | | |
| 11742 | 85612 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.74 | 1 | VIPER VENOM PROTHROMBIN TIME | | | | | | | | | | |
| 11743 | 85613 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.62 | 3 | RUSSELL VIPER VENOM DILUTED | | | | | | | | | | |
| 11744 | 85635 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.87 | 1 | REPTILASE TEST | | | | | | | | | | |
| 11745 | 85651 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 1 | RBC SED RATE NONAUTOMATED | | | | | | | | | | |
| 11746 | 85652 | | | 0 | | | 1 | 07/01/2024 | 0 | 2.43 | 1 | RBC SED RATE AUTOMATED | | | | | | | | | | |
| 11747 | 85660 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.96 | 2 | RBC SICKLE CELL TEST | | | | | | | | | | |
| 11748 | 85670 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.19 | 2 | THROMBIN TIME PLASMA | | | | | | | | | | |
| 11749 | 85675 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.17 | 1 | THROMBIN TIME TITER | | | | | | | | | | |
| 11750 | 85705 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.67 | 1 | THROMBOPLASTIN INHIBITION | | | | | | | | | | |
| 11751 | 85730 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.41 | 4 | THROMBOPLASTIN TIME PARTIAL | | | | | | | | | | |
| 11752 | 85732 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.82 | 4 | THROMBOPLASTIN TIME PARTIAL | | | | | | | | | | |
| 11753 | 85810 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.5 | 2 | BLOOD VISCOSITY EXAMINATION | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11754 | 85999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED HEMATOLOGY&COAGJ PX | | | | | | | | | | |
| 11755 | 86000 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.28 | 6 | AGGLUTININS FEBRILE ANTIGEN | | | | | | | | | | |
| 11756 | 86001 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.04 | 20 | ALLERGEN SPECIFIC IGG | | | | | | | | | | |
| 11757 | 86003 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.7 | 62 | ALLG SPEC IGE CRUDE XTRC EA | | | | | | | | | | |
| 11758 | 86005 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.17 | 6 | ALLG SPEC IGE MULTIALLG SCR | | | | | | | | | | |
| 11759 | 86008 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.14 | 20 | ALLG SPEC IGE RECOMB EA | | | | | | | | | | |
| 11760 | 86015 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 1 | ACTIN ANTIBODY EACH | | | | | | | | | | |
| 11761 | 86021 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.55 | 1 | WBC ANTIBODY IDENTIFICATION | | | | | | | | | | |
| 11762 | 86022 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.53 | 1 | PLATELET ANTIBODIES | | | | | | | | | | |
| 11763 | 86023 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.21 | 3 | IMMUNOGLOBULIN ASSAY | | | | | | | | | | |
| 11764 | 86036 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 3 | ANCA SCREEN EACH ANTIBODY | | | | | | | | | | |
| 11765 | 86037 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 3 | ANCA TITER EACH ANTIBODY | | | | | | | | | | |
| 11766 | 86038 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.88 | 1 | ANTINUCLEAR ANTIBODIES | | | | | | | | | | |
| 11767 | 86039 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.04 | 1 | ANTINUCLEAR ANTIBODIES (ANA) | | | | | | | | | | |
| 11768 | 86041 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.56 | 1 | ACETYLCHOLN RCPTR BNDNG ANTB | | | | | | | | | | |
| 11769 | 86042 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.56 | 1 | ACETYLCHOLN RCPTR BLCKG ANTB | | | | | | | | | | |
| 11770 | 86043 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 1 | ACETYLCHOLN RCPTR MODLG ANTB | | | | | | | | | | |
| 11771 | 86051 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.38 | 1 | AQUAPORIN-4 ANTB ELISA | | | | | | | | | | |
| 11772 | 86052 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 1 | AQUAPORIN-4 ANTB CBA EACH | | | | | | | | | | |
| 11773 | 86053 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.96 | 1 | AQAPRN-4 ANTB FLO CYTMTRY EA | | | | | | | | | | |
| 11774 | 86060 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.57 | 1 | ANTISTREPTOLYSIN O TITER | | | | | | | | | | |
| 11775 | 86063 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.19 | 1 | ANTISTREPTOLYSIN O SCREEN | | | | | | | | | | |
| 11776 | 86077 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | PHYS BLOOD BANK SERV XMATCH | | | | | | | | | | |
| 11777 | 86078 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | PHYS BLOOD BANK SERV REACTJ | | | | | | | | | | |
| 11778 | 86079 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | PHYS BLOOD BANK SERV AUTHRJ | | | | | | | | | | |
| 11779 | 86140 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.66 | 1 | C-REACTIVE PROTEIN | | | | | | | | | | |
| 11780 | 86141 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.66 | 1 | C-REACTIVE PROTEIN HS | | | | | | | | | | |
| 11781 | 86146 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.91 | 3 | BETA-2 GLYCOPROTEIN ANTIBODY | | | | | | | | | | |
| 11782 | 86147 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.91 | 4 | CARDIOLIPIN ANTIBODY EA IG | | | | | | | | | | |
| 11783 | 86148 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.46 | 1 | ANTI-PHOSPHOLIPID ANTIBODY | | | | | | | | | | |
| 11784 | 86152 | | | 0 | | | 1 | 07/01/2024 | 0 | 225.7 | 1 | CELL ENUMERATION & ID | | | | | | | | | | |
| 11785 | 86153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CELL ENUMERATION PHYS INTERP | | | | | | | | | | |
| 11786 | 86155 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.39 | 1 | CHEMOTAXIS ASSAY | | | | | | | | | | |
| 11787 | 86156 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.26 | 1 | COLD AGGLUTININ SCREEN | | | | | | | | | | |
| 11788 | 86157 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.25 | 1 | COLD AGGLUTININ TITER | | | | | | | | | | |
| 11789 | 86160 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.8 | 4 | COMPLEMENT ANTIGEN | | | | | | | | | | |
| 11790 | 86161 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.8 | 2 | COMPLEMENT/FUNCTION ACTIVITY | | | | | | | | | | |
| 11791 | 86162 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.29 | 1 | COMPLEMENT TOTAL (CH50) | | | | | | | | | | |
| 11792 | 86171 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.01 | 2 | COMPLEMENT FIXATION EACH | | | | | | | | | | |
| 11793 | 86200 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.66 | 1 | CCP ANTIBODY | | | | | | | | | | |
| 11794 | 86215 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 1 | DEOXYRIBONUCLEASE ANTIBODY | | | | | | | | | | |
| 11795 | 86225 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.37 | 1 | DNA ANTIBODY NATIVE | | | | | | | | | | |
| 11796 | 86226 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.9 | 1 | DNA ANTIBODY SINGLE STRAND | | | | | | | | | | |
| 11797 | 86231 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.88 | 3 | EMA EACH IG CLASS | | | | | | | | | | |
| 11798 | 86235 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.14 | 10 | NUCLEAR ANTIGEN ANTIBODY | | | | | | | | | | |
| 11799 | 86255 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 5 | FLUORESCENT ANTIBODY SCREEN | | | | | | | | | | |
| 11800 | 86256 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 9 | FLUORESCENT ANTIBODY TITER | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 11801 | 86258 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 3 | DGP ANTIBODY EACH IG CLASS | | |
| 11802 | 86277 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.17 | 1 | GROWTH HORMONE ANTIBODY | | |
| 11803 | 86280 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.37 | 1 | HEMAGGLUTINATION INHIBITION | | |
| 11804 | 86294 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.01 | 1 | IMMUNOASSAY TUMOR QUAL | | |
| 11805 | 86300 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.73 | 2 | IMMUNOASSAY TUMOR CA 15-3 | | |
| 11806 | 86301 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.73 | 1 | IMMUNOASSAY TUMOR CA 19-9 | | |
| 11807 | 86304 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.73 | 1 | IMMUNOASSAY TUMOR CA 125 | | |
| 11808 | 86305 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.73 | 1 | HUMAN EPIDIDYMIS PROTEIN 4 | | |
| 11809 | 86308 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.66 | 1 | HETEROPHILE ANTIBODY SCREEN | | |
| 11810 | 86309 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.82 | 1 | HETEROPHILE ANTIBODY TITER | | |
| 11811 | 86310 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.63 | 1 | HETEROPHILE ANTIBODY ABSRBJ | | |
| 11812 | 86316 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.73 | 2 | IMMUNOASSAY TUMOR OTHER | | |
| 11813 | 86317 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.49 | 6 | IMMUNOASSAY INFECTIOUS AGENT | | |
| 11814 | 86317 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 13.49 | 6 | IMMUNOASSAY INFECTIOUS AGENT | | |
| 11815 | 86318 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.28 | 2 | IA INFECTIOUS AGENT ANTIBODY | | |
| 11816 | 86320 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.93 | 1 | SERUM IMMUNOELECTROPHORESIS | | |
| 11817 | 86325 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.82 | 2 | OTHER IMMUNOELECTROPHORESIS | | |
| 11818 | 86327 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.93 | 1 | IMMUNOELECTROPHORESIS ASSAY | | |
| 11819 | 86328 | | | 0 | | | 1 | 07/01/2024 | 0 | 40.75 | 3 | IA NFCT AB SARSCOV2 COVID19 | | |
| 11820 | 86329 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.65 | 3 | IMMUNODIFFUSION NES | | |
| 11821 | 86331 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 12 | IMMUNODIFFUSION OUCHTERLONY | | |
| 11822 | 86332 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.93 | 1 | IMMUNE COMPLEX ASSAY | | |
| 11823 | 86334 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.11 | 2 | IMMUNOFIX E-PHORESIS SERUM | | |
| 11824 | 86335 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.42 | 2 | IMMUNFIX E-PHORSIS/URINE/CSF | | |
| 11825 | 86336 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.03 | 1 | INHIBIN A | | |
| 11826 | 86337 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.27 | 1 | INSULIN ANTIBODIES | | |
| 11827 | 86340 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.57 | 1 | INTRINSIC FACTOR ANTIBODY | | |
| 11828 | 86341 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.21 | 4 | ISLET CELL ANTIBODY | | |
| 11829 | 86343 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.21 | 1 | LEUKOCYTE HISTAMINE RELEASE | | |
| 11830 | 86344 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.35 | 1 | LEUKOCYTE PHAGOCYTOSIS | | |
| 11831 | 86352 | | | 0 | | | 1 | 07/01/2024 | 0 | 122.27 | 1 | CELL FUNCTION ASSAY W/STIM | | |
| 11832 | 86353 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.13 | 7 | LYMPHOCYTE TRANSFORMATION | | |
| 11833 | 86355 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.96 | 1 | B CELLS TOTAL COUNT | | |
| 11834 | 86356 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.1 | 7 | MONONUCLEAR CELL ANTIGEN | | |
| 11835 | 86357 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.96 | 1 | NK CELLS TOTAL COUNT | | |
| 11836 | 86359 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.96 | 1 | T CELLS TOTAL COUNT | | |
| 11837 | 86360 | | | 0 | | | 1 | 07/01/2024 | 0 | 42.28 | 1 | T CELL ABSOLUTE COUNT/RATIO | | |
| 11838 | 86361 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.1 | 1 | T CELL ABSOLUTE COUNT | | |
| 11839 | 86362 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 1 | MOG-IGG1 ANTB CBA EACH | | |
| 11840 | 86363 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.96 | 1 | MOG-IGG1 ANTB FLO CYTMTRY EA | | |
| 11841 | 86364 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.38 | 3 | TISS TRNSGLTMNASE EA IG CLAS | | |
| 11842 | 86366 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.56 | 1 | MUSCLE-SPECIFIC KINASE ANTB | | |
| 11843 | 86367 | | | 0 | | | 1 | 07/01/2024 | 0 | 70 | 2 | STEM CELLS TOTAL COUNT | | |
| 11844 | 86376 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.1 | 2 | MICROSOMAL ANTIBODY EACH | | |
| 11845 | 86381 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.91 | 4 | MITOCHONDRIAL ANTIBODY EACH | | |
| 11846 | 86382 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.22 | 3 | NEUTRALIZATION TEST VIRAL | | |
| 11847 | 86384 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.25 | 1 | NITROBLUE TETRAZOLIUM DYE | | |

App. 002022

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11848 | 86386 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.6 | 1 | NUCLEAR MATRIX PROTEIN 22 | | | | | | | | | | |
| 11849 | 86403 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.39 | 3 | PARTICLE AGGLUT ANTBDY SCRN | | | | | | | | | | |
| 11850 | 86406 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.58 | 2 | PARTICLE AGGLUT ANTBDY TITR | | | | | | | | | | |
| 11851 | 86408 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.92 | 1 | NEUTRLZG ANTB SARSCOV2 SCR | | | | | | | | | | |
| 11852 | 86409 | | | 0 | | | 1 | 07/01/2024 | 0 | 71.65 | 1 | NEUTRLZG ANTB SARSCOV2 TITER | | | | | | | | | | |
| 11853 | 86413 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.29 | 3 | SARS-COV-2 ANTB QUANTITATIVE | | | | | | | | | | |
| 11854 | 86430 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.53 | 2 | RHEUMATOID FACTOR TEST QUAL | | | | | | | | | | |
| 11855 | 86431 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.1 | 2 | RHEUMATOID FACTOR QUANT | | | | | | | | | | |
| 11856 | 86480 | | | 0 | | | 1 | 07/01/2024 | 0 | 55.78 | 1 | TB TEST CELL IMMUN MEASURE | | | | | | | | | | |
| 11857 | 86481 | | | 0 | | | 1 | 07/01/2024 | 0 | 90 | 1 | TB AG RESPONSE T-CELL SUSP | | | | | | | | | | |
| 11858 | 86485 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | SKIN TEST CANDIDA | | | | | | | | | | |
| 11859 | 86486 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 2 | SKIN TEST UNLISTED ANTIGN EA | | | | | | | | | | |
| 11860 | 86490 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | COCCIDIOIDOMYCOSIS SKIN TEST | | | | | | | | | | |
| 11861 | 86510 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | HISTOPLASMOSIS SKIN TEST | | | | | | | | | | |
| 11862 | 86580 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | TB INTRADERMAL TEST | | | | | | | | | | |
| 11863 | 86590 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.39 | 1 | STREPTOKINASE ANTIBODY | | | | | | | | | | |
| 11864 | 86592 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 2 | SYPHILIS TEST NON-TREP QUAL | | | | | | | | | | |
| 11865 | 86592 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 2 | SYPHILIS TEST NON-TREP QUAL | | | | | | | | | | |
| 11866 | 86593 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.96 | 2 | SYPHILIS TEST NON-TREP QUANT | | | | | | | | | | |
| 11867 | 86596 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 3 | VOLTAGE-GTD CA CHNL ANTB EA | | | | | | | | | | |
| 11868 | 86602 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.16 | 3 | ANTINOMYCES ANTIBODY | | | | | | | | | | |
| 11869 | 86603 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.58 | 2 | ADENOVIRUS ANTIBODY | | | | | | | | | | |
| 11870 | 86606 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.55 | 3 | ASPERGILLUS ANTIBODY | | | | | | | | | | |
| 11871 | 86609 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.59 | 14 | BACTERIUM ANTIBODY | | | | | | | | | | |
| 11872 | 86611 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.16 | 4 | BARTONELLA ANTIBODY | | | | | | | | | | |
| 11873 | 86612 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.61 | 2 | BLASTOMYCES ANTIBODY | | | | | | | | | | |
| 11874 | 86615 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.87 | 6 | BORDETELLA ANTIBODY | | | | | | | | | | |
| 11875 | 86617 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.94 | 2 | LYME DISEASE ANTIBODY | | | | | | | | | | |
| 11876 | 86618 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.33 | 2 | LYME DISEASE ANTIBODY | | | | | | | | | | |
| 11877 | 86619 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.04 | 2 | BORRELIA ANTIBODY | | | | | | | | | | |
| 11878 | 86622 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.04 | 2 | BRUCELLA ANTIBODY | | | | | | | | | | |
| 11879 | 86625 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.81 | 1 | CAMPYLOBACTER ANTIBODY | | | | | | | | | | |
| 11880 | 86628 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.81 | 3 | CANDIDA ANTIBODY | | | | | | | | | | |
| 11881 | 86631 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.64 | 6 | CHLAMYDIA ANTIBODY | | | | | | | | | | |
| 11882 | 86631 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 10.64 | 6 | CHLAMYDIA ANTIBODY | | | | | | | | | | |
| 11883 | 86632 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.41 | 3 | CHLAMYDIA IGM ANTIBODY | | | | | | | | | | |
| 11884 | 86632 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 11.41 | 3 | CHLAMYDIA IGM ANTIBODY | | | | | | | | | | |
| 11885 | 86635 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.32 | 4 | COCCIDIOIDES ANTIBODY | | | | | | | | | | |
| 11886 | 86638 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.91 | 6 | Q FEVER ANTIBODY | | | | | | | | | | |
| 11887 | 86641 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.97 | 2 | CRYPTOCOCCUS ANTIBODY | | | | | | | | | | |
| 11888 | 86644 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.95 | 2 | CMV ANTIBODY | | | | | | | | | | |
| 11889 | 86645 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.17 | 1 | CMV ANTIBODY IGM | | | | | | | | | | |
| 11890 | 86648 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.69 | 2 | DIPHTHERIA ANTIBODY | | | | | | | | | | |
| 11891 | 86651 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.87 | 2 | ENCEPHALTIS CALIFORN ANTBDY | | | | | | | | | | |
| 11892 | 86652 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.87 | 2 | ENCEPHALTIS EAST EQNE ANBDY | | | | | | | | | | |
| 11893 | 86653 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.87 | 2 | ENCEPHALTIS ST LOUIS ANTBDY | | | | | | | | | | |
| 11894 | 86654 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.87 | 2 | ENCEPHALTIS WEST EQNE ANTBDY | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 11895 | 86658 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.73 | 12 | ENTEROVIRUS ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11896 | 86663 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.81 | 2 | EPSTEIN-BARR ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11897 | 86664 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.76 | 2 | EPSTEIN-BARR NUCLEAR ANTIGEN |  |  |  |  |  |  |  |  |  |
| 11898 | 86665 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 16.33 | 2 | EPSTEIN-BARR CAPSID VCA |  |  |  |  |  |  |  |  |  |
| 11899 | 86666 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 9.16 | 4 | EHRLICHIA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11900 | 86668 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.74 | 2 | FRANCISELLA TULARENSIS |  |  |  |  |  |  |  |  |  |
| 11901 | 86671 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.03 | 3 | FUNGUS NES ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11902 | 86674 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.25 | 3 | GIARDIA LAMBLIA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11903 | 86677 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.17 | 3 | HELICOBACTER PYLORI ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11904 | 86682 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.71 | 2 | HELMINTH ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11905 | 86684 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14.26 | 2 | HEMOPHILUS INFLUENZA ANTIBDY |  |  |  |  |  |  |  |  |  |
| 11906 | 86687 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.18 | 1 | HTLV-I ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11907 | 86687 | U7 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.18 | 1 | HTLV-I ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11908 | 86688 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.6 | 1 | HTLV-II ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11909 | 86688 | U7 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.6 | 1 | HTLV-II ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11910 | 86689 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 17.42 | 2 | HTLV/HIV CONFIRMJ ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11911 | 86689 | U7 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 17.42 | 2 | HTLV/HIV CONFIRMJ ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11912 | 86692 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.44 | 2 | HEPATITIS DELTA AGENT ANTBDY |  |  |  |  |  |  |  |  |  |
| 11913 | 86694 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.95 | 2 | HERPES SIMPLEX NES ANTBDY |  |  |  |  |  |  |  |  |  |
| 11914 | 86695 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.87 | 2 | HERPES SIMPLEX TYPE 1 TEST |  |  |  |  |  |  |  |  |  |
| 11915 | 86696 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 17.42 | 2 | HERPES SIMPLEX TYPE 2 TEST |  |  |  |  |  |  |  |  |  |
| 11916 | 86698 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.41 | 3 | HISTOPLASMA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11917 | 86701 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8 | 1 | HIV-1ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11918 | 86702 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.17 | 2 | HIV-2 ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11919 | 86703 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.34 | 1 | HIV-1/HIV-2 1 RESULT ANTBDY |  |  |  |  |  |  |  |  |  |
| 11920 | 86704 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10.85 | 1 | HEP B CORE ANTIBODY TOTAL |  |  |  |  |  |  |  |  |  |
| 11921 | 86705 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10.59 | 1 | HEP B CORE ANTIBODY IGM |  |  |  |  |  |  |  |  |  |
| 11922 | 86706 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 9.67 | 2 | HEP B SURFACE ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11923 | 86707 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10.41 | 1 | HEPATITIS BE ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11924 | 86708 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.15 | 1 | HEPATITIS A ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11925 | 86709 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 10.13 | 1 | HEPATITIS A IGM ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11926 | 86710 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.2 | 4 | INFLUENZA VIRUS ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11927 | 86711 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.2 | 2 | JOHN CUNNINGHAM ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11928 | 86713 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.77 | 3 | LEGIONELLA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11929 | 86717 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.03 | 8 | LEISHMANIA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11930 | 86720 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14.58 | 2 | LEPTOSPIRA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11931 | 86723 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.87 | 2 | LISTERIA MONOCYTOGENES |  |  |  |  |  |  |  |  |  |
| 11932 | 86727 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.58 | 2 | LYMPH CHORIOMENINGITIS AB |  |  |  |  |  |  |  |  |  |
| 11933 | 86732 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.5 | 2 | MUCORMYCOSIS ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11934 | 86735 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.75 | 2 | MUMPS ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11935 | 86738 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.92 | 2 | MYCOPLASMA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11936 | 86741 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.87 | 2 | NEISSERIA MENINGITIDIS |  |  |  |  |  |  |  |  |  |
| 11937 | 86744 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14.39 | 2 | NOCARDIA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11938 | 86747 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 13.53 | 2 | PARVOVIRUS ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11939 | 86750 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.87 | 4 | MALARIA ANTIBODY |  |  |  |  |  |  |  |  |  |
| 11940 | 86753 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 11.15 | 3 | PROTOZOA ANTIBODY NOS |  |  |  |  |  |  |  |  |  |
| 11941 | 86756 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14.3 | 2 | RESPIRATORY VIRUS ANTIBODY |  |  |  |  |  |  |  |  |  |

App. 002024

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11942 | 86757 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.42 | 6 | RICKETTSIA ANTIBODY | | | | | | | | | | |
| 11943 | 86759 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.41 | 2 | ROTAVIRUS ANTIBODY | | | | | | | | | | |
| 11944 | 86762 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.95 | 2 | RUBELLA ANTIBODY | | | | | | | | | | |
| 11945 | 86765 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.59 | 2 | RUBEOLA ANTIBODY | | | | | | | | | | |
| 11946 | 86768 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.87 | 5 | SALMONELLA ANTIBODY | | | | | | | | | | |
| 11947 | 86769 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.92 | 4 | SARS-COV-2 COVID-19 ANTIBODY | | | | | | | | | | |
| 11948 | 86771 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.03 | 2 | SHIGELLA ANTIBODY | | | | | | | | | | |
| 11949 | 86774 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.32 | 2 | TETANUS ANTIBODY | | | | | | | | | | |
| 11950 | 86777 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.95 | 2 | TOXOPLASMA ANTIBODY | | | | | | | | | | |
| 11951 | 86778 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.97 | 2 | TOXOPLASMA ANTIBODY IGM | | | | | | | | | | |
| 11952 | 86780 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.92 | 2 | TREPONEMA PALLIDUM | | | | | | | | | | |
| 11953 | 86784 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.3 | 1 | TRICHINELLA ANTIBODY | | | | | | | | | | |
| 11954 | 86787 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.59 | 2 | VARICELLA-ZOSTER ANTIBODY | | | | | | | | | | |
| 11955 | 86788 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.17 | 2 | WEST NILE VIRUS AB IGM | | | | | | | | | | |
| 11956 | 86789 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.95 | 2 | WEST NILE VIRUS ANTIBODY | | | | | | | | | | |
| 11957 | 86790 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.59 | 4 | VIRUS ANTIBODY NOS | | | | | | | | | | |
| 11958 | 86793 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.87 | 2 | YERSINIA ANTIBODY | | | | | | | | | | |
| 11959 | 86794 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.17 | 1 | ZIKA VIRUS IGM ANTIBODY | | | | | | | | | | |
| 11960 | 86800 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.32 | 1 | THYROGLOBULIN ANTIBODY | | | | | | | | | | |
| 11961 | 86803 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.84 | 1 | HEPATITIS C AB TEST | | | | | | | | | | |
| 11962 | 86804 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.94 | 1 | HEP C AB TEST CONFIRM | | | | | | | | | | |
| 11963 | 86805 | | | 0 | | | 1 | 07/01/2024 | 0 | 170.56 | 12 | LYMPHOCYTOTOXICITY ASSAY | | | | | | | | | | |
| 11964 | 86806 | | | 0 | | | 1 | 07/01/2024 | 0 | 42.83 | 2 | LYMPHOCYTOTOXICITY ASSAY | | | | | | | | | | |
| 11965 | 86807 | | | 0 | | | 1 | 07/01/2024 | 0 | 70.79 | 2 | CYTOTOXIC ANTIBODY SCREENING | | | | | | | | | | |
| 11966 | 86808 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.71 | 1 | CYTOTOXIC ANTIBODY SCREENING | | | | | | | | | | |
| 11967 | 86812 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.23 | 1 | HLA TYPING A B OR C | | | | | | | | | | |
| 11968 | 86813 | | | 0 | | | 1 | 07/01/2024 | 0 | 52.2 | 1 | HLA TYPING A B OR C | | | | | | | | | | |
| 11969 | 86816 | | | 0 | | | 1 | 07/01/2024 | 0 | 27.15 | 1 | HLA TYPING DR/DQ | | | | | | | | | | |
| 11970 | 86817 | | | 0 | | | 1 | 07/01/2024 | 0 | 95.53 | 1 | HLA TYPING DR/DQ | | | | | | | | | | |
| 11971 | 86821 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.9 | 1 | LYMPHOCYTE CULTURE MIXED | | | | | | | | | | |
| 11972 | 86825 | | | 0 | | | 1 | 07/01/2024 | 0 | 98.54 | 1 | HLA X-MATH NON-CYTOTOXIC | | | | | | | | | | |
| 11973 | 86826 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.88 | 8 | HLA X-MATCH NONCYTOTOXC ADDL | | | | | | | | | | |
| 11974 | 86828 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.77 | 2 | HLA CLASS I&II ANTIBODY QUAL | | | | | | | | | | |
| 11975 | 86829 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.77 | 2 | HLA CLASS I/II ANTIBODY QUAL | | | | | | | | | | |
| 11976 | 86830 | | | 0 | | | 1 | 07/01/2024 | 0 | 85.97 | 2 | HLA CLASS I PHENOTYPE QUAL | | | | | | | | | | |
| 11977 | 86831 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.69 | 2 | HLA CLASS II PHENOTYPE QUAL | | | | | | | | | | |
| 11978 | 86832 | | | 0 | | | 1 | 07/01/2024 | 0 | 291.38 | 2 | HLA CLASS I HIGH DEFIN QUAL | | | | | | | | | | |
| 11979 | 86833 | | | 0 | | | 1 | 07/01/2024 | 0 | 293.22 | 1 | HLA CLASS II HIGH DEFIN QUAL | | | | | | | | | | |
| 11980 | 86834 | | | 0 | | | 1 | 07/01/2024 | 0 | 321.8 | 1 | HLA CLASS I SEMIQUANT PANEL | | | | | | | | | | |
| 11981 | 86835 | | | 0 | | | 1 | 07/01/2024 | 0 | 290.66 | 1 | HLA CLASS II SEMIQUANT PANEL | | | | | | | | | | |
| 11982 | 86849 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IMMUNOLOGY PROCEDURE | | | | | | | | | | |
| 11983 | 86850 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 3 | RBC ANTIBODY SCREEN | | | | | | | | | | |
| 11984 | 86860 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | RBC ANTIBODY ELUTION | | | | | | | | | | |
| 11985 | 86870 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 6 | RBC ANTIBODY IDENTIFICATION | | | | | | | | | | |
| 11986 | 86880 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 4 | COOMBS TEST DIRECT | | | | | | | | | | |
| 11987 | 86885 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 3 | COOMBS TEST INDIRECT QUAL | | | | | | | | | | |
| 11988 | 86886 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 3 | COOMBS TEST INDIRECT TITER | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | | | | | | | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 11989 | 86890 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | AUTOLOGOUS BLOOD PROCESS | | | | | | | | | | |
| 11990 | 86891 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 2 | AUTOLOGOUS BLOOD OP SALVAGE | | | | | | | | | | |
| 11991 | 86900 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 3 | BLOOD TYPING SEROLOGIC ABO | | | | | | | | | | |
| 11992 | 86901 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 3 | BLOOD TYPING SEROLOGIC RH(D) | | | | | | | | | | |
| 11993 | 86902 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 40 | BLOOD TYPE ANTIGEN DONOR EA | | | | | | | | | | |
| 11994 | 86904 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 8 | BLOOD TYPING PATIENT SERUM | | | | | | | | | | |
| 11995 | 86905 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 28 | BLOOD TYPING RBC ANTIGENS | | | | | | | | | | |
| 11996 | 86906 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | BLD TYPING SEROLOGIC RH PHNT | | | | | | | | | | |
| 11997 | 86910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLOOD TYPING PATERNITY TEST | | | | | | | | | | |
| 11998 | 86911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLOOD TYPING ANTIGEN SYSTEM | | | | | | | | | | |
| 11999 | 86920 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 19 | COMPATIBILITY TEST SPIN | | | | | | | | | | |
| 12000 | 86921 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 8 | COMPATIBILITY TEST INCUBATE | | | | | | | | | | |
| 12001 | 86922 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 10 | COMPATIBILITY TEST ANTIGLOB | | | | | | | | | | |
| 12002 | 86923 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 10 | COMPATIBILITY TEST ELECTRIC | | | | | | | | | | |
| 12003 | 86927 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 8 | PLASMA FRESH FROZEN | | | | | | | | | | |
| 12004 | 86930 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 3 | FROZEN BLOOD PREP | | | | | | | | | | |
| 12005 | 86931 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 4 | FROZEN BLOOD THAW | | | | | | | | | | |
| 12006 | 86932 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 2 | FROZEN BLOOD FREEZE/THAW | | | | | | | | | | |
| 12007 | 86940 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.89 | 3 | HEMOLYSINS/AGGLUTININS AUTO | | | | | | | | | | |
| 12008 | 86941 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.9 | 3 | HEMOLYSINS/AGGLUTININS | | | | | | | | | | |
| 12009 | 86945 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 5 | BLOOD PRODUCT/IRRADIATION | | | | | | | | | | |
| 12010 | 86950 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | LEUKACYTE TRANSFUSION | | | | | | | | | | |
| 12011 | 86960 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 3 | VOL REDUCTION OF BLOOD/PROD | | | | | | | | | | |
| 12012 | 86965 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 4 | POOLING BLOOD PLATELETS | | | | | | | | | | |
| 12013 | 86970 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 8 | RBC PRETX INCUBATJ W/CHEMICL | | | | | | | | | | |
| 12014 | 86971 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 6 | RBC PRETX INCUBATJ W/ENZYMES | | | | | | | | | | |
| 12015 | 86972 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | RBC PRETX INCUBATJ W/DENSITY | | | | | | | | | | |
| 12016 | 86975 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 2 | RBC SERUM PRETX INCUBJ DRUGS | | | | | | | | | | |
| 12017 | 86976 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 2 | RBC SERUM PRETX ID DILUTION | | | | | | | | | | |
| 12018 | 86977 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | RBC SERUM PRETX INCUBJ/INHIB | | | | | | | | | | |
| 12019 | 86978 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 8 | RBC PRETREATMENT SERUM | | | | | | | | | | |
| 12020 | 86985 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | SPLIT BLOOD OR PRODUCTS | | | | | | | | | | |
| 12021 | 86999 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | UNLISTED TRANSFUSION MED PX | | | | | | | | | | |
| 12022 | 87003 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.16 | 1 | SMALL ANIMAL INOCULATION | | | | | | | | | | |
| 12023 | 87015 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.01 | 3 | SPECIMEN INFECT AGNT CONCNTJ | | | | | | | | | | |
| 12024 | 87040 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.29 | 4 | BLOOD CULTURE FOR BACTERIA | | | | | | | | | | |
| 12025 | 87045 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.5 | 3 | FECES CULTURE AEROBIC BACT | | | | | | | | | | |
| 12026 | 87046 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.5 | 6 | STOOL CULTR AEROBIC BACT EA | | | | | | | | | | |
| 12027 | 87070 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.76 | 4 | CULTURE OTHR SPECIMN AEROBIC | | | | | | | | | | |
| 12028 | 87071 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.9 | 2 | CULTURE AEROBIC QUANT OTHER | | | | | | | | | | |
| 12029 | 87073 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.69 | 2 | CULTURE BACTERIA ANAEROBIC | | | | | | | | | | |
| 12030 | 87075 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.52 | 6 | CULTR BACTERIA EXCEPT BLOOD | | | | | | | | | | |
| 12031 | 87076 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.27 | 4 | CULTURE ANAEROBE IDENT EACH | | | | | | | | | | |
| 12032 | 87076 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 7.27 | 4 | CULTURE ANAEROBE IDENT EACH | | | | | | | | | | |
| 12033 | 87077 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.27 | 6 | CULTURE AEROBIC IDENTIFY | | | | | | | | | | |
| 12034 | 87077 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 7.27 | 6 | CULTURE AEROBIC IDENTIFY | | | | | | | | | | |
| 12035 | 87081 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.97 | 4 | CULTURE SCREEN ONLY | | | | | | | | | | |

App. 002026

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12036 | 87084 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.36 | 1 | CULTURE OF SPECIMEN BY KIT | | | | | | | | | | |
| 12037 | 87086 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.26 | 3 | URINE CULTURE/COLONY COUNT | | | | | | | | | | |
| 12038 | 87088 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.28 | 3 | URINE BACTERIA CULTURE | | | | | | | | | | |
| 12039 | 87101 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.94 | 3 | SKIN FUNGI CULTURE | | | | | | | | | | |
| 12040 | 87102 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.57 | 4 | FUNGUS ISOLATION CULTURE | | | | | | | | | | |
| 12041 | 87103 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.41 | 2 | BLOOD FUNGUS CULTURE | | | | | | | | | | |
| 12042 | 87106 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.29 | 4 | FUNGI IDENTIFICATION YEAST | | | | | | | | | | |
| 12043 | 87107 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.29 | 4 | FUNGI IDENTIFICATION MOLD | | | | | | | | | | |
| 12044 | 87109 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.85 | 2 | MYCOPLASMA | | | | | | | | | | |
| 12045 | 87110 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.64 | 2 | CHLAMYDIA CULTURE | | | | | | | | | | |
| 12046 | 87110 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 17.64 | 2 | CHLAMYDIA CULTURE | | | | | | | | | | |
| 12047 | 87116 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.72 | 3 | MYCOBACTERIA CULTURE | | | | | | | | | | |
| 12048 | 87118 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.15 | 3 | MYCOBACTERIC IDENTIFICATION | | | | | | | | | | |
| 12049 | 87140 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.01 | 3 | CULTURE TYPE IMMUNOFLUORESC | | | | | | | | | | |
| 12050 | 87143 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.27 | 2 | CULTURE TYPING GLC/HPLC | | | | | | | | | | |
| 12051 | 87147 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.66 | 4 | CULTURE TYPE IMMUNOLOGIC | | | | | | | | | | |
| 12052 | 87149 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 11 | DNA/RNA DIRECT PROBE | | | | | | | | | | |
| 12053 | 87150 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 12 | DNA/RNA AMPLIFIED PROBE | | | | | | | | | | |
| 12054 | 87152 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.97 | 1 | CULTURE TYPE PULSE FIELD GEL | | | | | | | | | | |
| 12055 | 87153 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.82 | 3 | DNA/RNA SEQUENCING | | | | | | | | | | |
| 12056 | 87154 | | | 0 | | | 1 | 07/01/2024 | 0 | 196.25 | 12 | CUL TYP ID BLD PTHGN 6+ TRGT | | | | | | | | | | |
| 12057 | 87158 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.97 | 1 | CULTURE TYPING ADDED METHOD | | | | | | | | | | |
| 12058 | 87164 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.67 | 2 | DARK FIELD EXAMINATION | | | | | | | | | | |
| 12059 | 87166 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.17 | 2 | DARK FIELD EXAMINATION | | | | | | | | | | |
| 12060 | 87168 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 2 | MACROSCOPIC EXAM ARTHROPOD | | | | | | | | | | |
| 12061 | 87169 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.88 | 2 | MACROSCOPIC EXAM PARASITE | | | | | | | | | | |
| 12062 | 87172 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 1 | PINWORM EXAM | | | | | | | | | | |
| 12063 | 87176 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.29 | 3 | TISSUE HOMOGENIZATION CULTR | | | | | | | | | | |
| 12064 | 87177 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.01 | 3 | OVA AND PARASITES SMEARS | | | | | | | | | | |
| 12065 | 87181 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.28 | 12 | MICROBE SUSCEPTIBLE DIFFUSE | | | | | | | | | | |
| 12066 | 87184 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.73 | 8 | MICROBE SUSCEPTIBLE DISK | | | | | | | | | | |
| 12067 | 87185 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.28 | 4 | MICROBE SUSCEPTIBLE ENZYME | | | | | | | | | | |
| 12068 | 87186 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.79 | 12 | MICROBE SUSCEPTIBLE MIC | | | | | | | | | | |
| 12069 | 87187 | | | 0 | | | 1 | 07/01/2024 | 0 | 36.15 | 3 | MICROBE SUSCEPTIBLE MLC | | | | | | | | | | |
| 12070 | 87188 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.98 | 14 | MICROBE SUSCEPT MACROBROTH | | | | | | | | | | |
| 12071 | 87190 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.58 | 10 | MICROBE SUSCEPT MYCOBACTERI | | | | | | | | | | |
| 12072 | 87197 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.52 | 1 | BACTERICIDAL LEVEL SERUM | | | | | | | | | | |
| 12073 | 87205 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 3 | SMEAR GRAM STAIN | | | | | | | | | | |
| 12074 | 87206 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.85 | 6 | SMEAR FLUORESCENT/ACID STAI | | | | | | | | | | |
| 12075 | 87207 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.39 | 3 | SMEAR SPECIAL STAIN | | | | | | | | | | |
| 12076 | 87209 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.18 | 4 | SMEAR COMPLEX STAIN | | | | | | | | | | |
| 12077 | 87210 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.24 | 4 | SMEAR WET MOUNT SALINE/INK | | | | | | | | | | |
| 12078 | 87210 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 5.24 | 4 | SMEAR WET MOUNT SALINE/INK | | | | | | | | | | |
| 12079 | 87220 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 3 | TISSUE EXAM FOR FUNGI | | | | | | | | | | |
| 12080 | 87230 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.77 | 2 | ASSAY TOXIN OR ANTITOXIN | | | | | | | | | | |
| 12081 | 87250 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.6 | 1 | VIRUS INOCULATE EGGS/ANIMAL | | | | | | | | | | |
| 12082 | 87252 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.46 | 4 | VIRUS INOCULATION TISSUE | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12083 | 87253 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.18 | 3 | VIRUS INOCULATE TISSUE ADDL | | | | | | | | | | |
| 12084 | 87254 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.6 | 10 | VIRUS INOCULATION SHELL VIA | | | | | | | | | | |
| 12085 | 87255 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.47 | 2 | GENET VIRUS ISOLATE HSV | | | | | | | | | | |
| 12086 | 87260 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.99 | 1 | ADENOVIRUS AG IF | | | | | | | | | | |
| 12087 | 87265 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | PERTUSSIS AG IF | | | | | | | | | | |
| 12088 | 87267 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.08 | 1 | ENTEROVIRUS ANTIBODY DFA | | | | | | | | | | |
| 12089 | 87269 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.25 | 1 | GIARDIA AG IF | | | | | | | | | | |
| 12090 | 87270 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | CHLAMYDIA TRACHOMATIS AG IF | | | | | | | | | | |
| 12091 | 87271 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.08 | 1 | CYTOMEGALOVIRUS DFA | | | | | | | | | | |
| 12092 | 87272 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | CRYPTOSPORIDIUM AG IF | | | | | | | | | | |
| 12093 | 87273 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | HERPES SIMPLEX 2 AG IF | | | | | | | | | | |
| 12094 | 87274 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | HERPES SIMPLEX 1 AG IF | | | | | | | | | | |
| 12095 | 87275 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.03 | 1 | INFLUENZA B AG IF | | | | | | | | | | |
| 12096 | 87276 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.46 | 1 | INFLUENZA A AG IF | | | | | | | | | | |
| 12097 | 87278 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.04 | 1 | LEGION PNEUMOPHILIA AG IF | | | | | | | | | | |
| 12098 | 87279 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.79 | 1 | PARAINFLUENZA AG IF | | | | | | | | | | |
| 12099 | 87280 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.08 | 1 | RESPIRATORY SYNCYTIAL AG IF | | | | | | | | | | |
| 12100 | 87281 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | PNEUMOCYSTIS CARINII AG IF | | | | | | | | | | |
| 12101 | 87283 | | | 0 | | | 1 | 07/01/2024 | 0 | 54.72 | 1 | RUBEOLA AG IF | | | | | | | | | | |
| 12102 | 87285 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.96 | 1 | TREPONEMA PALLIDUM AG IF | | | | | | | | | | |
| 12103 | 87290 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.08 | 1 | VARICELLA ZOSTER AG IF | | | | | | | | | | |
| 12104 | 87299 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.49 | 1 | ANTIBODY DETECTION NOS IF | | | | | | | | | | |
| 12105 | 87300 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 2 | AG DETECTION POLYVAL IF | | | | | | | | | | |
| 12106 | 87301 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | ADENOVIRUS AG IA | | | | | | | | | | |
| 12107 | 87305 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | ASPERGILLUS AG IA | | | | | | | | | | |
| 12108 | 87320 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.5 | 1 | CHLMYD TRACH AG IA | | | | | | | | | | |
| 12109 | 87324 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 2 | CLOSTRIDIUM AG IA | | | | | | | | | | |
| 12110 | 87327 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.08 | 1 | CRYPTOCOCCUS NEOFORM AG IA | | | | | | | | | | |
| 12111 | 87328 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.44 | 2 | CRYPTOSPORIDIUM AG IA | | | | | | | | | | |
| 12112 | 87329 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 2 | GIARDIA AG IA | | | | | | | | | | |
| 12113 | 87332 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | CYTOMEGALOVIRUS AG IA | | | | | | | | | | |
| 12114 | 87335 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.39 | 1 | E COLI 0157 AG IA | | | | | | | | | | |
| 12115 | 87336 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.4 | 1 | ENTAMOEB HIST DISPR AG IA | | | | | | | | | | |
| 12116 | 87337 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | ENTAMOEB HIST GROUP AG IA | | | | | | | | | | |
| 12117 | 87338 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.94 | 1 | HPYLORI STOOL AG IA | | | | | | | | | | |
| 12118 | 87339 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.4 | 1 | H PYLORI AG IA | | | | | | | | | | |
| 12119 | 87340 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.3 | 1 | HEPATITIS B SURFACE AG IA | | | | | | | | | | |
| 12120 | 87341 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.3 | 1 | HEP B SURFACE AG NEUTRLZI IA | | | | | | | | | | |
| 12121 | 87350 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.38 | 1 | HEPATITIS BE AG IA | | | | | | | | | | |
| 12122 | 87380 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.52 | 1 | HEPATITIS DELTA AGENT AG IA | | | | | | | | | | |
| 12123 | 87385 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.93 | 2 | HISTOPLASMA CAPSUL AG IA | | | | | | | | | | |
| 12124 | 87389 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.67 | 1 | HIV-1 AG W/HIV-1&-2 AB AG IA | | | | | | | | | | |
| 12125 | 87390 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.65 | 1 | HIV-1 AG IA | | | | | | | | | | |
| 12126 | 87390 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 21.65 | 1 | HIV-1 AG IA | | | | | | | | | | |
| 12127 | 87391 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.71 | 1 | HIV-2 AG IA | | | | | | | | | | |
| 12128 | 87391 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 19.71 | 1 | HIV-2 AG IA | | | | | | | | | | |
| 12129 | 87400 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.72 | 2 | INFLUENZA A/B EACH AG IA | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12130 | 87420 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.52 | 1 | RESP SYNCYTIAL VIRUS AG IA | | | | | | | | | | |
| 12131 | 87425 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | ROTAVIRUS AG IA | | | | | | | | | | |
| 12132 | 87426 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.8 | 1 | SARSCOV CORONAVIRUS AG IA | | | | | | | | | | |
| 12133 | 87427 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 2 | SHIGA-LIKE TOXIN AG IA | | | | | | | | | | |
| 12134 | 87428 | | | 0 | | | 1 | 07/01/2024 | 0 | 63.26 | 1 | SARSCOV & INF VIR A&B AG IA | | | | | | | | | | |
| 12135 | 87430 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.13 | 1 | STREP A AG IA | | | | | | | | | | |
| 12136 | 87449 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 3 | NOS EACH ORGANISM AG IA | | | | | | | | | | |
| 12137 | 87451 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.46 | 2 | POLYVALENT MULT ORG EA AG IA | | | | | | | | | | |
| 12138 | 87467 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.55 | 1 | HEPATITIS B SURFACE AG QUAN | | | | | | | | | | |
| 12139 | 87468 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | ANAPLSMA PHGCYTOPHLM AMP PRB | | | | | | | | | | |
| 12140 | 87469 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | BABESIA MICROTI AMP PRB | | | | | | | | | | |
| 12141 | 87471 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | BARTONELLA DNA AMP PROBE | | | | | | | | | | |
| 12142 | 87472 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | BARTONELLA DNA QUANT | | | | | | | | | | |
| 12143 | 87475 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | LYME DIS DNA DIR PROBE | | | | | | | | | | |
| 12144 | 87476 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | LYME DIS DNA AMP PROBE | | | | | | | | | | |
| 12145 | 87478 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | BORRELIA MIYAMOTOI AMP PRB | | | | | | | | | | |
| 12146 | 87480 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | CANDIDA DNA DIR PROBE | | | | | | | | | | |
| 12147 | 87481 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 6 | CANDIDA DNA AMP PROBE | | | | | | | | | | |
| 12148 | 87482 | | | 0 | | | 1 | 07/01/2024 | 0 | 50.17 | 1 | CANDIDA DNA QUANT | | | | | | | | | | |
| 12149 | 87483 | | | 0 | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | CNS DNA AMP PROBE TYPE 12-25 | | | | | | | | | | |
| 12150 | 87484 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | EHRLICHA CHAFFEENSIS AMP PRB | | | | | | | | | | |
| 12151 | 87485 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | CHLMYD PNEUM DNA DIR PROBE | | | | | | | | | | |
| 12152 | 87486 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | CHLMYD PNEUM DNA AMP PROBE | | | | | | | | | | |
| 12153 | 87487 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | CHLMYD PNEUM DNA QUANT | | | | | | | | | | |
| 12154 | 87490 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.48 | 1 | CHLMYD TRACH DNA DIR PROBE | | | | | | | | | | |
| 12155 | 87491 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 3 | CHLMYD TRACH DNA AMP PROBE | | | | | | | | | | |
| 12156 | 87492 | | | 0 | | | 1 | 07/01/2024 | 0 | 48.12 | 1 | CHLMYD TRACH DNA QUANT | | | | | | | | | | |
| 12157 | 87493 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.54 | 2 | C DIFF AMPLIFIED PROBE | | | | | | | | | | |
| 12158 | 87495 | | | 0 | | | 1 | 07/01/2024 | 0 | 27.03 | 1 | CYTOMEG DNA DIR PROBE | | | | | | | | | | |
| 12159 | 87496 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | CYTOMEG DNA AMP PROBE | | | | | | | | | | |
| 12160 | 87497 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 2 | CYTOMEG DNA QUANT | | | | | | | | | | |
| 12161 | 87498 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | ENTEROVIRUS PROBE&REVRS TRNS | | | | | | | | | | |
| 12162 | 87500 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | VANOMYCIN DNA AMP PROBE | | | | | | | | | | |
| 12163 | 87501 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.18 | 1 | INFLUENZA DNA AMP PROB 1+ | | | | | | | | | | |
| 12164 | 87502 | | | 0 | | | 1 | 07/01/2024 | 0 | 86.22 | 1 | INFLUENZA DNA AMP PROBE | | | | | | | | | | |
| 12165 | 87503 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.3 | 1 | INFLUENZA DNA AMP PROB ADDL | | | | | | | | | | |
| 12166 | 87505 | | | 0 | | | 1 | 07/01/2024 | 0 | 115.46 | 1 | NFCT AGENT DETECTION GI | | | | | | | | | | |
| 12167 | 87506 | | | 0 | | | 1 | 07/01/2024 | 0 | 236.69 | 1 | IADNA-DNA/RNA PROBE TQ 6-11 | | | | | | | | | | |
| 12168 | 87507 | | | 0 | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | IADNA-DNA/RNA PROBE TQ 12-25 | | | | | | | | | | |
| 12169 | 87510 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | GARDNER VAG DNA DIR PROBE | | | | | | | | | | |
| 12170 | 87511 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | GARDNER VAG DNA AMP PROBE | | | | | | | | | | |
| 12171 | 87512 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.58 | 1 | GARDNER VAG DNA QUANT | | | | | | | | | | |
| 12172 | 87516 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HEPATITIS B DNA AMP PROBE | | | | | | | | | | |
| 12173 | 87517 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | HEPATITIS B DNA QUANT | | | | | | | | | | |
| 12174 | 87520 | | | 0 | | | 1 | 07/01/2024 | 0 | 28.1 | 1 | HEPATITIS C RNA DIR PROBE | | | | | | | | | | |
| 12175 | 87521 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HEPATITIS C PROBE&RVRS TRNSC | | | | | | | | | | |
| 12176 | 87522 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | HEPATITIS C REVRS TRNSCRPJ | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12177 | 87523 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | HEPATITIS D QUANTIFICATION | | | | | | | | | | |
| 12178 | 87525 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.82 | 1 | HEPATITIS G DNA DIR PROBE | | | | | | | | | | |
| 12179 | 87526 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.33 | 1 | HEPATITIS G DNA AMP PROBE | | | | | | | | | | |
| 12180 | 87527 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.58 | 1 | HEPATITIS G DNA QUANT | | | | | | | | | | |
| 12181 | 87528 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | HSV DNA DIR PROBE | | | | | | | | | | |
| 12182 | 87529 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 2 | HSV DNA AMP PROBE | | | | | | | | | | |
| 12183 | 87530 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 2 | HSV DNA QUANT | | | | | | | | | | |
| 12184 | 87531 | | | 0 | | | 1 | 07/01/2024 | 0 | 52.2 | 1 | HHV-6 DNA DIR PROBE | | | | | | | | | | |
| 12185 | 87532 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HHV-6 DNA AMP PROBE | | | | | | | | | | |
| 12186 | 87533 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.58 | 1 | HHV-6 DNA QUANT | | | | | | | | | | |
| 12187 | 87534 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.73 | 1 | HIV-1 DNA DIR PROBE | | | | | | | | | | |
| 12188 | 87534 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 19.73 | 1 | HIV-1 DNA DIR PROBE | | | | | | | | | | |
| 12189 | 87535 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HIV-1 PROBE&REVERSE TRNSCRPJ | | | | | | | | | | |
| 12190 | 87535 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HIV-1 PROBE&REVERSE TRNSCRPJ | | | | | | | | | | |
| 12191 | 87536 | | | 0 | | | 1 | 07/01/2024 | 0 | 76.59 | 1 | HIV-1 QUANT&REVRSE TRNSCRPJ | | | | | | | | | | |
| 12192 | 87536 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 76.59 | 1 | HIV-1 QUANT&REVRSE TRNSCRPJ | | | | | | | | | | |
| 12193 | 87537 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.73 | 1 | HIV-2 DNA DIR PROBE | | | | | | | | | | |
| 12194 | 87537 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 19.73 | 1 | HIV-2 DNA DIR PROBE | | | | | | | | | | |
| 12195 | 87538 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HIV-2 PROBE&REVRSE TRNSCRIPJ | | | | | | | | | | |
| 12196 | 87538 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HIV-2 PROBE&REVRSE TRNSCRIPJ | | | | | | | | | | |
| 12197 | 87539 | | | 0 | | | 1 | 07/01/2024 | 0 | 52.76 | 1 | HIV-2 QUANT&REVRSE TRNSCRIPJ | | | | | | | | | | |
| 12198 | 87539 | U7 | | 0 | | | 1 | 07/01/2024 | 0 | 52.76 | 1 | HIV-2 QUANT&REVRSE TRNSCRIPJ | | | | | | | | | | |
| 12199 | 87540 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | LEGION PNEUMO DNA DIR PROB | | | | | | | | | | |
| 12200 | 87541 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | LEGION PNEUMO DNA AMP PROB | | | | | | | | | | |
| 12201 | 87542 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.58 | 1 | LEGION PNEUMO DNA QUANT | | | | | | | | | | |
| 12202 | 87550 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | MYCOBACTERIA DNA DIR PROBE | | | | | | | | | | |
| 12203 | 87551 | | | 0 | | | 1 | 07/01/2024 | 0 | 43.42 | 2 | MYCOBACTERIA DNA AMP PROBE | | | | | | | | | | |
| 12204 | 87552 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | MYCOBACTERIA DNA QUANT | | | | | | | | | | |
| 12205 | 87555 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.19 | 1 | M.TUBERCULO DNA DIR PROBE | | | | | | | | | | |
| 12206 | 87556 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.51 | 1 | M.TUBERCULO DNA AMP PROBE | | | | | | | | | | |
| 12207 | 87557 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | M.TUBERCULO DNA QUANT | | | | | | | | | | |
| 12208 | 87560 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.56 | 1 | M.AVIUM-INTRA DNA DIR PROB | | | | | | | | | | |
| 12209 | 87561 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | M.AVIUM-INTRA DNA AMP PROB | | | | | | | | | | |
| 12210 | 87562 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | M.AVIUM-INTRA DNA QUANT | | | | | | | | | | |
| 12211 | 87563 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 3 | M. GENITALIUM AMP PROBE | | | | | | | | | | |
| 12212 | 87580 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | M.PNEUMON DNA DIR PROBE | | | | | | | | | | |
| 12213 | 87581 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | M.PNEUMON DNA AMP PROBE | | | | | | | | | | |
| 12214 | 87582 | | | 0 | | | 1 | 07/01/2024 | 0 | 272.36 | 1 | M.PNEUMON DNA QUANT | | | | | | | | | | |
| 12215 | 87590 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.19 | 1 | N.GONORRHOEAE DNA DIR PROB | | | | | | | | | | |
| 12216 | 87591 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 3 | N.GONORRHOEAE DNA AMP PROB | | | | | | | | | | |
| 12217 | 87592 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 1 | N.GONORRHOEAE DNA QUANT | | | | | | | | | | |
| 12218 | 87593 | | | | | | 1 | 07/01/2024 | 0 | 46.18 | 4 | ORTHOPOXVIRUS AMP PRB EACH | | | | | | | | | | |
| 12219 | 87623 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HPV LOW-RISK TYPES | | | | | | | | | | |
| 12220 | 87624 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HPV HIGH-RISK TYPES | | | | | | | | | | |
| 12221 | 87625 | | | 0 | | | 1 | 07/01/2024 | 0 | 36.5 | 1 | HPV TYPES 16 & 18 ONLY | | | | | | | | | | |
| 12222 | 87631 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | RESP VIRUS 3-5 TARGETS | | | | | | | | | | |
| 12223 | 87632 | | | 0 | | | 1 | 07/01/2024 | 0 | 196.25 | 1 | RESP VIRUS 6-11 TARGETS | | | | | | | | | | |

App. 002030

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12224 | 87633 | | | 0 | | | 1 | 07/01/2024 | 0 | 375.1 | 1 | RESP VIRUS 12-25 TARGETS | | | | | | | | | | |
| 12225 | 87634 | | | 0 | | | 1 | 07/01/2024 | 0 | 63.18 | 1 | RSV DNA/RNA AMP PROBE | | | | | | | | | | |
| 12226 | 87635 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.18 | 2 | SARS-COV-2 COVID-19 AMP PRB | | | | | | | | | | |
| 12227 | 87636 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | SARSCOV2 & INF A&B AMP PRB | | | | | | | | | | |
| 12228 | 87637 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.37 | 1 | SARSCOV2&INF A&B&RSV AMP PRB | | | | | | | | | | |
| 12229 | 87640 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | STAPH A DNA AMP PROBE | | | | | | | | | | |
| 12230 | 87641 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | MR-STAPH DNA AMP PROBE | | | | | | | | | | |
| 12231 | 87650 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | STREP A DNA DIR PROBE | | | | | | | | | | |
| 12232 | 87651 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | STREP A DNA AMP PROBE | | | | | | | | | | |
| 12233 | 87652 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.58 | 1 | STREP A DNA QUANT | | | | | | | | | | |
| 12234 | 87653 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | STREP B DNA AMP PROBE | | | | | | | | | | |
| 12235 | 87660 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | TRICHOMONAS VAGIN DIR PROBE | | | | | | | | | | |
| 12236 | 87661 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | TRICHOMONAS VAGINALIS AMPLIF | | | | | | | | | | |
| 12237 | 87662 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.18 | 2 | ZIKA VIRUS DNA/RNA AMP PROBE | | | | | | | | | | |
| 12238 | 87797 | | | 0 | | | 1 | 07/01/2024 | 0 | 27.03 | 3 | DETECT AGENT NOS DNA DIR | | | | | | | | | | |
| 12239 | 87798 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 13 | DETECT AGENT NOS DNA AMP | | | | | | | | | | |
| 12240 | 87799 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.56 | 3 | DETECT AGENT NOS DNA QUANT | | | | | | | | | | |
| 12241 | 87800 | | | 0 | | | 1 | 07/01/2024 | 0 | 39.3 | 2 | DETECT AGNT MULT DNA DIREC | | | | | | | | | | |
| 12242 | 87801 | | | 0 | | | 1 | 07/01/2024 | 0 | 63.18 | 3 | DETECT AGNT MULT DNA AMPLI | | | | | | | | | | |
| 12243 | 87802 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.46 | 2 | STREP B ASSAY W/OPTIC | | | | | | | | | | |
| 12244 | 87803 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.4 | 3 | CLOSTRIDIUM TOXIN A W/OPTIC | | | | | | | | | | |
| 12245 | 87804 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.9 | 3 | INFLUENZA ASSAY W/OPTIC | | | | | | | | | | |
| 12246 | 87806 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.49 | 3 | HIV AG W/HIV1&2 ANTB W/OPTIC | | | | | | | | | | |
| 12247 | 87807 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.79 | 2 | RSV ASSAY W/OPTIC | | | | | | | | | | |
| 12248 | 87808 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.76 | 1 | TRICHOMONAS ASSAY W/OPTIC | | | | | | | | | | |
| 12249 | 87809 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.58 | 2 | ADENOVIRUS ASSAY W/OPTIC | | | | | | | | | | |
| 12250 | 87810 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.76 | 2 | CHLMYD TRACH ASSAY W/OPTIC | | | | | | | | | | |
| 12251 | 87811 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.24 | 1 | SARS-COV-2 COVID19 W/OPTIC | | | | | | | | | | |
| 12252 | 87850 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.1 | 1 | N. GONORRHOEAE ASSAY W/OPTIC | | | | | | | | | | |
| 12253 | 87880 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.88 | 2 | STREP A ASSAY W/OPTIC | | | | | | | | | | |
| 12254 | 87899 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.46 | 6 | AGENT NOS ASSAY W/OPTIC | | | | | | | | | | |
| 12255 | 87900 | | | 0 | | | 1 | 07/01/2024 | 0 | 117.32 | 1 | PHENOTYPE INFECT AGENT DRUG | | | | | | | | | | |
| 12256 | 87901 | | | 0 | | | 1 | 07/01/2024 | 0 | 231.71 | 1 | NFCT AGT GNTYP ALYS HIV1 REV | | | | | | | | | | |
| 12257 | 87902 | | | 0 | | | 1 | 07/01/2024 | 0 | 231.71 | 1 | NFCT AGT GNTYP ALYS HEP C | | | | | | | | | | |
| 12258 | 87903 | | | 0 | | | 1 | 07/01/2024 | 0 | 439.79 | 1 | PHENOTYPE DNA HIV W/CULTURE | | | | | | | | | | |
| 12259 | 87904 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.46 | 17 | PHENOTYPE DNA HIV W/CLT ADD | | | | | | | | | | |
| 12260 | 87905 | | | 0 | | | 1 | 07/01/2024 | 0 | 11 | 2 | SIALIDASE ENZYME ASSAY | | | | | | | | | | |
| 12261 | 87906 | | | 0 | | | 1 | 07/01/2024 | 0 | 115.86 | 2 | NFCT AGT GNTYP ALYS HIV1 | | | | | | | | | | |
| 12262 | 87910 | | | 0 | | | 1 | 07/01/2024 | 0 | 231.71 | 1 | NFCT AGT GNTYP ALYS CMV | | | | | | | | | | |
| 12263 | 87912 | | | 0 | | | 1 | 07/01/2024 | 0 | 231.71 | 1 | NFCT AGT GNTYP ALYS HEP B | | | | | | | | | | |
| 12264 | 87913 | | | | | | 9 | 07/01/2024 | 0 | 0 | 2 | NFCT AGT GNTYP ALYS SARSCOV2 | | | | | | | | | | |
| 12265 | 87999 | | | | | | 1 | 07/01/2024 | 0 | 0 | 1 | UNLISTED MICROBIOLOGY PX | | | | | | | | | | |
| 12266 | 88000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) GROSS | | | | | | | | | | |
| 12267 | 88005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) GROSS | | | | | | | | | | |
| 12268 | 88007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) GROSS | | | | | | | | | | |
| 12269 | 88012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) GROSS | | | | | | | | | | |
| 12270 | 88014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | AUTOPSY (NECROPSY) GROSS | | | | | | | | | | |

App. 002031

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 12271 | 88016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | AUTOPSY (NECROPSY) GROSS |
| 12272 | 88020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) COMPLETE |
| 12273 | 88025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) COMPLETE |
| 12274 | 88027 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) COMPLETE |
| 12275 | 88028 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOPSY (NECROPSY) COMPLETE |
| 12276 | 88029 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | AUTOPSY (NECROPSY) COMPLETE |
| 12277 | 88036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIMITED AUTOPSY |
| 12278 | 88037 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIMITED AUTOPSY |
| 12279 | 88040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FORENSIC AUTOPSY (NECROPSY) |
| 12280 | 88045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORONERS AUTOPSY (NECROPSY) |
| 12281 | 88099 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED NECROPSY (AUTOPSY) |
| 12282 | 88104 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 5 | CYTOPATH FL NONGYN SMEARS |
| 12283 | 88106 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 5 | CYTOPATH FL NONGYN FILTER |
| 12284 | 88108 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 6 | CYTOPATH CONCENTRATE TECH |
| 12285 | 88112 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 6 | CYTOPATH CELL ENHANCE TECH |
| 12286 | 88120 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | CYTP URNE 3-5 PROBES EA SPEC |
| 12287 | 88121 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | CYTP URINE 3-5 PROBES CMPTR |
| 12288 | 88125 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | FORENSIC CYTOPATHOLOGY |
| 12289 | 88130 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.18 | 1 | SEX CHROMATIN IDENTIFICATION |
| 12290 | 88140 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.19 | 1 | SEX CHROMATIN IDENTIFICATION |
| 12291 | 88141 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CYTOPATH C/V INTERPRET |
| 12292 | 88142 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.23 | 1 | CYTOPATH C/V THIN LAYER |
| 12293 | 88143 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.74 | 1 | CYTOPATH C/V THIN LAYER REDO |
| 12294 | 88147 | | | 0 | | | 1 | 07/01/2024 | 0 | 45.5 | 1 | CYTOPATH C/V AUTOMATED |
| 12295 | 88148 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 1 | CYTOPATH C/V AUTO RESCREEN |
| 12296 | 88150 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 1 | CYTOPATH C/V MANUAL |
| 12297 | 88152 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.88 | 1 | CYTOPATH C/V AUTO REDO |
| 12298 | 88153 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.63 | 1 | CYTOPATH C/V REDO |
| 12299 | 88155 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.19 | 1 | CYTOPATH C/V INDEX ADD-ON |
| 12300 | 88160 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 4 | CYTOPATH SMEAR OTHER SOURCE |
| 12301 | 88161 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 4 | CYTOPATH SMEAR OTHER SOURCE |
| 12302 | 88162 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 3 | CYTOPATH SMEAR OTHER SOURCE |
| 12303 | 88164 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 1 | CYTOPATH TBS C/V MANUAL |
| 12304 | 88165 | | | 0 | | | 1 | 07/01/2024 | 0 | 38 | 1 | CYTOPATH TBS C/V REDO |
| 12305 | 88166 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 1 | CYTOPATH TBS C/V AUTO REDO |
| 12306 | 88167 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 1 | CYTOPATH TBS C/V SELECT |
| 12307 | 88172 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 7 | CYTP DX EVAL FNA 1ST EA SITE |
| 12308 | 88173 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 7 | CYTOPATH EVAL FNA REPORT |
| 12309 | 88174 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.83 | 1 | CYTOPATH C/V AUTO IN FLUID |
| 12310 | 88175 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.95 | 1 | CYTOPATH C/V AUTO FLUID REDO |
| 12311 | 88177 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | CYTP FNA EVAL EA ADDL |
| 12312 | 88182 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 2 | CELL MARKER STUDY |
| 12313 | 88184 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 2 | FLOWCYTOMETRY/ TC 1 MARKER |
| 12314 | 88185 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 35 | FLOWCYTOMETRY/TC ADD-ON |
| 12315 | 88187 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLOWCYTOMETRY/READ 2-8 |
| 12316 | 88188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLOWCYTOMETRY/READ 9-15 |
| 12317 | 88189 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLOWCYTOMETRY/READ 16 & > |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12318 | 88199 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | UNLISTED CYTOPATHOLOGY PX | | | | | | | | | | |
| 12319 | 88230 | | | 0 | | | 1 | 07/01/2024 | 0 | 104.84 | 2 | TISSUE CULTURE LYMPHOCYTE | | | | | | | | | | |
| 12320 | 88233 | | | 0 | | | 1 | 07/01/2024 | 0 | 126.66 | 2 | TISSUE CULTURE SKIN/BIOPSY | | | | | | | | | | |
| 12321 | 88235 | | | 0 | | | 1 | 07/01/2024 | 0 | 135.27 | 2 | TISSUE CULTURE PLACENTA | | | | | | | | | | |
| 12322 | 88237 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.38 | 4 | TISSUE CULTURE BONE MARROW | | | | | | | | | | |
| 12323 | 88239 | | | 0 | | | 1 | 07/01/2024 | 0 | 132.77 | 3 | TISSUE CULTURE TUMOR | | | | | | | | | | |
| 12324 | 88240 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.76 | 3 | CELL CRYOPRESERVE/STORAGE | | | | | | | | | | |
| 12325 | 88241 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.88 | 3 | FROZEN CELL PREPARATION | | | | | | | | | | |
| 12326 | 88245 | | | 0 | | | 1 | 07/01/2024 | 0 | 155.85 | 1 | CHROMOSOME ANALYSIS 20-25 | | | | | | | | | | |
| 12327 | 88248 | | | 0 | | | 1 | 07/01/2024 | 0 | 155.85 | 1 | CHROMOSOME ANALYSIS 50-100 | | | | | | | | | | |
| 12328 | 88249 | | | 0 | | | 1 | 07/01/2024 | 0 | 155.85 | 1 | CHROMOSOME ANALYSIS 100 | | | | | | | | | | |
| 12329 | 88261 | | | 0 | | | 1 | 07/01/2024 | 0 | 237.91 | 2 | CHROMOSOME ANALYSIS 5 | | | | | | | | | | |
| 12330 | 88262 | | | 0 | | | 1 | 07/01/2024 | 0 | 112.94 | 2 | CHROMOSOME ANALYSIS 15-20 | | | | | | | | | | |
| 12331 | 88263 | | | 0 | | | 1 | 07/01/2024 | 0 | 135.26 | 1 | CHROMOSOME ANALYSIS 45 | | | | | | | | | | |
| 12332 | 88264 | | | 0 | | | 1 | 07/01/2024 | 0 | 130.15 | 1 | CHROMOSOME ANALYSIS 20-25 | | | | | | | | | | |
| 12333 | 88267 | | | 0 | | | 1 | 07/01/2024 | 0 | 169.71 | 2 | CHROMOSOME ANALYS PLACENTA | | | | | | | | | | |
| 12334 | 88269 | | | 0 | | | 1 | 07/01/2024 | 0 | 156.29 | 2 | CHROMOSOME ANALYS AMNIOTIC | | | | | | | | | | |
| 12335 | 88271 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.28 | 16 | CYTOGENETICS DNA PROBE | | | | | | | | | | |
| 12336 | 88272 | | | 0 | | | 1 | 07/01/2024 | 0 | 36.63 | 12 | CYTOGENETICS 3-5 | | | | | | | | | | |
| 12337 | 88273 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.33 | 3 | CYTOGENETICS 10-30 | | | | | | | | | | |
| 12338 | 88274 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.14 | 5 | CYTOGENETICS 25-99 | | | | | | | | | | |
| 12339 | 88275 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.07 | 12 | CYTOGENETICS 100-300 | | | | | | | | | | |
| 12340 | 88280 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.12 | 1 | CHROMOSOME KARYOTYPE STUDY | | | | | | | | | | |
| 12341 | 88283 | | | 0 | | | 1 | 07/01/2024 | 0 | 61.74 | 5 | CHROMOSOME BANDING STUDY | | | | | | | | | | |
| 12342 | 88285 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.22 | 10 | CHROMOSOME COUNT ADDITIONAL | | | | | | | | | | |
| 12343 | 88289 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.99 | 1 | CHROMOSOME STUDY ADDITIONAL | | | | | | | | | | |
| 12344 | 88291 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYTO/MOLECULAR REPORT | | | | | | | | | | |
| 12345 | 88299 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | UNLISTED CYTOGENETIC STUDY | | | | | | | | | | |
| 12346 | 88300 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 4 | SURGICAL PATH GROSS | | | | | | | | | | |
| 12347 | 88302 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 4 | TISSUE EXAM BY PATHOLOGIST | | | | | | | | | | |
| 12348 | 88304 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 5 | TISSUE EXAM BY PATHOLOGIST | | | | | | | | | | |
| 12349 | 88305 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 16 | TISSUE EXAM BY PATHOLOGIST | | | | | | | | | | |
| 12350 | 88307 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 8 | TISSUE EXAM BY PATHOLOGIST | | | | | | | | | | |
| 12351 | 88309 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 3 | TISSUE EXAM BY PATHOLOGIST | | | | | | | | | | |
| 12352 | 88311 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | DECALCIFY TISSUE | | | | | | | | | | |
| 12353 | 88312 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 9 | SPECIAL STAINS GROUP 1 | | | | | | | | | | |
| 12354 | 88313 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 8 | SPECIAL STAINS GROUP 2 | | | | | | | | | | |
| 12355 | 88314 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | HISTOCHEMICAL STAINS ADD-ON | | | | | | | | | | |
| 12356 | 88319 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 11 | ENZYME HISTOCHEMISTRY | | | | | | | | | | |
| 12357 | 88321 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | CONSLTJ&REPRT SLD PREP ELSWR | | | | | | | | | | |
| 12358 | 88323 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | CONSLTJ&REPRT MATRL PREP SLD | | | | | | | | | | |
| 12359 | 88325 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | CONSLTJ COMPRE RVW REC REPRT | | | | | | | | | | |
| 12360 | 88329 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 2 | PATH CONSLTJ DRG SURG | | | | | | | | | | |
| 12361 | 88331 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 11 | PATH CONSLTJ SURG 1 BLK 1SPC | | | | | | | | | | |
| 12362 | 88332 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 13 | PATH CONSLTJ SURG EA ADD BLK | | | | | | | | | | |
| 12363 | 88333 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 4 | PATH CONSLTJ SURG CYTO XM 1 | | | | | | | | | | |
| 12364 | 88334 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | PATH CONSLTJ SURG CYTO XM EA | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 12365 | 88341 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 13 | IMHCHEM/IMCYTCHM EA ADD ANTB |
| 12366 | 88342 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 4 | IMHCHEM/IMCYTCHM 1ST ANTB |
| 12367 | 88344 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 6 | IMHCHEM/IMCYTCHM EA MLT ANTB |
| 12368 | 88346 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | IMFLUOR 1ST 1ANTB STAIN PX |
| 12369 | 88348 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 1 | ELECTRON MICROSCOPY DX |
| 12370 | 88350 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | IMFLUOR EA ADDL 1ANTB STN PX |
| 12371 | 88355 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | M/PHMTRC ALYS SKELETAL MUSC |
| 12372 | 88356 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 3 | ANALYSIS NERVE |
| 12373 | 88358 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | ANALYSIS TUMOR |
| 12374 | 88360 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 6 | TUMOR IMMUNOHISTOCHEM/MANUAL |
| 12375 | 88361 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 6 | TUMOR IMMUNOHISTOCHEM/COMPUT |
| 12376 | 88362 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 1 | NERVE TEASING PREPARATIONS |
| 12377 | 88363 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 2 | XM ARCHIVE TISSUE MOLEC ANAL |
| 12378 | 88364 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | INSITU HYBRIDIZATION (FISH) |
| 12379 | 88365 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 4 | INSITU HYBRIDIZATION (FISH) |
| 12380 | 88366 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | INSITU HYBRIDIZATION (FISH) |
| 12381 | 88367 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 3 | INSITU HYBRIDIZATION AUTO |
| 12382 | 88368 | | | 0 | | | 1 | 07/01/2024 | 0 | 292.58 | 3 | INSITU HYBRIDIZATION MANUAL |
| 12383 | 88369 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | M/PHMTRC ALYSISHQUANT/SEMIQ |
| 12384 | 88371 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROTEIN WESTERN BLOT TISSUE |
| 12385 | 88372 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROTEIN ANALYSIS W/PROBE |
| 12386 | 88373 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | M/PHMTRC ALYS ISHQUANT/SEMIQ |
| 12387 | 88374 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 5 | M/PHMTRC ALYS ISHQUANT/SEMIQ |
| 12388 | 88375 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPTICAL ENDOMICROSCPY INTERP |
| 12389 | 88377 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 5 | M/PHMTRC ALYS ISHQUANT/SEMIQ |
| 12390 | 88380 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MICRODISSECTION LASER |
| 12391 | 88381 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MICRODISSECTION MANUAL |
| 12392 | 88387 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TISS EXAM MOLECULAR STUDY |
| 12393 | 88388 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TISS EX MOLECUL STUDY ADD-ON |
| 12394 | 88399 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | UNLISTED SURGICAL PATH PX |
| 12395 | 88720 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.52 | 1 | BILIRUBIN TOTAL TRANSCUT |
| 12396 | 88738 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.52 | 1 | HGB QUANT TRANSCUTANEOUS |
| 12397 | 88740 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.43 | 1 | TRANSCUTANEOUS CARBOXYHB |
| 12398 | 88741 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.43 | 1 | TRANSCUTANEOUS METHB |
| 12399 | 88749 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED IN VIVO LAB SERVICE |
| 12400 | 89049 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | CHCT FOR MAL HYPERTHERMIA |
| 12401 | 89050 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.25 | 2 | BODY FLUID CELL COUNT |
| 12402 | 89051 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.04 | 2 | BODY FLUID CELL COUNT |
| 12403 | 89055 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 2 | LEUKOCYTE ASSESSMENT FECAL |
| 12404 | 89060 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.6 | 2 | EXAM SYNOVIAL FLUID CRYSTALS |
| 12405 | 89125 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.29 | 2 | SPECIMEN FAT STAIN |
| 12406 | 89160 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.37 | 1 | EXAM FECES FOR MEAT FIBERS |
| 12407 | 89190 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.21 | 1 | NASAL SMEAR FOR EOSINOPHILS |
| 12408 | 89220 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | SPUTUM SPECIMEN COLLECTION |
| 12409 | 89230 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | COLLECT SWEAT FOR TEST |
| 12410 | 89240 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | UNLISTED MISC PATH TEST |
| 12411 | 89250 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | CULTR OOCYTE/EMBRYO <4 DAYS |

App. 002034

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12412 | 89251 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | CULTR OOCYTE/EMBRYO <4 DAYS | | | | | | | | | | |
| 12413 | 89253 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | EMBRYO HATCHING | | | | | | | | | | |
| 12414 | 89254 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | OOCYTE IDENTIFICATION | | | | | | | | | | |
| 12415 | 89255 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | PREPARE EMBRYO FOR TRANSFER | | | | | | | | | | |
| 12416 | 89257 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | SPERM IDENTIFICATION | | | | | | | | | | |
| 12417 | 89258 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 1 | CRYOPRESERVATION EMBRYO(S) | | | | | | | | | | |
| 12418 | 89259 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | CRYOPRESERVATION SPERM | | | | | | | | | | |
| 12419 | 89260 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | SPERM ISOLATION SIMPLE | | | | | | | | | | |
| 12420 | 89261 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | SPERM ISOLATION COMPLEX | | | | | | | | | | |
| 12421 | 89264 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | IDENTIFY SPERM TISSUE | | | | | | | | | | |
| 12422 | 89268 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | INSEMINATION OF OOCYTES | | | | | | | | | | |
| 12423 | 89272 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 1 | EXTENDED CULTURE OF OOCYTES | | | | | | | | | | |
| 12424 | 89280 | | | 0 | | | 1 | 07/01/2024 | 0 | 699.93 | 1 | ASSIST OOCYTE FERTILIZATION | | | | | | | | | | |
| 12425 | 89281 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | ASSIST OOCYTE FERTILIZATION | | | | | | | | | | |
| 12426 | 89290 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | BIOPSY OOCYTE POLAR BODY <=5 | | | | | | | | | | |
| 12427 | 89291 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | BIOPSY OOCYTE POLAR BODY | | | | | | | | | | |
| 12428 | 89300 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.86 | 1 | SEMEN ANALYSIS W/HUHNER | | | | | | | | | | |
| 12429 | 89310 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.75 | 1 | SEMEN ANALYSIS W/COUNT | | | | | | | | | | |
| 12430 | 89320 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.08 | 1 | SEMEN ANAL VOL/COUNT/MOT | | | | | | | | | | |
| 12431 | 89321 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.85 | 1 | SEMEN ANAL SPERM DETECTION | | | | | | | | | | |
| 12432 | 89322 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.95 | 1 | SEMEN ANAL STRICT CRITERIA | | | | | | | | | | |
| 12433 | 89325 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.6 | 1 | SPERM ANTIBODY TEST | | | | | | | | | | |
| 12434 | 89329 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.63 | 1 | SPERM EVALUATION TEST | | | | | | | | | | |
| 12435 | 89330 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.34 | 1 | EVALUATION CERVICAL MUCUS | | | | | | | | | | |
| 12436 | 89331 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.63 | 1 | RETROGRADE EJACULATION ANAL | | | | | | | | | | |
| 12437 | 89335 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | CRYOPRESERVE TESTICULAR TISS | | | | | | | | | | |
| 12438 | 89337 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | CRYOPRESERVATION OOCYTE(S) | | | | | | | | | | |
| 12439 | 89342 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | STORAGE/YEAR EMBRYO(S) | | | | | | | | | | |
| 12440 | 89343 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | STORAGE/YEAR SPERM/SEMEN | | | | | | | | | | |
| 12441 | 89344 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | STORAGE/YEAR REPROD TISSUE | | | | | | | | | | |
| 12442 | 89346 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | STORAGE/YEAR OOCYTE(S) | | | | | | | | | | |
| 12443 | 89352 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | THAWING CRYOPRESRVED EMBRYO | | | | | | | | | | |
| 12444 | 89353 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | THAWING CRYOPRESRVED SPERM | | | | | | | | | | |
| 12445 | 89354 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 1 | THAW CRYOPRSVRD REPROD TISS | | | | | | | | | | |
| 12446 | 89356 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.03 | 2 | THAWING CRYOPRESRVED OOCYTE | | | | | | | | | | |
| 12447 | 89398 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.1 | 1 | UNLISTED REPROD MED LAB PROC | | | | | | | | | | |
| 12448 | 9001F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AORTIC ANEURYSM<5CM DIAM CT | | | | | | | | | | |
| 12449 | 9002F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AORTIC ANEURYSM 5-5.4CM DIAM | | | | | | | | | | |
| 12450 | 9003F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AORTIC ANRYSM5.5-5.9CM DIAM | | | | | | | | | | |
| 12451 | 9004F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AORTIC ANRYSM 6/> CM DIAM | | | | | | | | | | |
| 12452 | 9005F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASYMPT CAROT/VRTBRBAS STEN | | | | | | | | | | |
| 12453 | 9006F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYMPT STEN-TIA/STRK<120DAYS | | | | | | | | | | |
| 12454 | 9007F | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OTHER CAROT STEN 120 DAYS/> | | | | | | | | | | |
| 12455 | 90281 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HUMAN IG IM | | | | | | | | | | |
| 12456 | 90283 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HUMAN IG IV | | | | | | | | | | |
| 12457 | 90284 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HUMAN IG SC | | | | | | | | | | |
| 12458 | 90287 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BOTULINUM ANTITOXIN | | | | | | | | | | |

App. 002035

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 12459 | 90288 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | BOTULISM IG IV |  |  |  |  |  |  |  |  |  |
| 12460 | 90291 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | CMV IG IV |  |  |  |  |  |  |  |  |  |
| 12461 | 90296 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | DIPHTHERIA ANTITOXIN |  |  |  |  |  |  |  |  |  |
| 12462 | 90371 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 10 | HEP B IG IM |  |  |  |  |  |  |  |  |  |
| 12463 | 90375 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 20 | RABIES IG IM/SC |  |  |  |  |  |  |  |  |  |
| 12464 | 90376 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 20 | RABIES IG HEAT TREATED |  |  |  |  |  |  |  |  |  |
| 12465 | 90377 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 20 | RABIES IG HT&SOL HUMAN IM/SC |  |  |  |  |  |  |  |  |  |
| 12466 | 90378 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 4 | RSV MAB IM 50MG |  |  |  |  |  |  |  |  |  |
| 12467 | 90379 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | RSV IG, IV |  |  |  |  |  |  |  |  |  |
| 12468 | 90380 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | RSV MONOC ANTB SEASN .5ML IM |  |  |  |  |  |  |  |  |  |
| 12469 | 90380 | SL |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.07 | 1 | RSV MONOC ANTB SEASN .5ML IM |  |  |  |  |  |  |  |  |  |
| 12470 | 90381 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | RSV MONOC ANTB SEASN 1 ML IM |  |  |  |  |  |  |  |  |  |
| 12471 | 90381 | SL |  |  |  |  | 1 | 07/01/2024 |  | 0 | 8.07 | 1 | RSV MONOC ANTB SEASN 1 ML IM |  |  |  |  |  |  |  |  |  |
| 12472 | 90384 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 3 | RH IG FULL-DOSE IM |  |  |  |  |  |  |  |  |  |
| 12473 | 90385 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | RH IG MINIDOSE IM |  |  |  |  |  |  |  |  |  |
| 12474 | 90386 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | RH IG IV |  |  |  |  |  |  |  |  |  |
| 12475 | 90389 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | TETANUS IG IM |  |  |  |  |  |  |  |  |  |
| 12476 | 90393 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | VACCINA IG IM |  |  |  |  |  |  |  |  |  |
| 12477 | 90396 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | VARICELLA-ZOSTER IG IM |  |  |  |  |  |  |  |  |  |
| 12478 | 90399 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | UNLISTED IMMUNE GLOBULIN |  |  |  |  |  |  |  |  |  |
| 12479 | 90460 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 9 | IM ADMIN 1ST/ONLY COMPONENT |  |  |  |  |  |  |  |  |  |
| 12480 | 90461 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 8 | IM ADMIN EACH ADDL COMPONENT |  |  |  |  |  |  |  |  |  |
| 12481 | 90471 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 1 | IMMUNIZATION ADMIN |  |  |  |  |  |  |  |  |  |
| 12482 | 90472 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 8 | IMMUNIZATION ADMIN EACH ADD |  |  |  |  |  |  |  |  |  |
| 12483 | 90473 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 1 | IMMUNE ADMIN ORAL/NASAL |  |  |  |  |  |  |  |  |  |
| 12484 | 90474 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 1 | IMMUNE ADMIN ORAL/NASAL ADDL |  |  |  |  |  |  |  |  |  |
| 12485 | 90476 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | ADENOVIRUS VACCINE TYPE 4 |  |  |  |  |  |  |  |  |  |
| 12486 | 90477 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | ADENOVIRUS VACCINE TYPE 7 |  |  |  |  |  |  |  |  |  |
| 12487 | 90480 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 35.47 | 1 | ADMN SARSCOV2 VACC 1 DOSE |  |  |  |  |  |  |  |  |  |
| 12488 | 90581 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | ANTHRAX VACCINE SC OR IM |  |  |  |  |  |  |  |  |  |
| 12489 | 90584 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DENGUE VACC QUAD 2 DOSE SUBQ |  |  |  |  |  |  |  |  |  |
| 12490 | 90585 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | BCG VACCINE PERCUT |  |  |  |  |  |  |  |  |  |
| 12491 | 90586 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | BCG VACCINE INTRAVESICAL |  |  |  |  |  |  |  |  |  |
| 12492 | 90587 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | DENGUE VACC QUAD 3 DOSE SUBQ |  |  |  |  |  |  |  |  |  |
| 12493 | 90589 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | CHIKUNGUNYA VACCINE LIVE IM |  |  |  |  |  |  |  |  |  |
| 12494 | 90592 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | CHOLERA VACCINE, LIVE, FOR ORAL USE |  |  |  |  |  |  |  |  |  |
| 12495 | 90611 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | SMALLPOX&MONKEYPOX VAC 0.5ML |  |  |  |  |  |  |  |  |  |
| 12496 | 90619 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | MENACWY-TT VACCINE IM |  |  |  |  |  |  |  |  |  |
| 12497 | 90619 | SL |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.07 | 1 | DTAP-IPV-HIB-HEPB VACCINE IM |  |  |  |  |  |  |  |  |  |
| 12498 | 90620 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | MENB-4C VACC 2 DOSE IM |  |  |  |  |  |  |  |  |  |
| 12499 | 90620 | SL |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.07 | 1 | MENB-4C VACC 2 DOSE IM |  |  |  |  |  |  |  |  |  |
| 12500 | 90621 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | MENB-FHBP VACC 2/3 DOSE IM |  |  |  |  |  |  |  |  |  |
| 12501 | 90621 | SL |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 8.07 | 1 | MENB-FHBP VACC 2/3 DOSE IM |  |  |  |  |  |  |  |  |  |
| 12502 | 90622 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | VACCINIA VRS VAC 0.3 ML PERQ |  |  |  |  |  |  |  |  |  |
| 12503 | 90623 | SL |  |  |  |  | 1 | 05/01/2024 |  | 0 | 8.07 | 1 | MENACWY-TT MENB-FHBP VACC IM |  |  |  |  |  |  |  |  |  |
| 12504 | 90623 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | MENACWY-TT MENB-FHBP VACC IM |  |  |  |  |  |  |  |  |  |
| 12505 | 90625 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | CHOLERA VACCINE LIVE ORAL |  |  |  |  |  |  |  |  |  |

App. 002036

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12506 | 90626 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TIC-BRN ENCEPH VAC 0.25ML IM | | | | | | | | | | |
| 12507 | 90627 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TIC-BRN ENCEPH VAC 0.5ML IM | | | | | | | | | | |
| 12508 | 90630 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FLU VACC IIV4 NO PRESERV ID | | | | | | | | | | |
| 12509 | 90632 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPA VACCINE ADULT IM | | | | | | | | | | |
| 12510 | 90633 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPA VACC PED/ADOL 2 DOSE IM | | | | | | | | | | |
| 12511 | 90633 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | HEPA VACC PED/ADOL 2 DOSE IM | | | | | | | | | | |
| 12512 | 90634 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPA VACC PED/ADOL 3 DOSE | | | | | | | | | | |
| 12513 | 90636 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEP A/HEP B VACC ADULT IM | | | | | | | | | | |
| 12514 | 90637 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | VACC QIRV MRNA 30MCG/.5ML IM | | | | | | | | | | |
| 12515 | 90638 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | VACC QIRV MRNA 60MCG/.5ML IM | | | | | | | | | | |
| 12516 | 90644 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HIB-MENCY VACC 6WK-18M0 IM | | | | | | | | | | |
| 12517 | 90644 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 16.13 | 1 | HIB-MENCY VACC 6WK-18M0 IM | | | | | | | | | | |
| 12518 | 90645 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HIB VACCINE HBOC IM | | | | | | | | | | |
| 12519 | 90646 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HIB VACCINE PRP-D IM | | | | | | | | | | |
| 12520 | 90647 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HIB PRP-OMP VACC 3 DOSE IM | | | | | | | | | | |
| 12521 | 90647 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | HIB PRP-OMP VACC 3 DOSE IM | | | | | | | | | | |
| 12522 | 90648 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HIB PRP-T VACCINE 4 DOSE IM | | | | | | | | | | |
| 12523 | 90648 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | HIB PRP-T VACCINE 4 DOSE IM | | | | | | | | | | |
| 12524 | 90649 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | 4VHPV VACCINE 3 DOSE IM | | | | | | | | | | |
| 12525 | 90649 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | 4VHPV VACCINE 3 DOSE IM | | | | | | | | | | |
| 12526 | 90650 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | 2VHPV VACCINE 3 DOSE IM | | | | | | | | | | |
| 12527 | 90650 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | 2VHPV VACCINE 3 DOSE IM | | | | | | | | | | |
| 12528 | 90651 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | 9HPV VACCINE 2/3 DOSE IM | | | | | | | | | | |
| 12529 | 90651 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | 9HPV VACCINE 2/3 DOSE IM | | | | | | | | | | |
| 12530 | 90653 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV ADJUVANT VACCINE IM | | | | | | | | | | |
| 12531 | 90654 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FLU VACC IIV3 NO PRESERV ID | | | | | | | | | | |
| 12532 | 90655 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV3 VACC NO PRSV 0.25 ML IM | | | | | | | | | | |
| 12533 | 90656 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV3 VACC NO PRSV 0.5 ML IM | | | | | | | | | | |
| 12534 | 90656 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | IIV3 VACC NO PRSV 0.5 ML IM | | | | | | | | | | |
| 12535 | 90657 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV3 VACCINE SPLT 0.25 ML IM | | | | | | | | | | |
| 12536 | 90658 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV3 VACCINE SPLT 0.5 ML IM | | | | | | | | | | |
| 12537 | 90658 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 5.35 | 1 | IIV3 VACCINE SPLT 0.5 ML IM | | | | | | | | | | |
| 12538 | 90659 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FLU VACCINE, WHOLE, IM | | | | | | | | | | |
| 12539 | 90660 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LAIV3 VACCINE INTRANASAL | | | | | | | | | | |
| 12540 | 90660 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 5.35 | 1 | LAIV3 VACCINE INTRANASAL | | | | | | | | | | |
| 12541 | 90661 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CCIIV3 VAC NO PRSV 0.5 ML IM | | | | | | | | | | |
| 12542 | 90662 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV NO PRSV INCREASED AG IM | | | | | | | | | | |
| 12543 | 90663 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FLU VACC PANDEMIC H1N1 | | | | | | | | | | |
| 12544 | 90664 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LAIV VACC PANDEMIC INTRANASL | | | | | | | | | | |
| 12545 | 90665 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | LYME DISEASE VACCINE IM | | | | | | | | | | |
| 12546 | 90666 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FLU VAC PANDEM PRSRV FREE IM | | | | | | | | | | |
| 12547 | 90667 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV VACC PANDEMIC ADJUVT IM | | | | | | | | | | |
| 12548 | 90668 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV VACCINE PANDEMIC IM | | | | | | | | | | |
| 12549 | 90669 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PNEUMOCOCCAL VACC 7 VAL IM | | | | | | | | | | |
| 12550 | 90670 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PCV13 VACCINE IM | | | | | | | | | | |
| 12551 | 90670 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | PCV13 VACCINE IM | | | | | | | | | | |
| 12552 | 90671 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PCV15 VACCINE IM | | | | | | | | | | |

|     | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12553 | 90671 | SL | | | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | PCV15 VACCINE IM | | | | | | | | | | |
| 12554 | 90672 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LAIV4 VACCINE INTRANASAL | | | | | | | | | | |
| 12555 | 90672 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | LAIV4 VACCINE INTRANASAL | | | | | | | | | | |
| 12556 | 90673 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RIV3 VACCINE NO PRESERV IM | | | | | | | | | | |
| 12557 | 90674 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CCIIV4 VAC NO PRSV 0.5 ML IM | | | | | | | | | | |
| 12558 | 90674 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | CCIIV4 VAC NO PRSV 0.5 ML IM | | | | | | | | | | |
| 12559 | 90675 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RABIES VACCINE IM | | | | | | | | | | |
| 12560 | 90676 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RABIES VACCINE ID | | | | | | | | | | |
| 12561 | 90677 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PCV20 VACCINE IM | | | | | | | | | | |
| 12562 | 90677 | SL | | | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | PCV20  VACCINE  IM | | | | | | | | | | |
| 12563 | 90678 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RSV VACC PREF BIVALENT IM | | | | | | | | | | |
| 12564 | 90679 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | RSV VACC PREF RECOMB ADJT IM | | | | | | | | | | |
| 12565 | 90680 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RV5 VACC 3 DOSE LIVE ORAL | | | | | | | | | | |
| 12566 | 90680 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | RV5 VACC 3 DOSE LIVE ORAL | | | | | | | | | | |
| 12567 | 90681 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RV1 VACC 2 DOSE LIVE ORAL | | | | | | | | | | |
| 12568 | 90681 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | RV1 VACC 2 DOSE LIVE ORAL | | | | | | | | | | |
| 12569 | 90682 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RIV4 VACC RECOMBINANT DNA IM | | | | | | | | | | |
| 12570 | 90683 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | RSV VACC MRNA LIPID NANO IM | | | | | | | | | | |
| 12571 | 90685 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV4 VACC NO PRSV 0.25 ML IM | | | | | | | | | | |
| 12572 | 90685 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | IIV4 VACC NO PRSV 0.25 ML IM | | | | | | | | | | |
| 12573 | 90686 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV4 VACC NO PRSV 0.5 ML IM | | | | | | | | | | |
| 12574 | 90686 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | IIV4 VACC NO PRSV 0.5 ML IM | | | | | | | | | | |
| 12575 | 90687 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV4 VACCINE SPLT 0.25 ML IM | | | | | | | | | | |
| 12576 | 90688 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IIV4 VACCINE SPLT 0.5 ML IM | | | | | | | | | | |
| 12577 | 90688 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | IIV4 VACCINE SPLT 0.5 ML IM | | | | | | | | | | |
| 12578 | 90689 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | VACC IIV4 NO PRSRV 0.25ML IM | | | | | | | | | | |
| 12579 | 90690 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TYPHOID VACCINE ORAL | | | | | | | | | | |
| 12580 | 90691 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TYPHOID VACCINE IM | | | | | | | | | | |
| 12581 | 90692 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TYPHOID VACCINE H-P SC/ID | | | | | | | | | | |
| 12582 | 90693 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TYPHOID VACCINE AKD SC | | | | | | | | | | |
| 12583 | 90694 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | VACC AIIV4 NO PRSRV 0.5ML IM | | | | | | | | | | |
| 12584 | 90696 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DTAP-IPV VACCINE 4-6 YRS IM | | | | | | | | | | |
| 12585 | 90696 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 32.26 | 1 | DTAP-IPV VACCINE 4-6 YRS IM | | | | | | | | | | |
| 12586 | 90697 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DTAP-IPV-HIB-HEPB VACCINE IM | | | | | | | | | | |
| 12587 | 90697 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 32.2 | 1 | DTAP-IPV-HIB-HEPB VACCINE IM | | | | | | | | | | |
| 12588 | 90698 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DTAP-IPV/HIB VACCINE IM | | | | | | | | | | |
| 12589 | 90698 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 40.33 | 1 | DTAP-IPV/HIB VACCINE IM | | | | | | | | | | |
| 12590 | 90700 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DTAP VACCINE < 7 YRS IM | | | | | | | | | | |
| 12591 | 90700 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 24.2 | 1 | DTAP VACCINE < 7 YRS IM | | | | | | | | | | |
| 12592 | 90701 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DTP VACCINE IM | | | | | | | | | | |
| 12593 | 90702 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DT VACCINE UNDER 7 YRS IM | | | | | | | | | | |
| 12594 | 90702 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 16.13 | 1 | DT VACCINE UNDER 7 YRS IM | | | | | | | | | | |
| 12595 | 90703 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TETANUS VACCINE IM | | | | | | | | | | |
| 12596 | 90704 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MUMPS VACCINE SC | | | | | | | | | | |
| 12597 | 90705 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MEASLES VACCINE SC | | | | | | | | | | |
| 12598 | 90706 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | RUBELLA VACCINE SC | | | | | | | | | | |
| 12599 | 90707 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | MMR VACCINE SC | | | | | | | | | | |

App. 002038

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12600 | 90707 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 24.2 | 1 | MMR VACCINE SC | | | | | | | | | | |
| 12601 | 90708 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MEASLES-RUBELLA VACCINE SC | | | | | | | | | | |
| 12602 | 90709 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | RUBELLA & MUMPS VACCINE, SC | | | | | | | | | | |
| 12603 | 90710 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | MMRV VACCINE SC | | | | | | | | | | |
| 12604 | 90710 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 32.26 | 1 | MMRV VACCINE SC | | | | | | | | | | |
| 12605 | 90711 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IMMUNIZATION,ACTIVE;DIPHTHERIA,TETANUS TOXOIDS,& PERTUSSIS(DPT) & INJECTABLE POLIOMYELITIS VACCINE | | | | | | | | | | |
| 12606 | 90712 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ORAL POLIOVIRUS VACCINE | | | | | | | | | | |
| 12607 | 90713 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | POLIOVIRUS IPV SC/IM | | | | | | | | | | |
| 12608 | 90713 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | POLIOVIRUS IPV SC/IM | | | | | | | | | | |
| 12609 | 90714 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TD VACC NO PRESV 7 YRS+ IM | | | | | | | | | | |
| 12610 | 90714 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 16.13 | 1 | TD VACC NO PRESV 7 YRS+ IM | | | | | | | | | | |
| 12611 | 90715 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TDAP VACCINE 7 YRS/> IM | | | | | | | | | | |
| 12612 | 90715 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 24.2 | 1 | TDAP VACCINE 7 YRS/> IM | | | | | | | | | | |
| 12613 | 90716 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | VAR VACCINE LIVE SUBQ | | | | | | | | | | |
| 12614 | 90716 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | VAR VACCINE LIVE SUBQ | | | | | | | | | | |
| 12615 | 90717 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | YELLOW FEVER VACCINE SUBQ | | | | | | | | | | |
| 12616 | 90718 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TD VACCINE > 7 IM | | | | | | | | | | |
| 12617 | 90719 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DIPHTHERIA VACCINE IM | | | | | | | | | | |
| 12618 | 90720 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DTP/HIB VACCINE IM | | | | | | | | | | |
| 12619 | 90721 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DTAP/HIB VACCINE IM | | | | | | | | | | |
| 12620 | 90723 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DTAP-HEP B-IPV VACCINE IM | | | | | | | | | | |
| 12621 | 90723 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 40.33 | 1 | DTAP-HEP B-IPV VACCINE IM | | | | | | | | | | |
| 12622 | 90724 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IMMUNIZATION, ACTIVE INFLUENZA VIRUS VACCINE | 0.5 ML (COUNTY HEALTH DEPARTMENTS ONLY) | | | | | | | | | |
| 12623 | 90725 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CHOLERA VACCINE INJECTABLE | | | | | | | | | | |
| 12624 | 90727 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PLAGUE VACCINE IM | | | | | | | | | | |
| 12625 | 90730 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IMMUNIZATION, ACTIVE; HEPATITIS A VACCINE | | | | | | | | | | |
| 12626 | 90732 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PPSV23 VACC 2 YRS+ SUBQ/IM | | | | | | | | | | |
| 12627 | 90732 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | PPSV23 VACC 2 YRS+ SUBQ/IM | | | | | | | | | | |
| 12628 | 90733 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | MPSV4 VACCINE SUBQ | | | | | | | | | | |
| 12629 | 90734 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | MENACWYD/MENACWYCRM VACC IM | | | | | | | | | | |
| 12630 | 90734 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | MENACWYD/MENACWYCRM VACC IM | | | | | | | | | | |
| 12631 | 90735 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ENCEPHALITIS VACCINE SC | | | | | | | | | | |
| 12632 | 90736 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HZV VACCINE LIVE SUBQ | | | | | | | | | | |
| 12633 | 90737 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IMMUNIZATION, ACTIVE; HEMOPHILUS INFLUENZA B | (STATE PURHCASED VACCINES) | | | | | | | | | |
| 12634 | 90738 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INACTIVATED JE VACC IM | | | | | | | | | | |
| 12635 | 90739 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPB VACC 2/4 DOSE ADULT IM | | | | | | | | | | |
| 12636 | 90740 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPB VACC 3 DOSE IMMUNSUP IM | | | | | | | | | | |
| 12637 | 90741 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IMMUNIZATION, PASSIVE; IMMUNE SERUM GLOBULIN, | HUMAN (ISG) (STATE PURCHASED VACCINES) | | | | | | | | | |
| 12638 | 90742 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IMMUNIZATION, PASSIVE; HEPATITIS B, IMMUNE | GLOBULIN (HBIG) (STATE PURCHASED VACCINES) | | | | | | | | | |
| 12639 | 90743 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPB VACC 2 DOSE ADOLESC IM | | | | | | | | | | |
| 12640 | 90744 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPB VACC 3 DOSE PED/ADOL IM | | | | | | | | | | |
| 12641 | 90744 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 8.07 | 1 | HEPB VACC 3 DOSE PED/ADOL IM | | | | | | | | | | |
| 12642 | 90745 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ADMINISTRATION OF IMMUNIZATION, HEPATITIS B VACCINE, VFC GUIDELINES: 11 YEARS OLD ONLY - VFC | | | | | | | | | | |
| 12643 | 90746 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPB VACCINE 3 DOSE ADULT IM | | | | | | | | | | |
| 12644 | 90747 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEPB VACC 4 DOSE IMMUNSUP IM | | | | | | | | | | |
| 12645 | 90748 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HIB-HEPB VACCINE IM | | | | | | | | | | |
| 12646 | 90748 | SL | | 0 | | | 1 | 07/01/2024 | 0 | 10.7 | 1 | HIB-HEPB VACCINE IM | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 12647 | 90749 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | UNLISTED VACCINE/TOXOID |
| 12648 | 90750 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HZV VACC RECOMBINANT IM |
| 12649 | 90756 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CCIIV4 VACC ABX FREE IM |
| 12650 | 90758 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ZAIRE EBOLAVIRUS VAC LIVE IM |
| 12651 | 90759 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEP B VAC 3AG 10MCG 3 DOS IM |
| 12652 | 90785 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PSYTX COMPLEX INTERACTIVE |
| 12653 | 90791 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 1 | PSYCH DIAGNOSTIC EVALUATION |
| 12654 | 90792 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 2 | PSYCH DIAG EVAL W/MED SRVCS |
| 12655 | 90832 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 3 | PSYTX W PT 30 MINUTES |
| 12656 | 90833 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PSYTX W PT W E/M 30 MIN |
| 12657 | 90834 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 3 | PSYTX W PT 45 MINUTES |
| 12658 | 90836 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PSYTX W PT W E/M 45 MIN |
| 12659 | 90837 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 3 | PSYTX W PT 60 MINUTES |
| 12660 | 90838 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PSYTX W PT W E/M 60 MIN |
| 12661 | 90839 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 1 | PSYTX CRISIS INITIAL 60 MIN |
| 12662 | 90840 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PSYTX CRISIS EA ADDL 30 MIN |
| 12663 | 90845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSYCHOANALYSIS |
| 12664 | 90846 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 2 | FAMILY PSYTX W/O PT 50 MIN |
| 12665 | 90847 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 2 | FAMILY PSYTX W/PT 50 MIN |
| 12666 | 90849 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MULTIPLE FAMILY GROUP PSYTX |
| 12667 | 90853 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 4 | GROUP PSYCHOTHERAPY |
| 12668 | 90863 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHARMACOLOGIC MGMT W/PSYTX |
| 12669 | 90865 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 1 | NARCOSYNTHESIS |
| 12670 | 90867 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | TCRANIAL MAGN STIM TX PLAN |
| 12671 | 90868 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | TCRANIAL MAGN STIM TX DELI |
| 12672 | 90869 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | TCRAN MAGN STIM REDETEMINE |
| 12673 | 90870 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 2 | ELECTROCONVULSIVE THERAPY |
| 12674 | 90875 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PSYCHOPHYSIOLOGICAL THERAPY |
| 12675 | 90876 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSYCHOPHYSIOLOGICAL THERAPY |
| 12676 | 90880 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | HYPNOTHERAPY |
| 12677 | 90882 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENVIRONMENTAL MANIPULATION |
| 12678 | 90885 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PSY EVALUATION OF RECORDS |
| 12679 | 90887 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CONSULTATION WITH FAMILY |
| 12680 | 90889 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PREPARATION OF REPORT |
| 12681 | 90899 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PSYC SVC/THERAPY |
| 12682 | 90901 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BIOFEEDBACK TRAIN ANY METH |
| 12683 | 90912 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BFB TRAINING 1ST 15 MIN |
| 12684 | 90913 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | BFB TRAINING EA ADDL 15 MIN |
| 12685 | 90935 | | | 0 | | | 1 | 07/01/2024 | 0 | 568.81 | 1 | HEMODIALYSIS ONE EVALUATION |
| 12686 | 90937 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMODIALYSIS REPEATED EVAL |
| 12687 | 90940 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HEMODIALYSIS ACCESS STUDY |
| 12688 | 90945 | | | 0 | | | 1 | 07/01/2024 | 0 | 360.52 | 1 | DIALYSIS ONE EVALUATION |
| 12689 | 90947 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIALYSIS REPEATED EVAL |
| 12690 | 90951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SERV 4 VISITS P MO <2YR |
| 12691 | 90952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SERV 2-3 VSTS P MO <2YR |
| 12692 | 90953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SERV 1 VISIT P MO <2YRS |
| 12693 | 90954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SERV 4 VSTS P MO 2-11 |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12694 | 90955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SRV 2-3 VSTS P MO 2-11 | | | | | | | | | | |
| 12695 | 90956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SRV 1 VISIT P MO 2-11 | | | | | | | | | | |
| 12696 | 90957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SRV 4 VSTS P MO 12-19 | | | | | | | | | | |
| 12697 | 90958 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SRV 2-3 VSTS P MO 12-19 | | | | | | | | | | |
| 12698 | 90959 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SERV 1 VST P MO 12-19 | | | | | | | | | | |
| 12699 | 90960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SRV 4 VISITS P MO 20+ | | | | | | | | | | |
| 12700 | 90961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SRV 2-3 VSTS P MO 20+ | | | | | | | | | | |
| 12701 | 90962 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SERV 1 VISIT P MO 20+ | | | | | | | | | | |
| 12702 | 90963 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD HOME PT SERV P MO <2YRS | | | | | | | | | | |
| 12703 | 90964 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD HOME PT SERV P MO 2-11 | | | | | | | | | | |
| 12704 | 90965 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD HOME PT SERV P MO 12-19 | | | | | | | | | | |
| 12705 | 90966 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD HOME PT SERV P MO 20+ | | | | | | | | | | |
| 12706 | 90967 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SVC PR DAY PT <2 | | | | | | | | | | |
| 12707 | 90968 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SVC PR DAY PT 2-11 | | | | | | | | | | |
| 12708 | 90969 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SVC PR DAY PT 12-19 | | | | | | | | | | |
| 12709 | 90970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD SVC PR DAY PT 20+ | | | | | | | | | | |
| 12710 | 90989 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIALYSIS TRAINING COMPLETE | | | | | | | | | | |
| 12711 | 90993 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIALYSIS TRAINING INCOMPL | | | | | | | | | | |
| 12712 | 90997 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMOPERFUSION | | | | | | | | | | |
| 12713 | 90999 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.03 | 1 | UNLISTED DIALYSIS PROCEDURE | | | | | | | | | | |
| 12714 | 91010 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | ESOPHAGUS MOTILITY STUDY | | | | | | | | | | |
| 12715 | 91013 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ESOPHGL MOTIL W/STIM/PERFUS | | | | | | | | | | |
| 12716 | 91020 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | GASTRIC MOTILITY STUDIES | | | | | | | | | | |
| 12717 | 91022 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | DUODENAL MOTILITY STUDY | | | | | | | | | | |
| 12718 | 91030 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | ACID PERFUSION OF ESOPHAGUS | | | | | | | | | | |
| 12719 | 91034 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | GASTROESOPHAGEAL REFLUX TEST | | | | | | | | | | |
| 12720 | 91035 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | G-ESOPH REFLX TST W/ELECTROD | | | | | | | | | | |
| 12721 | 91037 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | ESOPH IMPED FUNCTION TEST | | | | | | | | | | |
| 12722 | 91038 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | ESOPH IMPED FUNCT TEST > 1HR | | | | | | | | | | |
| 12723 | 91040 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | ESOPH BALLOON DISTENSION TST | | | | | | | | | | |
| 12724 | 91065 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 2 | BREATH HYDROGEN/METHANE TEST | | | | | | | | | | |
| 12725 | 91110 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | GI TRC IMG INTRAL ESOPH-ILE | | | | | | | | | | |
| 12726 | 91111 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | GI TRC IMG INTRAL ESOPHAGUS | | | | | | | | | | |
| 12727 | 91112 | | | 0 | | | 1 | 07/01/2024 | 0 | 737.86 | 1 | GI WIRELESS CAPSULE MEASURE | | | | | | | | | | |
| 12728 | 91113 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | GI TRC IMG INTRAL COLON I&R | | | | | | | | | | |
| 12729 | 91117 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | COLON MOTILITY 6 HR STUDY | | | | | | | | | | |
| 12730 | 91120 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | RECTAL SENSATION TEST | | | | | | | | | | |
| 12731 | 91122 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | ANAL PRESSURE RECORD | | | | | | | | | | |
| 12732 | 91132 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | ELECTROGASTROGRAPHY | | | | | | | | | | |
| 12733 | 91133 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | ELECTROGASTROGRAPHY W/TEST | | | | | | | | | | |
| 12734 | 91200 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | LIVER ELASTOGRAPHY | | | | | | | | | | |
| 12735 | 91299 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | UNLISTED DX GI PROCEDURE | | | | | | | | | | |
| 12736 | 91300 | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 30MCG/0.3ML IM | | | | | | | | | | |
| 12737 | 91301 | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 100MCG/0.5ML IM | | | | | | | | | | |
| 12738 | 91302 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | SARSCOV2 VAC 5X1010VP/.5MLIM | | | | | | | | | | |
| 12739 | 91303 | | | 0 | | | 9 | 06/01/2023 | 0 | 0 | 1 | SARSCOV2 VAC AD26 .5ML IM | | | | | | | | | | |
| 12740 | 91304 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SARSCOV2 VAC 5MCG/0.5ML IM | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12741 | 91305 | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 30 MCG TRS-SUCR | | | | | | | | | | |
| 12742 | 91306 | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 50MCG/0.25ML IM | | | | | | | | | | |
| 12743 | 91307 | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 10 MCG TRS-SUCR | | | | | | | | | | |
| 12744 | 91308 | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 3 MCG TRS-SUCR | | | | | | | | | | |
| 12745 | 91309 | | | 0 | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 50MCG/0.5ML IM | | | | | | | | | | |
| 12746 | 91310 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | SARSCOV2 VAC 5MCG/0.5ML AS03 | | | | | | | | | | |
| 12747 | 91311 | | | | | | 9 | 04/18/2023 | 0 | 0 | 1 | SARSCOV2 VAC 25MCG/0.25ML IM | | | | | | | | | | |
| 12748 | 91312 | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | SARSCOV2 VAC BVL 30MCG/0.3ML | | | | | | | | | | |
| 12749 | 91313 | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | SARSCOV2 VAC BVL 50MCG/0.5ML | | | | | | | | | | |
| 12750 | 91314 | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | SARSCOV2 VAC BVL 25MCG/.25ML | | | | | | | | | | |
| 12751 | 91315 | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | SARSCOV2 VAC BVL 10MCG/0.2ML | | | | | | | | | | |
| 12752 | 91316 | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | SARSCOV2 VAC BVL 10MCG/0.2ML | | | | | | | | | | |
| 12753 | 91317 | | | | | | 9 | 09/12/2023 | 0 | 0 | 1 | SARSCOV2 VAC BVL 3MCG/0.2ML | | | | | | | | | | |
| 12754 | 91318 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | SARSCOV2 VAC 3MCG TRS-SUC IM | | | | | | | | | | |
| 12755 | 91319 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | SARSCV2 VAC 10MCG TRS-SUC IM | | | | | | | | | | |
| 12756 | 91320 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | SARSCOV2 VAC 30MCG TRS-SUC IM | | | | | | | | | | |
| 12757 | 91321 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SARSCOV2 VAC 25 MCG/.25ML IM | | | | | | | | | | |
| 12758 | 91322 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SARSCOV2 VAC 50 MCG/0.5ML IM | | | | | | | | | | |
| 12759 | 91323 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | CORONAVIRUS VACCINE 24 | | | | | | | | | | |
| 12760 | 91324 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | CORONAVIRUS VACCINE 25 | | | | | | | | | | |
| 12761 | 91325 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | CORONAVIRUS VACCINE 26 | | | | | | | | | | |
| 12762 | 92002 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 1 | INTRM OPH EXAM NEW PATIENT | | | | | | | | | | |
| 12763 | 92004 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 1 | COMPRE OPH EXAM NEW PT 1/> | | | | | | | | | | |
| 12764 | 92012 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 1 | INTRM OPH EXAM EST PATIENT | | | | | | | | | | |
| 12765 | 92014 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 1 | COMPRE OPH EXAM EST PT 1/> | | | | | | | | | | |
| 12766 | 92015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DETERMINE REFRACTIVE STATE | | | | | | | | | | |
| 12767 | 92018 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | COMPL OPH EXAM GENERAL ANES | | | | | | | | | | |
| 12768 | 92019 | | | 0 | | | 1 | 07/01/2024 | 0 | 1902.11 | 1 | LMTD OPH EXAM GENERAL ANES | | | | | | | | | | |
| 12769 | 92020 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | GONIOSCOPY | | | | | | | | | | |
| 12770 | 92025 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | CPTRIZED CORNEAL TOPOGRAPHY | | | | | | | | | | |
| 12771 | 92060 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | SENSORIMOTOR EXAMINATION | | | | | | | | | | |
| 12772 | 92065 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTHOP TRAING PFRMD PHYS/QHP | | | | | | | | | | |
| 12773 | 92066 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | ORTHOP TRAING SUPVJ PHYS/QHP | | | | | | | | | | |
| 12774 | 92071 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CONTACT LENS FITTING FOR TX | | | | | | | | | | |
| 12775 | 92071 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CONTACT LENS FITTING FOR TX | | | | | | | | | | |
| 12776 | 92072 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | FITG C-LENS KERATOCONUS 1ST | | | | | | | | | | |
| 12777 | 92081 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | LIMITED VISUAL FIELD XM | | | | | | | | | | |
| 12778 | 92082 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | INTERMEDIATE VISUAL FIELD XM | | | | | | | | | | |
| 12779 | 92083 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | EXTENDED VISUAL FIELD XM | | | | | | | | | | |
| 12780 | 92100 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SERIAL TONOMETRY | | | | | | | | | | |
| 12781 | 92132 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | CMPTR OPHTH DX IMG ANT SEGMT | | | | | | | | | | |
| 12782 | 92133 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | CMPTR OPHTH IMG OPTIC NERVE | | | | | | | | | | |
| 12783 | 92134 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | CPTR OPHTH DX IMG POST SEGMT | | | | | | | | | | |
| 12784 | 92136 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | OPHTHALMIC BIOMETRY | | | | | | | | | | |
| 12785 | 92145 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | CORNEAL HYSTERESIS DETER | | | | | | | | | | |
| 12786 | 92201 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | OPSCPY EXTND RTA DRAW UNI/BI | | | | | | | | | | |
| 12787 | 92202 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | OPSCPY EXTND ON/MAC DRAW | | | | | | | | | | |

App. 002042

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12788 | 92227 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | IMG RTA DETCJ/MNTR DS STAFF |
| 12789 | 92228 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | IMG RTA DETC/MNTR DS PHY/QHP |
| 12790 | 92229 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMG RTA DETC/MNTR DS POC ALY |
| 12791 | 92230 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 2 | FLUORESCEIN ANGIOSCOPY I&R |
| 12792 | 92235 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | FLUORESCEIN ANGRPH MLTIFRAME |
| 12793 | 92240 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | ICG ANGIOGRAPHY I&R UNI/BI |
| 12794 | 92242 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | FLUORESCEIN&ICG ANGIOGRAPHY |
| 12795 | 92250 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | FUNDUS PHOTOGRAPHY W/I&R |
| 12796 | 92260 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | OPHTHALMODYNAMOMETRY |
| 12797 | 92265 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | NDL OCULOELECTROMYOGRAPHY 1+ |
| 12798 | 92270 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | ELECTRO-OCULOGRAPHY W/I&R |
| 12799 | 92273 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | FULL FIELD ERG W/I&R |
| 12800 | 92274 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | MULTIFOCAL ERG W/I&R |
| 12801 | 92283 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | EXTND COLOR VISION XM |
| 12802 | 92284 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | DX DARK ADAPTATION EXAM I&R |
| 12803 | 92285 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | EXTERNAL OCULAR PHOTOGRAPHY |
| 12804 | 92286 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | ANT SGM IMG I&R SPECLR MIC |
| 12805 | 92287 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANT SGM IMG IR FLRSCN ANGRPH |
| 12806 | 92310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTACT LENS FITTING OU |
| 12807 | 92311 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | CONTACT LENS FITG APHAKIA 1 |
| 12808 | 92312 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CONTACT LENS FITG APHAKIA OU |
| 12809 | 92313 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | C-LENS FITG CORNEOSCLRL LENS |
| 12810 | 92314 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | C-LENS FITG TECH OU |
| 12811 | 92315 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | C-LENS FITG TECH APHAKIA 1 |
| 12812 | 92316 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | C-LENS FITG TECH APHAKIA OU |
| 12813 | 92317 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | C-LENS FITG TECH CORNEOSCLRL |
| 12814 | 92325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MODIFICATION OF CONTACT LENS |
| 12815 | 92326 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACEMENT OF CONTACT LENS |
| 12816 | 92340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIT SPECTACLES MONOFOCAL |
| 12817 | 92341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIT SPECTACLES BIFOCAL |
| 12818 | 92342 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIT SPECTACLES MULTIFOCAL |
| 12819 | 92352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIT APHAKIA SPECTCL MONOFOCL |
| 12820 | 92353 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIT APHAKIA SPECTCL MULTIFOC |
| 12821 | 92354 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FITG SPECT LOW VIS 1SYSTEM |
| 12822 | 92355 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FITG SPECT LW VIS CMPND LENS |
| 12823 | 92358 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APHAKIA PROSTH SERVICE TEMP |
| 12824 | 92370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR&REFITG SPECT XCP APHAKIA |
| 12825 | 92371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPR&REFIT SPCT PRSTH APHAKIA |
| 12826 | 92499 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | UNLISTED OPH SVC/PROCEDURE |
| 12827 | 92502 | | | 0 | | | 1 | 07/01/2024 | 0 | 447.86 | 1 | EAR AND THROAT EXAMINATION |
| 12828 | 92504 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EAR MICROSCOPY EXAMINATION |
| 12829 | 92507 | | | 0 | | | 1 | 07/01/2024 | 0 | 66.12 | 1 | SPEECH/HEARING THERAPY |
| 12830 | 92507 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 66.12 | 1 | SPEECH/HEARING THERAPY |
| 12831 | 92507 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 66.12 | 1 | SPEECH/HEARING THERAPY |
| 12832 | 92507 | UB | | | | | 1 | 07/01/2024 | 0 | 66.12 | 1 | SPEECH/HEARING THERAPY |
| 12833 | 92508 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.96 | 1 | SPEECH/HEARING THERAPY |
| 12834 | 92508 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 20.96 | 1 | SPEECH/HEARING THERAPY |

App. 002043

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12835 | 92508 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 20.96 | 1 | SPEECH/HEARING THERAPY | | | | | | | | | | |
| 12836 | 92511 | | | 0 | | | 1 | 07/01/2024 | 0 | 161.23 | 1 | NASOPHARYNGOSCOPY | | | | | | | | | | |
| 12837 | 92512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL FUNCTION STUDIES | | | | | | | | | | |
| 12838 | 92516 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FACIAL NERVE FUNCTION TEST | | | | | | | | | | |
| 12839 | 92517 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | VEMP TEST I&R CERVICAL | | | | | | | | | | |
| 12840 | 92518 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | VEMP TEST I&R OCULAR | | | | | | | | | | |
| 12841 | 92519 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | VEMP TST I&R CERVICAL&OCULAR | | | | | | | | | | |
| 12842 | 92520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LARYNGEAL FUNCTION STUDIES | | | | | | | | | | |
| 12843 | 92521 | | | 0 | | | 1 | 07/01/2024 | 0 | 115.18 | 1 | EVALUATION OF SPEECH FLUENCY | | | | | | | | | | |
| 12844 | 92521 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 115.18 | 1 | EVALUATION OF SPEECH FLUENCY | | | | | | | | | | |
| 12845 | 92521 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 115.18 | 1 | EVALUATION OF SPEECH FLUENCY | | | | | | | | | | |
| 12846 | 92522 | | | 0 | | | 1 | 07/01/2024 | 0 | 96.51 | 1 | EVALUATE SPEECH PRODUCTION | | | | | | | | | | |
| 12847 | 92522 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 96.51 | 1 | EVALUATE SPEECH PRODUCTION | | | | | | | | | | |
| 12848 | 92522 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 96.51 | 1 | EVALUATE SPEECH PRODUCTION | | | | | | | | | | |
| 12849 | 92523 | | | 0 | | | 1 | 07/01/2024 | 0 | 197.45 | 1 | SPEECH SOUND LANG COMPREHEN | | | | | | | | | | |
| 12850 | 92523 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 197.45 | 1 | SPEECH SOUND LANG COMPREHEN | | | | | | | | | | |
| 12851 | 92523 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 197.45 | 1 | SPEECH SOUND LANG COMPREHEN | | | | | | | | | | |
| 12852 | 92524 | | | 0 | | | 1 | 07/01/2024 | 0 | 95.1 | 1 | BEHAVRAL QUALIT ANALYS VOICE | | | | | | | | | | |
| 12853 | 92524 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 95.1 | 1 | BEHAVRAL QUALIT ANALYS VOICE | | | | | | | | | | |
| 12854 | 92524 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 95.1 | 1 | BEHAVRAL QUALIT ANALYS VOICE | | | | | | | | | | |
| 12855 | 92526 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.2 | 1 | ORAL FUNCTION THERAPY | | | | | | | | | | |
| 12856 | 92526 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 73.2 | 1 | ORAL FUNCTION THERAPY | | | | | | | | | | |
| 12857 | 92531 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SPONTANEOUS NYSTAGMUS STUDY | | | | | | | | | | |
| 12858 | 92532 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | POSITIONAL NYSTAGMUS TEST | | | | | | | | | | |
| 12859 | 92533 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CALORIC VESTIBULAR TEST | | | | | | | | | | |
| 12860 | 92534 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OPTOKINETIC NYSTAGMUS TEST | | | | | | | | | | |
| 12861 | 92537 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | CALORIC VSTBLR TEST W/REC | | | | | | | | | | |
| 12862 | 92538 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | CALORIC VSTBLR TEST W/REC | | | | | | | | | | |
| 12863 | 92540 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | BASIC VESTIBULAR EVALUATION | | | | | | | | | | |
| 12864 | 92541 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | SPONTANEOUS NYSTAGMUS TEST | | | | | | | | | | |
| 12865 | 92542 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | POSITIONAL NYSTAGMUS TEST | | | | | | | | | | |
| 12866 | 92544 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | OPTOKINETIC NYSTAGMUS TEST | | | | | | | | | | |
| 12867 | 92545 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | OSCILLATING TRACKING TEST | | | | | | | | | | |
| 12868 | 92546 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | SINUSOIDAL ROTATIONAL TEST | | | | | | | | | | |
| 12869 | 92547 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SUPPLEMENTAL ELECTRICAL TEST | | | | | | | | | | |
| 12870 | 92548 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CDP-SOT 6 COND W/I&R | | | | | | | | | | |
| 12871 | 92549 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CDP-SOT 6 COND W/I&R MCT&ADT | | | | | | | | | | |
| 12872 | 92550 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | TYMPANOMETRY & REFLEX THRESH | | | | | | | | | | |
| 12873 | 92551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PURE TONE HEARING TEST AIR | | | | | | | | | | |
| 12874 | 92552 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | PURE TONE AUDIOMETRY AIR | | | | | | | | | | |
| 12875 | 92553 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | AUDIOMETRY AIR & BONE | | | | | | | | | | |
| 12876 | 92555 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | SPEECH THRESHOLD AUDIOMETRY | | | | | | | | | | |
| 12877 | 92556 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | SPEECH AUDIOMETRY COMPLETE | | | | | | | | | | |
| 12878 | 92557 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | COMPREHENSIVE HEARING TEST | | | | | | | | | | |
| 12879 | 92558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVOKED AUDITORY TEST QUAL | | | | | | | | | | |
| 12880 | 92559 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | GROUP AUDIOMETRIC TESTING | | | | | | | | | | |
| 12881 | 92560 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | BEKESY AUDIOMETRY SCREEN | | | | | | | | | | |

App. 002044

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12882 | 92561 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | BEKESY AUDIOMETRY DIAGNOSIS | | | | | | | | | | |
| 12883 | 92562 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | LOUDNESS BALANCE TEST | | | | | | | | | | |
| 12884 | 92563 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | TONE DECAY HEARING TEST | | | | | | | | | | |
| 12885 | 92564 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | SISI HEARING TEST | | | | | | | | | | |
| 12886 | 92565 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | STENGER TEST PURE TONE | | | | | | | | | | |
| 12887 | 92567 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | TYMPANOMETRY | | | | | | | | | | |
| 12888 | 92568 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | ACOUSTIC REFL THRESHOLD TST | | | | | | | | | | |
| 12889 | 92570 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | ACOUSTIC IMMITANCE TESTING | | | | | | | | | | |
| 12890 | 92571 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FILTERED SPEECH HEARING TEST | | | | | | | | | | |
| 12891 | 92572 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | STAGGERED SPONDAIC WORD TEST | | | | | | | | | | |
| 12892 | 92575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SENSORINEURAL ACUITY TEST | | | | | | | | | | |
| 12893 | 92576 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYNTHETIC SENTENCE TEST | | | | | | | | | | |
| 12894 | 92577 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | STENGER TEST SPEECH | | | | | | | | | | |
| 12895 | 92579 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | VISUAL AUDIOMETRY (VRA) | | | | | | | | | | |
| 12896 | 92582 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | CONDITIONING PLAY AUDIOMETRY | | | | | | | | | | |
| 12897 | 92583 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | SELECT PICTURE AUDIOMETRY | | | | | | | | | | |
| 12898 | 92584 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | ELECTROCOCHLEOGRAPHY | | | | | | | | | | |
| 12899 | 92587 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EVOKED AUDITORY TEST LIMITED | | | | | | | | | | |
| 12900 | 92588 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EVOKED AUDITORY TST COMPLETE | | | | | | | | | | |
| 12901 | 92590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID EXAM ONE EAR | | | | | | | | | | |
| 12902 | 92591 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID EXAM BOTH EARS | | | | | | | | | | |
| 12903 | 92592 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID CHECK ONE EAR | | | | | | | | | | |
| 12904 | 92593 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID CHECK BOTH EARS | | | | | | | | | | |
| 12905 | 92594 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRO HEARNG AID TEST ONE | | | | | | | | | | |
| 12906 | 92595 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRO HEARNG AID TST BOTH | | | | | | | | | | |
| 12907 | 92596 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EAR PROTECTOR EVALUATION | | | | | | | | | | |
| 12908 | 92597 | | | 0 | | | 1 | 07/01/2024 | 0 | 62.71 | 1 | ORAL SPEECH DEVICE EVAL | | | | | | | | | | |
| 12909 | 92601 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | COCHLEAR IMPLT F/UP EXAM <7 | | | | | | | | | | |
| 12910 | 92602 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | REPROGRAM COCHLEAR IMPLT <7 | | | | | | | | | | |
| 12911 | 92603 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | COCHLEAR IMPLT F/UP EXAM 7/> | | | | | | | | | | |
| 12912 | 92604 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | REPROGRAM COCHLEAR IMPLT 7/> | | | | | | | | | | |
| 12913 | 92605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EX FOR NONSPEECH DEVICE RX | | | | | | | | | | |
| 12914 | 92606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-SPEECH DEVICE SERVICE | | | | | | | | | | |
| 12915 | 92607 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EX FOR SPEECH DEVICE RX 1HR | | | | | | | | | | |
| 12916 | 92608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | EX FOR SPEECH DEVICE RX ADDL | | | | | | | | | | |
| 12917 | 92609 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.15 | 1 | USE OF SPEECH DEVICE SERVICE | | | | | | | | | | |
| 12918 | 92610 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.71 | 1 | EVALUATE SWALLOWING FUNCTION | | | | | | | | | | |
| 12919 | 92610 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 73.71 | 1 | EVALUATE SWALLOWING FUNCTION | | | | | | | | | | |
| 12920 | 92611 | | | 0 | | | 1 | 07/01/2024 | 0 | 79.42 | 1 | MOTION FLUOROSCOPY/SWALLOW | | | | | | | | | | |
| 12921 | 92611 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 79.42 | 1 | MOTION FLUOROSCOPY/SWALLOW | | | | | | | | | | |
| 12922 | 92612 | | | 0 | | | 1 | 07/01/2024 | 0 | 169.08 | 1 | ENDOSCOPY SWALLOW (FEES) VID | | | | | | | | | | |
| 12923 | 92612 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 169.08 | 1 | ENDOSCOPY SWALLOW (FEES) VID | | | | | | | | | | |
| 12924 | 92613 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOSCOPY SWALLOW (FEES) I&R | | | | | | | | | | |
| 12925 | 92614 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.58 | 1 | LARYNGOSCOPIC SENSORY VID | | | | | | | | | | |
| 12926 | 92614 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 127.58 | 1 | LARYNGOSCOPIC SENSORY VID | | | | | | | | | | |
| 12927 | 92615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LARYNGOSCOPIC SENSORY I&R | | | | | | | | | | |
| 12928 | 92616 | | | 0 | | | 1 | 07/01/2024 | 0 | 195.25 | 1 | FEES W/LARYNGEAL SENSE TEST | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 12929 | 92616 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 195.25 | 1 | FEES W/LARYNGEAL SENSE TEST | | |
| 12930 | 92617 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEES W/LARYNGEAL SENSE I&R | | |
| 12931 | 92618 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EX FOR NONSPEECH DEV RX ADD | | |
| 12932 | 92620 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | AUDITORY FUNCTION 60 MIN | | |
| 12933 | 92621 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | AUDITORY FUNCTION + 15 MIN | | |
| 12934 | 92622 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | DX ALY AUD OI SND PRCSR 1ST | | |
| 12935 | 92623 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DX ALY AUD OI SND PRCSR EACH | | |
| 12936 | 92625 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | TINNITUS ASSESSMENT | | |
| 12937 | 92626 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | EVAL AUD FUNCJ 1ST HOUR | | |
| 12938 | 92626 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | EVAL AUD FUNCJ 1ST HOUR | | |
| 12939 | 92627 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | EVAL AUD FUNCJ EA ADDL 15 | | |
| 12940 | 92627 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | EVAL AUD FUNCJ EA ADDL 15 | | |
| 12941 | 92630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUD REHAB PRE-LING HEAR LOSS | | |
| 12942 | 92633 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUD REHAB POSTLING HEAR LOSS | | |
| 12943 | 92640 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | AUD BRAINSTEM IMPLT PROGRAMG | | |
| 12944 | 92650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AEP SCR AUDITORY POTENTIAL | | |
| 12945 | 92651 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | AEP HEARING STATUS DETER I&R | | |
| 12946 | 92652 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | AEP THRSHLD EST MLT FREQ I&R | | |
| 12947 | 92653 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | AEP NEURODIAGNOSTIC I&R | | |
| 12948 | 92700 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | UNLISTED ORL SERVICE/PX | | |
| 12949 | 92920 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 3 | PRQ CARDIAC ANGIOPLAST 1 ART | | |
| 12950 | 92921 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | PRQ CARDIAC ANGIO ADDL ART | | |
| 12951 | 92924 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | PRQ CARD ANGIO/ATHRECT 1 ART | | |
| 12952 | 92925 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | PRQ CARD ANGIO/ATHRECT ADDL | | |
| 12953 | 92928 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 3 | PRQ CARD STENT W/ANGIO 1 VSL | | |
| 12954 | 92929 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PRQ CARD STENT W/ANGIO ADDL | | |
| 12955 | 92933 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | PRQ CARD STENT/ATH/ANGIO | | |
| 12956 | 92934 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PRQ CARD STENT/ATH/ANGIO | | |
| 12957 | 92937 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | PRQ REVASC BYP GRAFT 1 VSL | | |
| 12958 | 92938 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PRQ REVASC BYP GRAFT ADDL | | |
| 12959 | 92941 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRQ CARD REVASC MI 1 VSL | | |
| 12960 | 92943 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | PRQ CARD REVASC CHRONIC 1VSL | | |
| 12961 | 92944 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PRQ CARD REVASC CHRONIC ADDL | | |
| 12962 | 92950 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 2 | HEART/LUNG RESUSCITATION CPR | | |
| 12963 | 92953 | | | 0 | | | 1 | 07/01/2024 | 0 | 529.76 | 2 | TEMPORARY EXTERNAL PACING | | |
| 12964 | 92960 | | | 0 | | | 1 | 07/01/2024 | 0 | 529.76 | 1 | CARDIOVERSION ELECTRIC EXT | | |
| 12965 | 92961 | | | 0 | | | 1 | 07/01/2024 | 0 | 529.76 | 1 | CARDIOVERSION ELECTRIC INT | | |
| 12966 | 92970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIOASSIST INTERNAL | | |
| 12967 | 92971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIOASSIST EXTERNAL | | |
| 12968 | 92972 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PERQ TRLUML CORONRY LITHOTRP | | |
| 12969 | 92973 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PRQ CORONARY MECH THROMBECT | | |
| 12970 | 92974 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CATH PLACE CARDIO BRACHYTX | | |
| 12971 | 92975 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISSOLVE CLOT HEART VESSEL | | |
| 12972 | 92977 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | DISSOLVE CLOT HEART VESSEL | | |
| 12973 | 92978 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDOLUMINL IVUS OCT C 1ST | | |
| 12974 | 92979 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOLUMINL IVUS OCT C EA | | |
| 12975 | 92986 | | | 0 | | | 1 | 07/01/2024 | 0 | 4652.44 | 1 | REVISION OF AORTIC VALVE | | |

App. 002046

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 12976 | 92987 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | REVISION OF MITRAL VALVE | | | | | | | | | | |
| 12977 | 92990 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | REVISION OF PULMONARY VALVE | | | | | | | | | | |
| 12978 | 92997 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 1 | PUL ART BALLOON REPR PERCUT | | | | | | | | | | |
| 12979 | 92998 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 7 | PUL ART BALLOON REPR PERCUT | | | | | | | | | | |
| 12980 | 93000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | ELECTROCARDIOGRAM COMPLETE | | | | | | | | | | |
| 12981 | 93005 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 5 | ELECTROCARDIOGRAM TRACING | | | | | | | | | | |
| 12982 | 93010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 5 | ELECTROCARDIOGRAM REPORT | | | | | | | | | | |
| 12983 | 93015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIOVASCULAR STRESS TEST | | | | | | | | | | |
| 12984 | 93016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIOVASCULAR STRESS TEST | | | | | | | | | | |
| 12985 | 93017 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | CARDIOVASCULAR STRESS TEST | | | | | | | | | | |
| 12986 | 93018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIOVASCULAR STRESS TEST | | | | | | | | | | |
| 12987 | 93024 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | CARDIAC DRUG STRESS TEST | | | | | | | | | | |
| 12988 | 93025 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | MICROVOLT T-WAVE ASSESS | | | | | | | | | | |
| 12989 | 93040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | RHYTHM ECG WITH REPORT | | | | | | | | | | |
| 12990 | 93041 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 3 | RHYTHM ECG TRACING | | | | | | | | | | |
| 12991 | 93042 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | RHYTHM ECG REPORT | | | | | | | | | | |
| 12992 | 93050 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | ART PRESSURE WAVEFORM ANALYS | | | | | | | | | | |
| 12993 | 93150 | | | 0 | | | 1 | 07/01/2024 | 0 | 78.79 | 1 | THERAPY ACTIVATION IPNSS | | | | | | | | | | |
| 12994 | 93151 | | | 0 | | | 1 | 07/01/2024 | 0 | 78.79 | 1 | INTERROG&PRGRMG IPNSS | | | | | | | | | | |
| 12995 | 93152 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 1 | INTERROG&PRGRMG IPNSS POLYSM | | | | | | | | | | |
| 12996 | 93153 | | | 0 | | | 1 | 07/01/2024 | 0 | 78.79 | 1 | INTERROG W/O PRGRMG IPNSS | | | | | | | | | | |
| 12997 | 93224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECG MONIT/REPRT UP TO 48 HRS | | | | | | | | | | |
| 12998 | 93225 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | ECG MONIT/REPRT UP TO 48 HRS | | | | | | | | | | |
| 12999 | 93226 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | ECG MONIT/REPRT UP TO 48 HRS | | | | | | | | | | |
| 13000 | 93227 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECG MONIT/REPRT UP TO 48 HRS | | | | | | | | | | |
| 13001 | 93228 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOTE 30 DAY ECG REV/REPORT | | | | | | | | | | |
| 13002 | 93229 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOTE 30 DAY ECG TECH SUPP | | | | | | | | | | |
| 13003 | 93241 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT ECG>48HR<7D REC SCAN A/R | | | | | | | | | | |
| 13004 | 93242 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | EXT ECG>48HR<7D RECORDING | | | | | | | | | | |
| 13005 | 93243 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT ECG>48HR<7D SCAN A/R | | | | | | | | | | |
| 13006 | 93244 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT ECG>48HR<7D REV&INTERPJ | | | | | | | | | | |
| 13007 | 93245 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT ECG>7D<15D REC SCAN A/R | | | | | | | | | | |
| 13008 | 93246 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | EXT ECG>7D<15D RECORDING | | | | | | | | | | |
| 13009 | 93247 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT ECG>7D<15D SCAN A/R | | | | | | | | | | |
| 13010 | 93248 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT ECG>7D<15D REV&INTERPJ | | | | | | | | | | |
| 13011 | 93260 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PRGRMG DEV EVAL IMPLTBL SYS | | | | | | | | | | |
| 13012 | 93261 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | INTERROGATE SUBQ DEFIB | | | | | | | | | | |
| 13013 | 93264 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM MNTR WRLS P-ART PRS SNR | | | | | | | | | | |
| 13014 | 93268 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECG RECORD/REVIEW | | | | | | | | | | |
| 13015 | 93270 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | REMOTE 30 DAY ECG REV/REPORT | | | | | | | | | | |
| 13016 | 93271 | | | 0 | | | 1 | 07/01/2024 | 0 | 78.79 | 1 | ECG/MONITORING AND ANALYSIS | | | | | | | | | | |
| 13017 | 93272 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ECG/REVIEW INTERPRET ONLY | | | | | | | | | | |
| 13018 | 93278 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | ECG/SIGNAL-AVERAGED | | | | | | | | | | |
| 13019 | 93279 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PRGRMG DEV EVAL PM/LDLS PM | | | | | | | | | | |
| 13020 | 93280 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PM DEVICE PROGR EVAL DUAL | | | | | | | | | | |
| 13021 | 93281 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PM DEVICE PROGR EVAL MULTI | | | | | | | | | | |
| 13022 | 93282 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PRGRMG EVAL IMPLANTABLE DFB | | | | | | | | | | |

App. 002047

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13023 | 93283 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PRGRMG EVAL IMPLANTABLE DFB | | | | | | | | | | |
| 13024 | 93284 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PRGRMG EVAL IMPLANTABLE DFB | | | | | | | | | | |
| 13025 | 93285 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PRGRMG DEV EVAL SCRMS IP | | | | | | | | | | |
| 13026 | 93286 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERI-PX EVAL PM/LDLS PM IP | | | | | | | | | | |
| 13027 | 93287 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERI-PX DEVICE EVAL & PRGR | | | | | | | | | | |
| 13028 | 93288 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | INTERROG EVL PM/LDLS PM IP | | | | | | | | | | |
| 13029 | 93289 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | INTERROG DEVICE EVAL HEART | | | | | | | | | | |
| 13030 | 93290 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | INTERROG DEV EVAL ICPMS IP | | | | | | | | | | |
| 13031 | 93291 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | INTERROG DEV EVAL SCRMS IP | | | | | | | | | | |
| 13032 | 93292 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | WCD DEVICE INTERROGATE | | | | | | | | | | |
| 13033 | 93293 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | PM PHONE R-STRIP DEVICE EVAL | | | | | | | | | | |
| 13034 | 93294 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM INTERROG EVL PM/LDLS PM | | | | | | | | | | |
| 13035 | 93295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEV INTERROG REMOTE 1/2/MLT | | | | | | | | | | |
| 13036 | 93296 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | REM INTERROG EVL PM/IDS | | | | | | | | | | |
| 13037 | 93297 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM INTERROG DEV EVAL ICPMS | | | | | | | | | | |
| 13038 | 93298 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM INTERROG DEV EVAL SCRMS | | | | | | | | | | |
| 13039 | 93303 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | ECHO TRANSTHORACIC | | | | | | | | | | |
| 13040 | 93304 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | ECHO TRANSTHORACIC | | | | | | | | | | |
| 13041 | 93306 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | TTE W/DOPPLER COMPLETE | | | | | | | | | | |
| 13042 | 93307 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | TTE W/O DOPPLER COMPLETE | | | | | | | | | | |
| 13043 | 93308 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | TTE F-UP OR LMTD | | | | | | | | | | |
| 13044 | 93312 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | ECHO TRANSESOPHAGEAL | | | | | | | | | | |
| 13045 | 93313 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | ECHO TRANSESOPHAGEAL | | | | | | | | | | |
| 13046 | 93314 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO TRANSESOPHAGEAL | | | | | | | | | | |
| 13047 | 93315 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | ECHO TRANSESOPHAGEAL | | | | | | | | | | |
| 13048 | 93316 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | ECHO TRANSESOPHAGEAL | | | | | | | | | | |
| 13049 | 93317 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO TRANSESOPHAGEAL | | | | | | | | | | |
| 13050 | 93318 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | ECHO TRANSESOPHAGEAL INTRAOP | | | | | | | | | | |
| 13051 | 93319 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | 3D ECHO IMG CGEN CAR ANOMAL | | | | | | | | | | |
| 13052 | 93320 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | DOPPLER ECHO EXAM HEART | | | | | | | | | | |
| 13053 | 93321 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DOPPLER ECHO EXAM HEART | | | | | | | | | | |
| 13054 | 93325 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | DOPPLER COLOR FLOW ADD-ON | | | | | | | | | | |
| 13055 | 93350 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | STRESS TTE ONLY | | | | | | | | | | |
| 13056 | 93351 | | | 0 | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | STRESS TTE COMPLETE | | | | | | | | | | |
| 13057 | 93352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADMIN ECG CONTRAST AGENT | | | | | | | | | | |
| 13058 | 93355 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ECHO TRANSESOPHAGEAL (TEE) | | | | | | | | | | |
| 13059 | 93356 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MYOCRD STRAIN IMG SPCKL TRCK | | | | | | | | | | |
| 13060 | 93451 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | RIGHT HEART CATH | | | | | | | | | | |
| 13061 | 93452 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | LEFT HRT CATH W/VENTRCLGRPHY | | | | | | | | | | |
| 13062 | 93453 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R&L HRT CATH W/VENTRCLGRPHY | | | | | | | | | | |
| 13063 | 93454 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | CORONARY ARTERY ANGIO S&I | | | | | | | | | | |
| 13064 | 93455 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | CORONARY ART/GRFT ANGIO S&I | | | | | | | | | | |
| 13065 | 93456 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R HRT CORONARY ARTERY ANGIO | | | | | | | | | | |
| 13066 | 93457 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R HRT ART/GRFT ANGIO | | | | | | | | | | |
| 13067 | 93458 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | L HRT ARTERY/VENTRICLE ANGIO | | | | | | | | | | |
| 13068 | 93459 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | L HRT ART/GRFT ANGIO | | | | | | | | | | |
| 13069 | 93460 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R&L HRT ART/VENTRICLE ANGIO | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13070 | 93461 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R&L HRT ART/VENTRICLE ANGIO | | | | | | | | | | |
| 13071 | 93462 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | L HRT CATH TRNSPLT PUNCTURE | | | | | | | | | | |
| 13072 | 93463 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DRUG ADMIN & HEMODYNMIC MEAS | | | | | | | | | | |
| 13073 | 93464 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EXERCISE W/HEMODYNAMIC MEAS | | | | | | | | | | |
| 13074 | 93503 | | | 0 | | | 1 | 07/01/2024 | 0 | 1303.62 | 2 | INSERT/PLACE HEART CATHETER | | | | | | | | | | |
| 13075 | 93505 | | | 0 | | | 1 | 07/01/2024 | 0 | 2594.55 | 1 | BIOPSY OF HEART LINING | | | | | | | | | | |
| 13076 | 93530 | | | M | | | 9 | 01/01/2022 | 0 | 0 | 1 | RT HEART CATH CONGENITAL | | | | | | | | | | |
| 13077 | 93531 | | | M | | | 9 | 01/01/2022 | 0 | 0 | 1 | R & L HEART CATH CONGENITAL | | | | | | | | | | |
| 13078 | 93532 | | | M | | | 9 | 01/01/2022 | 0 | 0 | 1 | R & L HEART CATH CONGENITAL | | | | | | | | | | |
| 13079 | 93533 | | | M | | | 9 | 01/01/2022 | 0 | 0 | 1 | R & L HEART CATH CONGENITAL | | | | | | | | | | |
| 13080 | 93561 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | CARDIAC OUTPUT MEASUREMENT | | | | | | | | | | |
| 13081 | 93562 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | CARD OUTPUT MEASURE SUBSQ | | | | | | | | | | |
| 13082 | 93563 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CGEN CAR CTH SLCTV C ANG | | | | | | | | | | |
| 13083 | 93564 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CGEN CAR CATH SLCTV OPAC | | | | | | | | | | |
| 13084 | 93565 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CAR CTH SLCTV LV/LA ANG | | | | | | | | | | |
| 13085 | 93566 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CAR CTH SLCTV RV/RA ANG | | | | | | | | | | |
| 13086 | 93567 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CAR CTH SPRVLV AORTGRPHY | | | | | | | | | | |
| 13087 | 93568 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CAR CTH NSLC P-ART ANGRP | | | | | | | | | | |
| 13088 | 93569 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CTH SLCT P-ART ANGRP UNI | | | | | | | | | | |
| 13089 | 93571 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HEART FLOW RESERVE MEASURE | | | | | | | | | | |
| 13090 | 93572 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | HEART FLOW RESERVE MEASURE | | | | | | | | | | |
| 13091 | 93573 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NJX CATH SLCT P-ART ANGRP BI | | | | | | | | | | |
| 13092 | 93574 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | NJX CATH SLCT PULM VN ANGRPH | | | | | | | | | | |
| 13093 | 93575 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | NJX CATH SLCT P ANGRPH MAPCA | | | | | | | | | | |
| 13094 | 93580 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | TRANSCATH CLOSURE OF ASD | | | | | | | | | | |
| 13095 | 93581 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | TRANSCATH CLOSURE OF VSD | | | | | | | | | | |
| 13096 | 93582 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | PERQ TRANSCATH CLOSURE PDA | | | | | | | | | | |
| 13097 | 93583 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ TRANSCATH SEPTAL REDUXN | | | | | | | | | | |
| 13098 | 93584 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VNGRPH CHD ANOM/PERSIST SVC | | | | | | | | | | |
| 13099 | 93585 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VNGRPH CHD AZYGS/HEMIAZYGS | | | | | | | | | | |
| 13100 | 93586 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VNGRPH CHD CORONARY SINUS | | | | | | | | | | |
| 13101 | 93587 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VNGRPH CHD VNVN CLTRL AT/ABV | | | | | | | | | | |
| 13102 | 93588 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VNGRPH CHD VNVN CLTRL BELOW | | | | | | | | | | |
| 13103 | 93590 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | PERQ TRANSCATH CLS MITRAL | | | | | | | | | | |
| 13104 | 93591 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 1 | PERQ TRANSCATH CLS AORTIC | | | | | | | | | | |
| 13105 | 93592 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERQ TRANSCATH CLOSURE EACH | | | | | | | | | | |
| 13106 | 93593 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R HRT CATH CHD NML NT CNJ | | | | | | | | | | |
| 13107 | 93594 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R HRT CATH CHD ABNL NT CNJ | | | | | | | | | | |
| 13108 | 93595 | | | 0 | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | L HRT CATH CHD NM/ABN NT CNJ | | | | | | | | | | |
| 13109 | 93596 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R&L HRT CATH CHD NML NT CNJ | | | | | | | | | | |
| 13110 | 93597 | | | M | | | 1 | 07/01/2024 | 0 | 2652.4 | 1 | R&L HRT CATH CHD ABNL NT CNJ | | | | | | | | | | |
| 13111 | 93598 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CAR OUTP MEAS DRG CATH CHD | | | | | | | | | | |
| 13112 | 93600 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | BUNDLE OF HIS RECORDING | | | | | | | | | | |
| 13113 | 93602 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | INTRA-ATRIAL RECORDING | | | | | | | | | | |
| 13114 | 93603 | | | 0 | | | 1 | 07/01/2024 | 0 | 968.74 | 1 | RIGHT VENTRICULAR RECORDING | | | | | | | | | | |
| 13115 | 93609 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MAP TACHYCARDIA ADD-ON | | | | | | | | | | |
| 13116 | 93610 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | INTRA-ATRIAL PACING | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13117 | 93612 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | INTRAVENTRICULAR PACING | | | | | | | | | | |
| 13118 | 93613 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ELECTROPHYS MAP 3D ADD-ON | | | | | | | | | | |
| 13119 | 93615 | | | 0 | | | 1 | 07/01/2024 | 0 | 968.74 | 1 | ESOPHAGEAL RECORDING | | | | | | | | | | |
| 13120 | 93616 | | | 0 | | | 1 | 07/01/2024 | 0 | 968.74 | 1 | ESOPHAGEAL RECORDING | | | | | | | | | | |
| 13121 | 93618 | | | 0 | | | 1 | 07/01/2024 | 0 | 968.74 | 1 | HEART RHYTHM PACING | | | | | | | | | | |
| 13122 | 93619 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | ELECTROPHYSIOLOGY EVALUATION | | | | | | | | | | |
| 13123 | 93620 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | ELECTROPHYSIOLOGY EVALUATION | | | | | | | | | | |
| 13124 | 93621 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ELECTROPHYSIOLOGY EVALUATION | | | | | | | | | | |
| 13125 | 93622 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ELECTROPHYSIOLOGY EVALUATION | | | | | | | | | | |
| 13126 | 93623 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | STIMULATION PACING HEART | | | | | | | | | | |
| 13127 | 93624 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | ELECTROPHYSIOLOGIC STUDY | | | | | | | | | | |
| 13128 | 93631 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HEART PACING MAPPING | | | | | | | | | | |
| 13129 | 93640 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EVALUATION HEART DEVICE | | | | | | | | | | |
| 13130 | 93641 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ELECTROPHYSIOLOGY EVALUATION | | | | | | | | | | |
| 13131 | 93642 | | | 0 | | | 1 | 07/01/2024 | 0 | 968.74 | 1 | ELECTROPHYSIOLOGY EVALUATION | | | | | | | | | | |
| 13132 | 93644 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ELECTROPHYSIOLOGY EVALUATION | | | | | | | | | | |
| 13133 | 93650 | | | 0 | | | 1 | 07/01/2024 | 0 | 6078.95 | 1 | ABLATE HEART DYSRHYTHM FOCUS | | | | | | | | | | |
| 13134 | 93653 | | | 0 | | | 1 | 07/01/2024 | 0 | 19332.37 | 1 | COMPRE EP EVAL TX SVT | | | | | | | | | | |
| 13135 | 93654 | | | 0 | | | 1 | 07/01/2024 | 0 | 19332.37 | 1 | COMPRE EP EVAL TX VT | | | | | | | | | | |
| 13136 | 93655 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ICAR CATH ABLTJ DSCRT ARRHYT | | | | | | | | | | |
| 13137 | 93656 | | | 0 | | | 1 | 07/01/2024 | 0 | 19332.37 | 1 | COMPRE EP EVAL ABLTJ ATR FIB | | | | | | | | | | |
| 13138 | 93657 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TX L/R ATRIAL FIB ADDL | | | | | | | | | | |
| 13139 | 93660 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | TILT TABLE EVALUATION | | | | | | | | | | |
| 13140 | 93662 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INTRACARDIAC ECG (ICE) | | | | | | | | | | |
| 13141 | 93668 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | PERIPHERAL VASCULAR REHAB | | | | | | | | | | |
| 13142 | 93701 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | BIOIMPEDANCE CV ANALYSIS | | | | | | | | | | |
| 13143 | 93702 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | BIS XTRACELL FLUID ANALYSIS | | | | | | | | | | |
| 13144 | 93724 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 1 | ANALYZE PACEMAKER SYSTEM | | | | | | | | | | |
| 13145 | 93740 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | TEMPERATURE GRADIENT STUDIES | | | | | | | | | | |
| 13146 | 93745 | | | 0 | | | 1 | 07/01/2024 | 0 | 243.12 | 1 | SET-UP CARDIOVERT-DEFIBRILL | | | | | | | | | | |
| 13147 | 93750 | | | 0 | | | 1 | 07/01/2024 | 0 | 78.79 | 1 | INTERROGATION VAD IN PERSON | | | | | | | | | | |
| 13148 | 93770 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MEASURE VENOUS PRESSURE | | | | | | | | | | |
| 13149 | 93784 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMBL BP MNTR W/SOFTWARE | | | | | | | | | | |
| 13150 | 93786 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | AMBL BP MNTR W/SW REC ONLY | | | | | | | | | | |
| 13151 | 93788 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | AMBL BP MNTR W/SW A/R | | | | | | | | | | |
| 13152 | 93790 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMBL BP MNTR W/SW I&R | | | | | | | | | | |
| 13153 | 93792 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT/CAREGIVER TRAING HOME INR | | | | | | | | | | |
| 13154 | 93793 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTICOAG MGMT PT WARFARIN | | | | | | | | | | |
| 13155 | 93797 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.56 | 2 | CARDIAC REHAB | | | | | | | | | | |
| 13156 | 93798 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.56 | 2 | CARDIAC REHAB/MONITOR | | | | | | | | | | |
| 13157 | 93799 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | UNLISTED CV SVC/PROCEDURE | | | | | | | | | | |
| 13158 | 93880 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | EXTRACRANIAL BILAT STUDY | | | | | | | | | | |
| 13159 | 93882 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | EXTRACRANIAL UNI/LTD STUDY | | | | | | | | | | |
| 13160 | 93886 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | INTRACRANIAL COMPLETE STUDY | | | | | | | | | | |
| 13161 | 93888 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | INTRACRANIAL LIMITED STUDY | | | | | | | | | | |
| 13162 | 93890 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | TCD VASOREACTIVITY STUDY | | | | | | | | | | |
| 13163 | 93892 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | TCD EMBOLI DETECT W/O INJ | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13164 | 93893 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | TCD EMBOLI DETECT W/INJ | | | | | | | | | | |
| 13165 | 93895 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAROTID INTIMA ATHEROMA EVAL | | | | | | | | | | |
| 13166 | 93922 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | UPR/L XTREMITY ART 2 LEVELS | | | | | | | | | | |
| 13167 | 93923 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 2 | UPR/LXTR ART STDY 3+ LVLS | | | | | | | | | | |
| 13168 | 93924 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | LWR XTR VASC STDY BILAT | | | | | | | | | | |
| 13169 | 93925 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | LOWER EXTREMITY STUDY | | | | | | | | | | |
| 13170 | 93926 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | LOWER EXTREMITY STUDY | | | | | | | | | | |
| 13171 | 93930 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | UPPER EXTREMITY STUDY | | | | | | | | | | |
| 13172 | 93931 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | UPPER EXTREMITY STUDY | | | | | | | | | | |
| 13173 | 93970 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | EXTREMITY STUDY | | | | | | | | | | |
| 13174 | 93971 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | EXTREMITY STUDY | | | | | | | | | | |
| 13175 | 93975 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | VASCULAR STUDY | | | | | | | | | | |
| 13176 | 93976 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | VASCULAR STUDY | | | | | | | | | | |
| 13177 | 93978 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | VASCULAR STUDY | | | | | | | | | | |
| 13178 | 93979 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | VASCULAR STUDY | | | | | | | | | | |
| 13179 | 93980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PENILE VASCULAR STUDY | | | | | | | | | | |
| 13180 | 93981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PENILE VASCULAR STUDY | | | | | | | | | | |
| 13181 | 93985 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | DUP-SCAN HEMO COMPL BI STD | | | | | | | | | | |
| 13182 | 93986 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 1 | DUP-SCAN HEMO COMPL UNI STD | | | | | | | | | | |
| 13183 | 93990 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.49 | 2 | DOPPLER FLOW TESTING | | | | | | | | | | |
| 13184 | 93998 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | UNLISTD NONINVAS VASC DX STD | | | | | | | | | | |
| 13185 | 94002 | | | 0 | | | 1 | 07/01/2024 | 0 | 510.09 | 1 | VENT MGMT INPAT INIT DAY | | | | | | | | | | |
| 13186 | 94003 | | | 0 | | | 1 | 07/01/2024 | 0 | 510.09 | 1 | VENT MGMT INPAT SUBQ DAY | | | | | | | | | | |
| 13187 | 94004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VENT MGMT NF PER DAY | | | | | | | | | | |
| 13188 | 94005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VENT MGMT SUPERVISION | | | | | | | | | | |
| 13189 | 94010 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | BREATHING CAPACITY TEST | | | | | | | | | | |
| 13190 | 94011 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | SPIROMETRY UP TO 2 YRS OLD | | | | | | | | | | |
| 13191 | 94012 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | SPIRMTRY W/BRNCHDIL INF-2 YR | | | | | | | | | | |
| 13192 | 94013 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | MEAS LUNG VOL THRU 2 YRS | | | | | | | | | | |
| 13193 | 94014 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 1 | PATIENT RECORDED SPIROMETRY | | | | | | | | | | |
| 13194 | 94015 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | PATIENT RECORDED SPIROMETRY | | | | | | | | | | |
| 13195 | 94016 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.96 | 1 | REVIEW PATIENT SPIROMETRY | | | | | | | | | | |
| 13196 | 94060 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EVALUATION OF WHEEZING | | | | | | | | | | |
| 13197 | 94070 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EVALUATION OF WHEEZING | | | | | | | | | | |
| 13198 | 94150 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 2 | VITAL CAPACITY TEST | | | | | | | | | | |
| 13199 | 94200 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | LUNG FUNCTION TEST (MBC/MVV) | | | | | | | | | | |
| 13200 | 94375 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | RESPIRATORY FLOW VOLUME LOOP | | | | | | | | | | |
| 13201 | 94450 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | HYPOXIA RESPONSE CURVE | | | | | | | | | | |
| 13202 | 94452 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAST W/REPORT | | | | | | | | | | |
| 13203 | 94453 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAST W/OXYGEN TITRATE | | | | | | | | | | |
| 13204 | 94610 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.62 | 2 | SURFACTANT ADMIN THRU TUBE | | | | | | | | | | |
| 13205 | 94617 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | EXERCISE TST BRNCSPSM W/ECG | | | | | | | | | | |
| 13206 | 94618 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | PULMONARY STRESS TESTING | | | | | | | | | | |
| 13207 | 94619 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | EXERCISE TST BRNCSPSM WO ECG | | | | | | | | | | |
| 13208 | 94621 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | CARDIOPULM EXERCISE TESTING | | | | | | | | | | |
| 13209 | 94625 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 2 | PHY/QHP OP PULM RHB W/O MNTR | | | | | | | | | | |
| 13210 | 94626 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 2 | PHY/QHP OP PULM RHB W/MNTR | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13211 | 94640 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.62 | 2 | AIRWAY INHALATION TREATMENT | | | | | | | | | | |
| 13212 | 94642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AEROSOL INHALATION TREATMENT | | | | | | | | | | |
| 13213 | 94644 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CBT 1ST HOUR | | | | | | | | | | |
| 13214 | 94645 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CBT EACH ADDL HOUR | | | | | | | | | | |
| 13215 | 94660 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.62 | 1 | POS AIRWAY PRESSURE CPAP | | | | | | | | | | |
| 13216 | 94662 | | | 0 | | | 1 | 07/01/2024 | 0 | 510.09 | 1 | NEG PRESS VENTILATION CNP | | | | | | | | | | |
| 13217 | 94664 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.62 | 1 | EVALUATE PT USE OF INHALER | | | | | | | | | | |
| 13218 | 94667 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | CHEST WALL MANIPULATION | | | | | | | | | | |
| 13219 | 94668 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 5 | CHEST WALL MANIPULATION | | | | | | | | | | |
| 13220 | 94669 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | MECHANICAL CHEST WALL OSCILL | | | | | | | | | | |
| 13221 | 94680 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | EXHALED AIR ANALYSIS O2 | | | | | | | | | | |
| 13222 | 94681 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EXHALED AIR ANALYSIS O2/CO2 | | | | | | | | | | |
| 13223 | 94690 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | EXHALED AIR ANALYSIS | | | | | | | | | | |
| 13224 | 94726 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | PULM FUNCT TST PLETHYSMOGRAP | | | | | | | | | | |
| 13225 | 94727 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | PULM FUNCTION TEST BY GAS | | | | | | | | | | |
| 13226 | 94728 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | AIRWY RESIST BY OSCILLOMETRY | | | | | | | | | | |
| 13227 | 94729 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CO/MEMBANE DIFFUSE CAPACITY | | | | | | | | | | |
| 13228 | 94760 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MEASURE BLOOD OXYGEN LEVEL | | | | | | | | | | |
| 13229 | 94761 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MEASURE BLOOD OXYGEN LEVEL | | | | | | | | | | |
| 13230 | 94762 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | MEASURE BLOOD OXYGEN LEVEL | | | | | | | | | | |
| 13231 | 94772 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | BREATH RECORDING INFANT | | | | | | | | | | |
| 13232 | 94774 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED HOME APNEA REC COMPL | | | | | | | | | | |
| 13233 | 94775 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED HOME APNEA REC HK-UP | | | | | | | | | | |
| 13234 | 94776 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED HOME APNEA REC DOWNLD | | | | | | | | | | |
| 13235 | 94777 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED HOME APNEA REC REPORT | | | | | | | | | | |
| 13236 | 94780 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | CARS/BD TST INFT-12MO 60 MIN | | | | | | | | | | |
| 13237 | 94781 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CARS/BD TST INFT-12MO +30MIN | | | | | | | | | | |
| 13238 | 94799 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | UNLISTED PULMONARY SVC/PX | | | | | | | | | | |
| 13239 | 95004 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.64 | 80 | PERCUT ALLERGY SKIN TESTS | | | | | | | | | | |
| 13240 | 95012 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 2 | EXHALED NITRIC OXIDE MEAS | | | | | | | | | | |
| 13241 | 95017 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 27 | PERQ & ICUT ALLG TEST VENOMS | | | | | | | | | | |
| 13242 | 95018 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 19 | PERQ&IC ALLG TEST DRUGS/BIOL | | | | | | | | | | |
| 13243 | 95024 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 40 | ICUT ALLERGY TEST DRUG/BUG | | | | | | | | | | |
| 13244 | 95027 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 90 | ICUT ALLERGY TITRATE-AIRBORN | | | | | | | | | | |
| 13245 | 95028 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 30 | ICUT ALLERGY TEST-DELAYED | | | | | | | | | | |
| 13246 | 95044 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.46 | 90 | ALLERGY PATCH TESTS | | | | | | | | | | |
| 13247 | 95052 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 36 | PHOTO PATCH TEST | | | | | | | | | | |
| 13248 | 95056 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | PHOTOSENSITIVITY TESTS | | | | | | | | | | |
| 13249 | 95060 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | EYE ALLERGY TESTS | | | | | | | | | | |
| 13250 | 95065 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | NOSE ALLERGY TEST | | | | | | | | | | |
| 13251 | 95070 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | BRONCHIAL ALLERGY TESTS | | | | | | | | | | |
| 13252 | 95076 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | INGEST CHALLENGE INI 120 MIN | | | | | | | | | | |
| 13253 | 95079 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INGEST CHALLENGE ADDL 60 MIN | | | | | | | | | | |
| 13254 | 95115 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.66 | 1 | IMMUNOTHERAPY ONE INJECTION | | | | | | | | | | |
| 13255 | 95117 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.66 | 1 | IMMUNOTHERAPY INJECTIONS | | | | | | | | | | |
| 13256 | 95120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMUNOTHERAPY ONE INJECTION | | | | | | | | | | |
| 13257 | 95125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMUNOTHERAPY 2/> INJECTIONS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 13258 | 95130 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IMMNTX 1 STING INSECT |
| 13259 | 95131 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IMMNTX 2 STING INSECTS |
| 13260 | 95132 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IMMNTX 3 STING INSECTS |
| 13261 | 95133 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IMMNTX 4 STING INSECTS |
| 13262 | 95134 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IMMNTX 5 STING INSECTS |
| 13263 | 95144 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 30 | ANTIGEN THERAPY SERVICES |
| 13264 | 95145 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 10 | ANTIGEN THERAPY SERVICES |
| 13265 | 95146 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 10 | ANTIGEN THERAPY SERVICES |
| 13266 | 95147 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 10 | ANTIGEN THERAPY SERVICES |
| 13267 | 95148 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 10 | ANTIGEN THERAPY SERVICES |
| 13268 | 95149 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 10 | ANTIGEN THERAPY SERVICES |
| 13269 | 95165 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 30 | ANTIGEN THERAPY SERVICES |
| 13270 | 95170 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 10 | ANTIGEN THERAPY SERVICES |
| 13271 | 95180 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 8 | RAPID DESENSITIZATION |
| 13272 | 95199 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 24.24 | 1 | UNLISTED ALL/IMMLG SVC/PX |
| 13273 | 95249 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CONT GLUC MNTR PT PROV EQP |
| 13274 | 95250 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 107.6 | 1 | CONT GLUC MNTR PHYS/QHP EQP |
| 13275 | 95251 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CONT GLUC MNTR ANALYSIS I&R |
| 13276 | 95700 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 127.15 | 1 | EEG CONT REC W/VID EEG TECH |
| 13277 | 95705 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | EEG W/O VID 2-12 HR UNMNTR |
| 13278 | 95706 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | EEG WO VID 2-12HR INTMT MNTR |
| 13279 | 95707 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | EEG W/O VID 2-12HR CONT MNTR |
| 13280 | 95708 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 4 | EEG WO VID EA 12-26HR UNMNTR |
| 13281 | 95709 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 4 | EEG W/O VID EA 12-26HR INTMT |
| 13282 | 95710 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 4 | EEG W/O VID EA 12-26HR CONT |
| 13283 | 95711 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | VEEG 2-12 HR UNMONITORED |
| 13284 | 95712 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | VEEG 2-12 HR INTMT MNTR |
| 13285 | 95713 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 1 | VEEG 2-12 HR CONT MNTR |
| 13286 | 95714 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 4 | VEEG EA 12-26 HR UNMNTR |
| 13287 | 95715 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 4 | VEEG EA 12-26HR INTMT MNTR |
| 13288 | 95716 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 4 | VEEG EA 12-26HR CONT MNTR |
| 13289 | 95717 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHYS/QHP 2-12 HR W/O VID |
| 13290 | 95718 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHYS/QHP 2-12 HR W/VEEG |
| 13291 | 95719 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHYS/QHP EA INCR W/O VID |
| 13292 | 95720 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHY/QHP EA INCR W/VEEG |
| 13293 | 95721 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHY/QHP>36<60 HR W/O VID |
| 13294 | 95722 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHY/QHP>36<60 HR W/VEEG |
| 13295 | 95723 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHY/QHP>60<84 HR W/O VID |
| 13296 | 95724 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHY/QHP>60<84 HR W/VEEG |
| 13297 | 95725 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHY/QHP>84 HR W/O VID |
| 13298 | 95726 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG PHY/QHP>84 HR W/VEEG |
| 13299 | 95782 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 1 | POLYSOM <6 YRS 4/> PARAMTRS |
| 13300 | 95783 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 1 | POLYSOM <6 YRS CPAP/BILVL |
| 13301 | 95800 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 127.15 | 1 | SLP STDY UNATTENDED |
| 13302 | 95801 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 49.79 | 1 | SLP STDY UNATND W/ANAL |
| 13303 | 95803 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 49.79 | 1 | ACTIGRAPHY TESTING |
| 13304 | 95805 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 1 | MULTIPLE SLEEP LATENCY TEST |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 13305 | 95806 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | SLEEP STUDY UNATT&RESP EFFT |
| 13306 | 95807 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | SLEEP STUDY ATTENDED |
| 13307 | 95808 | | | 0 | | | 1 | 07/01/2024 | 0 | 851.05 | 1 | POLYSOM ANY AGE 1-3> PARAM |
| 13308 | 95810 | | | 0 | | | 1 | 07/01/2024 | 0 | 851.05 | 1 | POLYSOM 6/> YRS 4/> PARAM |
| 13309 | 95811 | | | 0 | | | 1 | 07/01/2024 | 0 | 851.05 | 1 | POLYSOM 6/>YRS CPAP 4/> PARM |
| 13310 | 95812 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EEG 41-60 MINUTES |
| 13311 | 95813 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EEG EXTND MNTR 61-119 MIN |
| 13312 | 95816 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EEG AWAKE AND DROWSY |
| 13313 | 95819 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EEG AWAKE AND ASLEEP |
| 13314 | 95822 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | EEG COMA OR SLEEP ONLY |
| 13315 | 95824 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | EEG CEREBRAL DEATH ONLY |
| 13316 | 95829 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SURGERY ELECTROCORTICOGRAM |
| 13317 | 95830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT ELECTRODES FOR EEG |
| 13318 | 95836 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | ECOG IMPLTD BRN NPGT <30 D |
| 13319 | 95851 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.48 | 3 | RANGE OF MOTION MEASUREMENTS |
| 13320 | 95852 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.32 | 1 | RANGE OF MOTION MEASUREMENTS |
| 13321 | 95857 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | CHOLINESTERASE CHALLENGE |
| 13322 | 95860 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | MUSCLE TEST ONE LIMB |
| 13323 | 95861 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | MUSCLE TEST 2 LIMBS |
| 13324 | 95863 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | MUSCLE TEST 3 LIMBS |
| 13325 | 95864 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | MUSCLE TEST 4 LIMBS |
| 13326 | 95865 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | MUSCLE TEST LARYNX |
| 13327 | 95866 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 2 | MUSCLE TEST HEMIDIAPHRAGM |
| 13328 | 95867 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | MUSCLE TEST CRAN NERV UNILAT |
| 13329 | 95868 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | MUSCLE TEST CRAN NERVE BILAT |
| 13330 | 95869 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | MUSCLE TEST THOR PARASPINAL |
| 13331 | 95870 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 4 | MUSCLE TEST NONPARASPINAL |
| 13332 | 95872 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 4 | MUSCLE TEST ONE FIBER |
| 13333 | 95873 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GUIDE NERV DESTR ELEC STIM |
| 13334 | 95874 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GUIDE NERV DESTR NEEDLE EMG |
| 13335 | 95875 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 2 | LIMB EXERCISE TEST |
| 13336 | 95885 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | MUSC TST DONE W/NERV TST LIM |
| 13337 | 95886 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | MUSC TEST DONE W/N TST COMP |
| 13338 | 95887 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MUSC TST DONE W/N TST NONEXT |
| 13339 | 95905 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.32 | 2 | MOTOR &/ SENS NRVE CNDJ TEST |
| 13340 | 95907 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | NVR CNDJ TST 1-2 STUDIES |
| 13341 | 95908 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | NRV CNDJ TST 3-4 STUDIES |
| 13342 | 95909 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | NRV CNDJ TST 5-6 STUDIES |
| 13343 | 95910 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | NRV CNDJ TEST 7-8 STUDIES |
| 13344 | 95911 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | NRV CNDJ TEST 9-10 STUDIES |
| 13345 | 95912 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | NRV CNDJ TEST 11-12 STUDIES |
| 13346 | 95913 | | | 0 | | | 1 | 07/01/2024 | 0 | 436.28 | 1 | NRV CNDJ TEST 13/> STUDIES |
| 13347 | 95919 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | QUAN PUPLMTRY PHY/QHP UNI/BI |
| 13348 | 95921 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.15 | 1 | AUTONOMIC NRV PARASYM INERVJ |
| 13349 | 95922 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | AUTONOMIC NRV ADRENRG INERVJ |
| 13350 | 95923 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 1 | AUTONOMIC NRV SYST FUNJ TEST |
| 13351 | 95924 | | | 0 | | | 1 | 07/01/2024 | 0 | 255.49 | 1 | ANS PARASYMP & SYMP W/TILT |

App. 002054

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 13352 | 95925 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | SOMATOSENSORY TESTING |
| 13353 | 95926 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | SOMATOSENSORY TESTING |
| 13354 | 95927 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | SOMATOSENSORY TESTING |
| 13355 | 95928 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 1 | C MOTOR EVOKED UPPR LIMBS |
| 13356 | 95929 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 1 | C MOTOR EVOKED LWR LIMBS |
| 13357 | 95930 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | VISUAL EP TEST CNS W/I&R |
| 13358 | 95933 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BLINK REFLEX TEST |
| 13359 | 95937 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 127.15 | 4 | NEUROMUSCULAR JUNCTION TEST |
| 13360 | 95938 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 1 | SOMATOSENSORY TESTING |
| 13361 | 95939 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 1 | C MOTOR EVOKED UPR&LWR LIMBS |
| 13362 | 95940 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 20 | IONM IN OPERATNG ROOM 15 MIN |
| 13363 | 95941 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 5 | IONM REMOTE/>1 PT OR PER HR |
| 13364 | 95943 |  |  | 0 |  |  | 9 | 01/01/2022 |  | 0 | 0 | 1 | PARASYMP&SYMP HRT RATE TEST |
| 13365 | 95954 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 436.28 | 1 | EEG MONITORING/GIVING DRUGS |
| 13366 | 95955 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 1 | EEG DURING SURGERY |
| 13367 | 95957 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 1 | EEG DIGITAL ANALYSIS |
| 13368 | 95958 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EEG MONITORING/FUNCTION TEST |
| 13369 | 95961 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 1 | ELECTRODE STIMULATION BRAIN |
| 13370 | 95962 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 3 | ELECTRODE STIM BRAIN ADD-ON |
| 13371 | 95965 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 1 | MEG SPONTANEOUS |
| 13372 | 95966 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 | 1 | MEG EVOKED SINGLE |
| 13373 | 95967 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 3 | MEG EVOKED EACH ADDL |
| 13374 | 95970 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 103.97 | 1 | ALYS NPGT W/O PRGRMG |
| 13375 | 95971 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 78.79 | 1 | ALYS SMPL SP/PN NPGT W/PRGRM |
| 13376 | 95972 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 78.79 | 1 | ALYS CPLX SP/PN NPGT W/PRGRM |
| 13377 | 95976 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 30.7 | 1 | ALYS SMPL CN NPGT PRGRMG |
| 13378 | 95977 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 78.79 | 1 | ALYS CPLX CN NPGT PRGRMG |
| 13379 | 95980 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 1 | IO ANAL GAST N-STIM INIT |
| 13380 | 95981 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 49.79 | 1 | IO ANAL GAST N-STIM SUBSQ |
| 13381 | 95982 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 30.7 | 1 | IO GA N-STIM SUBSQ W/REPROG |
| 13382 | 95983 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ALYS BRN NPGT PRGRMG 15 MIN |
| 13383 | 95984 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 11 | ALYS BRN NPGT PRGRMG ADDL 15 |
| 13384 | 95990 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 275.67 | 1 | SPIN/BRAIN PUMP REFIL & MAIN |
| 13385 | 95991 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 241.09 | 1 | SPIN/BRAIN PUMP REFIL & MAIN |
| 13386 | 95992 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CANALITH REPOSITIONING PROC |
| 13387 | 95992 | UB |  |  |  |  | 1 | 07/01/2024 |  | 0 | 39.37 | 1 | CANALITH REPOSITIONING PROC |
| 13388 | 95999 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 127.15 | 1 | UNLISTED NEUROLOGICAL DX PX |
| 13389 | 96000 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MOTION ANALYSIS VIDEO/3D |
| 13390 | 96001 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MOTION TEST W/FT PRESS MEAS |
| 13391 | 96002 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DYNAMIC SURFACE EMG |
| 13392 | 96003 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DYNAMIC FINE WIRE EMG |
| 13393 | 96004 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PHYS REVIEW OF MOTION TESTS |
| 13394 | 96020 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 1 | FUNCTIONAL BRAIN MAPPING |
| 13395 | 96040 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 4 | GENETIC COUNSELING 30 MIN |
| 13396 | 96105 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 83.36 | 3 | ASSESSMENT OF APHASIA |
| 13397 | 96105 | 96 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 83.36 | 3 | ASSESSMENT OF APHASIA |
| 13398 | 96110 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 3 | DEVELOPMENTAL SCREEN W/SCORE |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 13399 | 96112 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 127.15 | 1 | DEVEL TST PHYS/QHP 1ST HR |
| 13400 | 96112 | 96 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 127.15 | 1 | DEVEL TST PHYS/QHP 1ST HR |
| 13401 | 96113 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 6 | DEVEL TST PHYS/QHP EA ADDL |
| 13402 | 96113 | 96 |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 6 | DEVEL TST PHYS/QHP EA ADDL |
| 13403 | 96116 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | NUBHVL XM PHYS/QHP 1ST HR |
| 13404 | 96121 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 3 | NUBHVL XM PHY/QHP EA ADDL HR |
| 13405 | 96125 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 3 | COGNITIVE TEST BY HC PRO |
| 13406 | 96127 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 3 | BRIEF EMOTIONAL/BEHAV ASSMT |
| 13407 | 96130 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 255.49 | 1 | PSYCL TST EVAL PHYS/QHP 1ST |
| 13408 | 96131 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 7 | PSYCL TST EVAL PHYS/QHP EA |
| 13409 | 96132 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NRPSYC TST EVAL PHYS/QHP 1ST |
| 13410 | 96133 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 7 | NRPSYC TST EVAL PHYS/QHP EA |
| 13411 | 96136 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 103.97 | 1 | PSYCL/NRPSYC TST PHY/QHP 1ST |
| 13412 | 96137 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 11 | PSYCL/NRPSYC TST PHY/QHP EA |
| 13413 | 96138 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PSYCL/NRPSYC TECH 1ST |
| 13414 | 96139 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 11 | PSYCL/NRPSYC TST TECH EA |
| 13415 | 96146 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 24.24 | 1 | PSYCL/NRPSYC TST AUTO RESULT |
| 13416 | 96156 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 72.55 | 1 | HLTH BHV ASSMT/REASSESSMENT |
| 13417 | 96158 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 129.78 | 1 | HLTH BHV IVNTJ INDIV 1ST 30 |
| 13418 | 96159 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 4 | HLTH BHV IVNTJ INDIV EA ADDL |
| 13419 | 96160 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 3 | PT-FOCUSED HLTH RISK ASSMT |
| 13420 | 96161 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 23.36 | 1 | CAREGIVER HEALTH RISK ASSMT |
| 13421 | 96164 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 23.36 | 1 | HLTH BHV IVNTJ GRP 1ST 30 |
| 13422 | 96165 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 6 | HLTH BHV IVNTJ GRP EA ADDL |
| 13423 | 96167 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 23.36 | 1 | HLTH BHV IVNTJ FAM 1ST 30 |
| 13424 | 96168 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 6 | HLTH BHV IVNTJ FAM EA ADDL |
| 13425 | 96170 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HLTH BHV IVNTJ FAM WO PT 1ST |
| 13426 | 96171 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | HLTH BHV IVNTJ FAM W/O PT EA |
| 13427 | 96202 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MLT FAM GRP BHV TRAIN 1ST 60 |
| 13428 | 96203 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 4 | MLT FAM GRP BHV TRAIN EA ADD |
| 13429 | 96360 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 174.47 | 2 | HYDRATION IV INFUSION INIT |
| 13430 | 96361 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 24 | HYDRATE IV INFUSION ADD-ON |
| 13431 | 96365 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 174.47 | 2 | THER/PROPH/DIAG IV INF INIT |
| 13432 | 96366 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 24 | THER/PROPH/DIAG IV INF ADDON |
| 13433 | 96367 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 4 | TX/PROPH/DG ADDL SEQ IV INF |
| 13434 | 96368 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 1 | THER/DIAG CONCURRENT INF |
| 13435 | 96369 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 174.47 | 1 | SC THER INFUSION UP TO 1 HR |
| 13436 | 96370 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 3 | SC THER INFUSION ADDL HR |
| 13437 | 96371 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 1 | SC THER INFUSION RESET PUMP |
| 13438 | 96372 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 57.34 | 5 | THER/PROPH/DIAG INJ SC/IM |
| 13439 | 96373 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 174.47 | 3 | THER/PROPH/DIAG INJ IA |
| 13440 | 96374 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 174.47 | 1 | THER/PROPH/DIAG INJ IV PUSH |
| 13441 | 96375 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 6 | TX/PRO/DX INJ NEW DRUG ADDON |
| 13442 | 96376 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 10 | TX/PRO/DX INJ SAME DRUG ADON |
| 13443 | 96377 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | APPLICATON ON-BODY INJECTOR |
| 13444 | 96379 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.66 | 2 | UNL THER/PROP/DIAG INJ/INF |
| 13445 | 96380 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ADMN RSV MONOC ANTB IM CNSL |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13446 | 96381 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 1 ADMN RSV MONOC ANTB IM NJX | | | | | | | | | | |
| 13447 | 96401 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.34 | 4 | CHEMO ANTI-NEOPL SQ/IM | | | | | | | | | | |
| 13448 | 96402 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.34 | 2 | CHEMO HORMON ANTINEOPL SQ/IM | | | | | | | | | | |
| 13449 | 96405 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.34 | 1 | CHEMO INTRALESIONAL UP TO 7 | | | | | | | | | | |
| 13450 | 96406 | | | 0 | | | 1 | 07/01/2024 | 0 | 174.47 | 1 | CHEMO INTRALESIONAL OVER 7 | | | | | | | | | | |
| 13451 | 96409 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMO IV PUSH SNGL DRUG | | | | | | | | | | |
| 13452 | 96411 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.34 | 3 | CHEMO IV PUSH ADDL DRUG | | | | | | | | | | |
| 13453 | 96413 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMO IV INFUSION 1 HR | | | | | | | | | | |
| 13454 | 96415 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.34 | 8 | CHEMO IV INFUSION ADDL HR | | | | | | | | | | |
| 13455 | 96416 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMO PROLONG INFUSE W/PUMP | | | | | | | | | | |
| 13456 | 96417 | | | 0 | | | 1 | 07/01/2024 | 0 | 57.34 | 3 | CHEMO IV INFUS EACH ADDL SEQ | | | | | | | | | | |
| 13457 | 96420 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 2 | CHEMO IA PUSH TECNIQUE | | | | | | | | | | |
| 13458 | 96422 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 2 | CHEMO IA INFUSION UP TO 1 HR | | | | | | | | | | |
| 13459 | 96423 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.66 | 2 | CHEMO IA INFUSE EACH ADDL HR | | | | | | | | | | |
| 13460 | 96425 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMOTHERAPY INFUSION METHOD | | | | | | | | | | |
| 13461 | 96440 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHMOTX ADMN PLRL CAV THRCNTS | | | | | | | | | | |
| 13462 | 96446 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMOTX ADMN PERTL CAV IMPL | | | | | | | | | | |
| 13463 | 96450 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMOTHERAPY INTO CNS | | | | | | | | | | |
| 13464 | 96521 | | | 0 | | | 1 | 07/01/2024 | 0 | 174.47 | 2 | REFILL/MAINT PORTABLE PUMP | | | | | | | | | | |
| 13465 | 96522 | | | 0 | | | 1 | 07/01/2024 | 0 | 174.47 | 1 | REFILL/MAINT PUMP/RESVR SYST | | | | | | | | | | |
| 13466 | 96523 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 2 | IRRIG DRUG DELIVERY DEVICE | | | | | | | | | | |
| 13467 | 96542 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMOTHERAPY INJECTION | | | | | | | | | | |
| 13468 | 96547 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INTRAOP HIPEC PX 1ST 60 MIN | | | | | | | | | | |
| 13469 | 96548 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NTRAOP HIPEC PX EA ADD 30MIN | | | | | | | | | | |
| 13470 | 96549 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.66 | 1 | UNLISTED CHEMOTHERAPY PX | | | | | | | | | | |
| 13471 | 96567 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | PDT DSTR PRMLG LES SKN | | | | | | | | | | |
| 13472 | 96570 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PHOTODYNMC TX 30 MIN ADD-ON | | | | | | | | | | |
| 13473 | 96571 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PHOTODYNAMIC TX ADDL 15 MIN | | | | | | | | | | |
| 13474 | 96573 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | PDT DSTR PRMLG LES PHYS/QHP | | | | | | | | | | |
| 13475 | 96574 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | DBRDMT PRMLG LES W/PDT | | | | | | | | | | |
| 13476 | 96900 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | ULTRAVIOLET LIGHT THERAPY | | | | | | | | | | |
| 13477 | 96902 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TRICHOGRAM | | | | | | | | | | |
| 13478 | 96904 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | WHOLE BODY PHOTOGRAPHY | | | | | | | | | | |
| 13479 | 96910 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | PHOTOCHEMOTHERAPY WITH UV-B | | | | | | | | | | |
| 13480 | 96912 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 1 | PHOTOCHEMOTHERAPY WITH UV-A | | | | | | | | | | |
| 13481 | 96913 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | PHOTOCHEMOTHERAPY UV-A OR B | | | | | | | | | | |
| 13482 | 96920 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | EXCIMER LSR PSRIASIS<250SQCM | | | | | | | | | | |
| 13483 | 96921 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | EXCIMER LSR PSRIASIS 250-500 | | | | | | | | | | |
| 13484 | 96922 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | EXCIMER LSR PSRIASIS>500SQCM | | | | | | | | | | |
| 13485 | 96931 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RCM CELLULR SUBCELLUR IMG SKN | | | | | | | | | | |
| 13486 | 96932 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RCM CELLULR SUBCELLUR IMG SKN | | | | | | | | | | |
| 13487 | 96933 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RCM CELLULR SUBCELLUR IMG SKN | | | | | | | | | | |
| 13488 | 96934 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RCM CELLULR SUBCELLUR IMG SKN | | | | | | | | | | |
| 13489 | 96935 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RCM CELLULR SUBCELLUR IMG SKN | | | | | | | | | | |
| 13490 | 96936 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RCM CELLULR SUBCELLUR IMG SKN | | | | | | | | | | |
| 13491 | 96999 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | UNLISTED SPEC DERM SVC/PX | | | | | | | | | | |
| 13492 | 97010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOT OR COLD PACKS THERAPY | | | | | | | | | | |

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13493 | 97012 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.15 | 1 | MECHANICAL TRACTION THERAPY |
| 13494 | 97012 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 12.15 | 1 | MECHANICAL TRACTION THERAPY |
| 13495 | 97012 | UB | | | | | 1 | 07/01/2024 | 0 | 12.15 | 1 | MECHANICAL TRACTION THERAPY |
| 13496 | 97014 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.92 | 1 | ELECTRIC STIMULATION THERAPY |
| 13497 | 97014 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 9.92 | 1 | ELECTRIC STIMULATION THERAPY |
| 13498 | 97016 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.09 | 1 | VASOPNEUMATIC DEVICE THERAPY |
| 13499 | 97016 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 10.09 | 1 | VASOPNEUMATIC DEVICE THERAPY |
| 13500 | 97016 | UB | | | | | 1 | 07/01/2024 | 0 | 10.09 | 1 | VASOPNEUMATIC DEVICE THERAPY |
| 13501 | 97018 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.87 | 1 | PARAFFIN BATH THERAPY |
| 13502 | 97018 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 4.87 | 1 | PARAFFIN BATH THERAPY |
| 13503 | 97018 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 4.87 | 1 | PARAFFIN BATH THERAPY |
| 13504 | 97022 | | | 0 | | | 1 | 07/01/2024 | 0 | 14.56 | 1 | WHIRLPOOL THERAPY |
| 13505 | 97022 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 14.56 | 1 | WHIRLPOOL THERAPY |
| 13506 | 97022 | UB | | | | | 1 | 07/01/2024 | 0 | 14.56 | 1 | WHIRLPOOL THERAPY |
| 13507 | 97024 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.27 | 1 | DIATHERMY EG MICROWAVE |
| 13508 | 97024 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 6.27 | 1 | DIATHERMY EG MICROWAVE |
| 13509 | 97026 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.71 | 1 | INFRARED THERAPY |
| 13510 | 97026 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 5.71 | 1 | INFRARED THERAPY |
| 13511 | 97026 | UB | | | | | 1 | 07/01/2024 | 0 | 5.71 | 1 | INFRARED THERAPY |
| 13512 | 97028 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.14 | 1 | ULTRAVIOLET THERAPY |
| 13513 | 97028 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 7.14 | 1 | ULTRAVIOLET THERAPY |
| 13514 | 97032 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.43 | 4 | APPL MODALITY 1+ESTIM EA 15 |
| 13515 | 97032 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 12.43 | 4 | APPL MODALITY 1+ESTIM EA 15 |
| 13516 | 97032 | UB | | | | | 1 | 07/01/2024 | 0 | 12.43 | 4 | APPL MODALITY 1+ESTIM EA 15 |
| 13517 | 97033 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.65 | 4 | APP MDLTY 1+IONTPHRSIS EA 15 |
| 13518 | 97033 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 16.65 | 4 | APP MDLTY 1+IONTPHRSIS EA 15 |
| 13519 | 97033 | UB | | | | | 1 | 07/01/2024 | 0 | 16.65 | 4 | APP MDLTY 1+IONTPHRSIS EA 15 |
| 13520 | 97034 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.1 | 2 | APP MDLTY 1+CNTRST BTH EA 15 |
| 13521 | 97034 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 12.1 | 2 | APP MDLTY 1+CNTRST BTH EA 15 |
| 13522 | 97035 | | | 0 | | | 1 | 07/01/2024 | 0 | 12.1 | 2 | APP MDLTY 1+ULTRASOUND EA 15 |
| 13523 | 97035 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 12.1 | 2 | APP MDLTY 1+ULTRASOUND EA 15 |
| 13524 | 97035 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 12.1 | 2 | APP MDLTY 1+ULTRASOUND EA 15 |
| 13525 | 97036 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.86 | 3 | APP MDLTY 1+HUBBRD TNK EA 15 |
| 13526 | 97036 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 29.86 | 3 | APP MDLTY 1+HUBBRD TNK EA 15 |
| 13527 | 97036 | UB | | | | | 1 | 07/01/2024 | 0 | 29.86 | 3 | APP MDLTY 1+HUBBRD TNK EA 15 |
| 13528 | 97037 | | | | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | APPL MODALITY 1+LLLT PO PAIN |
| 13529 | 97039 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED MODALITY |
| 13530 | 97110 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.34 | 8 | THERAPEUTIC EXERCISES |
| 13531 | 97110 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 25.34 | 8 | THERAPEUTIC EXERCISES |
| 13532 | 97110 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 25.34 | 8 | THERAPEUTIC EXERCISES |
| 13533 | 97110 | X4 | | J | | | 1 | 07/01/2024 | 0 | 25.34 | 8 | THERAPEUTIC EXERCISES |
| 13534 | 97112 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.05 | 6 | NEUROMUSCULAR REEDUCATION |
| 13535 | 97112 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 29.05 | 6 | NEUROMUSCULAR REEDUCATION |
| 13536 | 97112 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 29.05 | 6 | NEUROMUSCULAR REEDUCATION |
| 13537 | 97113 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.55 | 6 | AQUATIC THERAPY/EXERCISES |
| 13538 | 97113 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 31.55 | 6 | AQUATIC THERAPY/EXERCISES |
| 13539 | 97113 | UB | | | | | 1 | 07/01/2024 | 0 | 31.55 | 6 | AQUATIC THERAPY/EXERCISES |

App. 002058

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13540 | 97116 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.34 | 4 | GAIT TRAINING THERAPY |
| 13541 | 97116 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 25.34 | 4 | GAIT TRAINING THERAPY |
| 13542 | 97116 | UB | | | | | 1 | 07/01/2024 | 0 | 25.34 | 4 | GAIT TRAINING THERAPY |
| 13543 | 97124 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.04 | 4 | MASSAGE THERAPY |
| 13544 | 97124 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 26.04 | 4 | MASSAGE THERAPY |
| 13545 | 97124 | UB | | | | | 1 | 07/01/2024 | 0 | 26.04 | 4 | MASSAGE THERAPY |
| 13546 | 97129 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.52 | 1 | THER IVNTJ 1ST 15 MIN |
| 13547 | 97130 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.65 | 7 | THER IVNTJ EA ADDL 15 MIN |
| 13548 | 97139 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED THERAPEUTIC PX |
| 13549 | 97140 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.35 | 6 | MANUAL THERAPY 1/> REGIONS |
| 13550 | 97140 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 23.35 | 6 | MANUAL THERAPY 1/> REGIONS |
| 13551 | 97140 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 23.35 | 6 | MANUAL THERAPY 1/> REGIONS |
| 13552 | 97150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GROUP THERAPEUTIC PROCEDURES |
| 13553 | 97151 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 32 | BHV ID ASSMT BY PHYS/QHP |
| 13554 | 97152 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 16 | BHV ID SUPRT ASSMT BY 1 TECH |
| 13555 | 97153 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 32 | ADAPTIVE BEHAVIOR TX BY TECH |
| 13556 | 97154 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 18 | GRP ADAPT BHV TX BY TECH |
| 13557 | 97155 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 24 | ADAPT BEHAVIOR TX PHYS/QHP |
| 13558 | 97156 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 16 | FAM ADAPT BHV GDN PHY/QHP |
| 13559 | 97157 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 16 | MULT FAM ADAPT BHV TX GDN |
| 13560 | 97158 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 16 | GRP ADAPT BHV TX BY PHY/QHP |
| 13561 | 97161 | | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL LOW COMPLEX 20 MIN |
| 13562 | 97161 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL LOW COMPLEX 20 MIN |
| 13563 | 97161 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL LOW COMPLEX 20 MIN |
| 13564 | 97161 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL LOW COMPLEX 20 MIN |
| 13565 | 97161 | X4 | | J | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL LOW COMPLEX 20 MIN |
| 13566 | 97162 | | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL MOD COMPLEX 30 MIN |
| 13567 | 97162 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL MOD COMPLEX 30 MIN |
| 13568 | 97162 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL MOD COMPLEX 30 MIN |
| 13569 | 97162 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL MOD COMPLEX 30 MIN |
| 13570 | 97162 | X4 | | J | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL MOD COMPLEX 30 MIN |
| 13571 | 97163 | | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL HIGH COMPLEX 45 MIN |
| 13572 | 97163 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL HIGH COMPLEX 45 MIN |
| 13573 | 97163 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL HIGH COMPLEX 45 MIN |
| 13574 | 97163 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL HIGH COMPLEX 45 MIN |
| 13575 | 97163 | X4 | | J | | | 1 | 07/01/2024 | 0 | 86.67 | 1 | PT EVAL HIGH COMPLEX 45 MIN |
| 13576 | 97164 | | | 0 | | | 1 | 07/01/2024 | 0 | 60.03 | 1 | PT RE-EVAL EST PLAN CARE |
| 13577 | 97164 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 60.03 | 1 | PT RE-EVAL EST PLAN CARE |
| 13578 | 97164 | UB | | | | | 1 | 07/01/2024 | 0 | 60.03 | 1 | PT RE-EVAL EST PLAN CARE |
| 13579 | 97165 | | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL LOW COMPLEX 30 MIN |
| 13580 | 97165 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL LOW COMPLEX 30 MIN |
| 13581 | 97165 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL LOW COMPLEX 30 MIN |
| 13582 | 97165 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL LOW COMPLEX 30 MIN |
| 13583 | 97166 | | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL MOD COMPLEX 45 MIN |
| 13584 | 97166 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL MOD COMPLEX 45 MIN |
| 13585 | 97166 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL MOD COMPLEX 45 MIN |
| 13586 | 97166 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL MOD COMPLEX 45 MIN |

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97167 | | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL HIGH COMPLEX 60 MIN |
| 97167 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL HIGH COMPLEX 60 MIN |
| 97167 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL HIGH COMPLEX 60 MIN |
| 97167 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 87.52 | 1 | OT EVAL HIGH COMPLEX 60 MIN |
| 97168 | | | 0 | | | 1 | 07/01/2024 | 0 | 60.31 | 1 | OT RE-EVAL EST PLAN CARE |
| 97168 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 60.31 | 1 | OT RE-EVAL EST PLAN CARE |
| 97168 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 60.31 | 1 | OT RE-EVAL EST PLAN CARE |
| 97168 | UB | | | | | 1 | 07/01/2024 | 0 | 60.31 | 1 | OT RE-EVAL EST PLAN CARE |
| 97169 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATHLETIC TRN EVAL LOW CMPLX |
| 97170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATHLETIC TRN EVAL MOD CMPLX |
| 97171 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATHLETIC TRN EVAL HIGH CMPLX |
| 97172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATHLETIC TRN RE-EVAL PLAN CR |
| 97530 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.5 | 6 | THERAPEUTIC ACTIVITIES |
| 97530 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 31.5 | 6 | THERAPEUTIC ACTIVITIES |
| 97530 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 31.5 | 6 | THERAPEUTIC ACTIVITIES |
| 97530 | X4 | | J | | | 1 | 07/01/2024 | 0 | 31.5 | 6 | THERAPEUTIC ACTIVITIES |
| 97533 | | | 0 | | | 1 | 07/01/2024 | 0 | 53.15 | 4 | SENSORY INTEGRATION |
| 97533 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 53.15 | 4 | SENSORY INTEGRATION |
| 97533 | UB | | | | | 1 | 07/01/2024 | 0 | 53.15 | 4 | SENSORY INTEGRATION |
| 97535 | | | 0 | | | 1 | 07/01/2024 | 0 | 28.14 | 8 | SELF CARE MNGMENT TRAINING |
| 97535 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 28.14 | 8 | SELF CARE MNGMENT TRAINING |
| 97535 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 28.14 | 8 | SELF CARE MNGMENT TRAINING |
| 97535 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 28.14 | 8 | SELF CARE MNGMENT TRAINING |
| 97537 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | COMMUNITY/WORK REINTEGRATION |
| 97542 | | | 0 | | | 1 | 07/01/2024 | 0 | 27.34 | 8 | WHEELCHAIR MNGMENT TRAINING |
| 97545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WORK HARDENING |
| 97546 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WORK HARDENING ADD-ON |
| 97551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAREGIVER TRAING 1ST 30 MIN |
| 97551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAREGIVER TRAING EA ADDL 15 |
| 97552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GROUP CAREGIVER TRAINING |
| 97597 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | DBRDMT OPN WND 1ST CM/< |
| 97598 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 8 | DBRDMT OPN WND ADDL 20CM/< |
| 97602 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | WOUND(S) CARE NON-SELECTIVE |
| 97605 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.96 | 1 | NEG PRS WND THER DME<=50SQCM |
| 97606 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | NEG PRS WND THER DME>50 SQCM |
| 97607 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | NEG PRS WND THR NDME<=50SQCM |
| 97608 | | | 0 | | | 1 | 07/01/2024 | 0 | 324.57 | 1 | NEG PRS WND THR NDME>50SQCM |
| 97610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW FREQUENCY NON-THERMAL US |
| 97750 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.27 | 8 | PHYSICAL PERFORMANCE TEST |
| 97750 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 29.27 | 8 | PHYSICAL PERFORMANCE TEST |
| 97750 | UB | | | | | 1 | 07/01/2024 | 0 | 29.27 | 8 | PHYSICAL PERFORMANCE TEST |
| 97755 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.17 | 8 | ASSISTIVE TECHNOLOGY ASSESS |
| 97755 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 33.17 | 8 | ASSISTIVE TECHNOLOGY ASSESS |
| 97760 | | | 0 | | | 1 | 07/01/2024 | 0 | 40.84 | 6 | ORTHOTIC MGMT&TRAING 1ST ENC |
| 97760 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 40.84 | 6 | ORTHOTIC MGMT&TRAING 1ST ENC |
| 97760 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 40.84 | 6 | ORTHOTIC MGMT&TRAING 1ST ENC |
| 97761 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.79 | 6 | PROSTHETIC TRAING 1ST ENC |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13634 | 97761 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 35.79 | 6 | PROSTHETIC TRAING 1ST ENC | | | | | | | | | | |
| 13635 | 97761 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 35.79 | 6 | PROSTHETIC TRAING 1ST ENC | | | | | | | | | | |
| 13636 | 97763 | | | 0 | | | 1 | 07/01/2024 | 0 | 44.74 | 6 | ORTHC/PROSTC MGMT SBSQ ENC | | | | | | | | | | |
| 13637 | 97763 | 96 | | 0 | | | 1 | 07/01/2024 | 0 | 44.74 | 6 | ORTHC/PROSTC MGMT SBSQ ENC | | | | | | | | | | |
| 13638 | 97799 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PHYSCL MED/REHAB PX | | | | | | | | | | |
| 13639 | 97802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | MEDICAL NUTRITION INDIV IN | | | | | | | | | | |
| 13640 | 97803 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 11 | MED NUTRITION INDIV SUBSEQ | | | | | | | | | | |
| 13641 | 97804 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | MEDICAL NUTRITION GROUP | | | | | | | | | | |
| 13642 | 97810 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | ACUPUNCT W/O STIMUL 15 MIN | | | | | | | | | | |
| 13643 | 97811 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ACUPUNCT W/O STIMUL ADDL 15M | | | | | | | | | | |
| 13644 | 97813 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | ACUPUNCT W/STIMUL 15 MIN | | | | | | | | | | |
| 13645 | 97814 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ACUPUNCT W/STIMUL ADDL 15M | | | | | | | | | | |
| 13646 | 98925 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | OSTEOPATH MANJ 1-2 REGIONS | | | | | | | | | | |
| 13647 | 98926 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | OSTEOPATH MANJ 3-4 REGIONS | | | | | | | | | | |
| 13648 | 98927 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | OSTEOPATH MANJ 5-6 REGIONS | | | | | | | | | | |
| 13649 | 98928 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | OSTEOPATH MANJ 7-8 REGIONS | | | | | | | | | | |
| 13650 | 98929 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | OSTEOPATH MANJ 9-10 REGIONS | | | | | | | | | | |
| 13651 | 98940 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | CHIROPRACT MANJ 1-2 REGIONS | | | | | | | | | | |
| 13652 | 98941 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | CHIROPRACT MANJ 3-4 REGIONS | | | | | | | | | | |
| 13653 | 98942 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.12 | 1 | CHIROPRACTIC MANJ 5 REGIONS | | | | | | | | | | |
| 13654 | 98943 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHIROPRACT MANJ XTRSPINL 1/> | | | | | | | | | | |
| 13655 | 98960 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SELF-MGMT EDUC & TRAIN 1 PT | | | | | | | | | | |
| 13656 | 98961 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SELF-MGMT EDUC/TRAIN 2-4 PT | | | | | | | | | | |
| 13657 | 98962 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SELF-MGMT EDUC/TRAIN 5-8 PT | | | | | | | | | | |
| 13658 | 98966 | | | 0 | | | 1 | 07/01/2024 | 0 | 11.3 | 2 | HC PRO PHONE CALL 5-10 MIN | | | | | | | | | | |
| 13659 | 98967 | | | 0 | | | 1 | 07/01/2024 | 0 | 20.93 | 2 | HC PRO PHONE CALL 11-20 MIN | | | | | | | | | | |
| 13660 | 98968 | | | 0 | | | 1 | 07/01/2024 | 0 | 28.86 | 2 | HC PRO PHONE CALL 21-30 MIN | | | | | | | | | | |
| 13661 | 98970 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.19 | 1 | QNHP OL DIG ASSMT&MGMT 5-10 | | | | | | | | | | |
| 13662 | 98971 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.05 | 1 | QNHP OL DIG ASSMT&MGMT 11-20 | | | | | | | | | | |
| 13663 | 98972 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.81 | 1 | QNHP OL DIG ASSMT&MGMT 21+ | | | | | | | | | | |
| 13664 | 98975 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 1 | REM THER MNTR 1ST SETUP&EDU | | | | | | | | | | |
| 13665 | 98976 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | REM THER MNTR DEV SPLY RESP | | | | | | | | | | |
| 13666 | 98977 | | | 0 | | | 1 | 07/01/2024 | 0 | 30.7 | 1 | REM THER MNTR DV SPLY MSCSKL | | | | | | | | | | |
| 13667 | 98978 | | | 0 | | | 9 | 07/01/2024 | 0 | 30.7 | 1 | REM THER MNTR DEV SPLY CBT | | | | | | | | | | |
| 13668 | 98980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM THER MNTR 1ST 20 MIN | | | | | | | | | | |
| 13669 | 98981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | REM THER MNTR EA ADDL 20 MIN | | | | | | | | | | |
| 13670 | 99000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPECIMEN HANDLING OFFICE-LAB | | | | | | | | | | |
| 13671 | 99001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPECIMEN HANDLING PT-LAB | | | | | | | | | | |
| 13672 | 99002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEVICE HANDLING PHYS/QHP | | | | | | | | | | |
| 13673 | 99024 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSTOP FOLLOW-UP VISIT | | | | | | | | | | |
| 13674 | 99026 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IN-HOSPITAL ON CALL SERVICE | | | | | | | | | | |
| 13675 | 99027 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OUT-OF-HOSP ON CALL SERVICE | | | | | | | | | | |
| 13676 | 99050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MEDICAL SERVICES AFTER HRS | | | | | | | | | | |
| 13677 | 99051 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED SERV EVE/WKEND/HOLIDAY | | | | | | | | | | |
| 13678 | 99053 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED SERV 10PM-8AM 24 HR FAC | | | | | | | | | | |
| 13679 | 99056 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED SERVICE OUT OF OFFICE | | | | | | | | | | |
| 13680 | 99058 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OFFICE EMERGENCY CARE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13681 | 99060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OUT OF OFFICE EMERG MED SERV | | | | | | | | | | |
| 13682 | 99070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIAL SUPPLIES PHYS/QHP | | | | | | | | | | |
| 13683 | 99071 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT EDUCATION MATERIALS | | | | | | | | | | |
| 13684 | 99072 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | ADDL SUPL MATRL&STAF TM PHE | | | | | | | | | | |
| 13685 | 99075 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MEDICAL TESTIMONY | | | | | | | | | | |
| 13686 | 99078 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | GROUP HEALTH EDUCATION | | | | | | | | | | |
| 13687 | 99080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIAL REPORTS OR FORMS | | | | | | | | | | |
| 13688 | 99082 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNUSUAL PHYSICIAN TRAVEL | | | | | | | | | | |
| 13689 | 99091 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | COLLI & INTERPJ DATA EA 30 D | | | | | | | | | | |
| 13690 | 99100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANES PT EXTEME AGE<1 YR&>70 | | | | | | | | | | |
| 13691 | 99116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANES COMP TOT BDY HYPTHRM | | | | | | | | | | |
| 13692 | 99135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANES COMP CTRLD HYPOTENSION | | | | | | | | | | |
| 13693 | 99140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANES COMP EMERGENCY COND | | | | | | | | | | |
| 13694 | 99151 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MOD SED SAME PHYS/QHP <5 YRS | | | | | | | | | | |
| 13695 | 99152 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | MOD SED SAME PHYS/QHP 5/>YRS | | | | | | | | | | |
| 13696 | 99153 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 12 | MOD SED SAME PHYS/QHP EA | | | | | | | | | | |
| 13697 | 99155 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MOD SED OTH PHYS/QHP <5 YRS | | | | | | | | | | |
| 13698 | 99156 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MOD SED OTH PHYS/QHP 5/>YRS | | | | | | | | | | |
| 13699 | 99157 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | MOD SED OTHER PHYS/QHP EA | | | | | | | | | | |
| 13700 | 99170 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.2 | 1 | ANOGENITAL EXAM CHILD W IMAG | | | | | | | | | | |
| 13701 | 99172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCULAR FUNCTION SCREEN | | | | | | | | | | |
| 13702 | 99173 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISUAL ACUITY SCREEN | | | | | | | | | | |
| 13703 | 99174 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCULAR INSTRUMNT SCREEN BIL | | | | | | | | | | |
| 13704 | 99175 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INDUCTION OF VOMITING | | | | | | | | | | |
| 13705 | 99177 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCULAR INSTRUMNT SCREEN BIL | | | | | | | | | | |
| 13706 | 99183 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYPERBARIC OXYGEN THERAPY | | | | | | | | | | |
| 13707 | 99184 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYPOTHERMIA ILL NEONATE | | | | | | | | | | |
| 13708 | 99188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APP TOPICAL FLUORIDE VARNISH | | | | | | | | | | |
| 13709 | 99190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIAL PUMP SERVICES | | | | | | | | | | |
| 13710 | 99191 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIAL PUMP SERVICES | | | | | | | | | | |
| 13711 | 99192 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIAL PUMP SERVICES | | | | | | | | | | |
| 13712 | 99195 | | | 0 | | | 1 | 07/01/2024 | 0 | 103.97 | 2 | PHLEBOTOMY | | | | | | | | | | |
| 13713 | 99199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED SPECIAL SVC PX/RPRT | | | | | | | | | | |
| 13714 | 99202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P NEW SF 15 MIN | | | | | | | | | | |
| 13715 | 99203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P NEW LOW 30 MIN | | | | | | | | | | |
| 13716 | 99204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P NEW MOD 45 MIN | | | | | | | | | | |
| 13717 | 99205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P NEW HI 60 MIN | | | | | | | | | | |
| 13718 | 99211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFF/OP EST MAY X REQ PHY/QHP | | | | | | | | | | |
| 13719 | 99212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P EST SF 10 MIN | | | | | | | | | | |
| 13720 | 99213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P EST LOW 20 MIN | | | | | | | | | | |
| 13721 | 99214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P EST MOD 30 MIN | | | | | | | | | | |
| 13722 | 99215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFICE O/P EST HI 40 MIN | | | | | | | | | | |
| 13723 | 99217 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | OBSERVATION CARE DISCHARGE | | | | | | | | | | |
| 13724 | 99218 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | INITIAL OBSERVATION CARE | | | | | | | | | | |
| 13725 | 99219 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | INITIAL OBSERVATION CARE | | | | | | | | | | |
| 13726 | 99220 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | INITIAL OBSERVATION CARE | | | | | | | | | | |
| 13727 | 99221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 1ST HOSP IP/OBS SF/LOW 40 | | | | | | | | | | |

App. 002062

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 13728 | 99222 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 1ST HOSP IP/OBS MODERATE 55 |  |  |  |  |  |  |  |  |  |
| 13729 | 99223 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 1ST HOSP IP/OBS HIGH 75 |  |  |  |  |  |  |  |  |  |
| 13730 | 99224 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | SUBSEQUENT OBSERVATION CARE |  |  |  |  |  |  |  |  |  |
| 13731 | 99225 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | SUBSEQUENT OBSERVATION CARE |  |  |  |  |  |  |  |  |  |
| 13732 | 99226 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | SUBSEQUENT OBSERVATION CARE |  |  |  |  |  |  |  |  |  |
| 13733 | 99231 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SBSQ HOSP IP/OBS SF/LOW 25 |  |  |  |  |  |  |  |  |  |
| 13734 | 99232 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SBSQ HOSP IP/OBS MODERATE 35 |  |  |  |  |  |  |  |  |  |
| 13735 | 99233 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SBSQ HOSP IP/OBS HIGH 50 |  |  |  |  |  |  |  |  |  |
| 13736 | 99234 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HOSP IP/OBS SM DT SF/LOW 45 |  |  |  |  |  |  |  |  |  |
| 13737 | 99235 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HOSP IP/OBS SAME DATE MOD 70 |  |  |  |  |  |  |  |  |  |
| 13738 | 99236 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HOSP IP/OBS SAME DATE HI 85 |  |  |  |  |  |  |  |  |  |
| 13739 | 99238 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HOSP IP/OBS DSCHRG MGMT 30/< |  |  |  |  |  |  |  |  |  |
| 13740 | 99239 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HOSP IP/OBS DSCHRG MGMT >30 |  |  |  |  |  |  |  |  |  |
| 13741 | 99241 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 2 | OFFICE CONSULTATION |  |  |  |  |  |  |  |  |  |
| 13742 | 99242 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | OFF/OP CONSLTJ NEW/EST SF 20 |  |  |  |  |  |  |  |  |  |
| 13743 | 99243 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | OFF/OP CNSLTJ NEW/EST LOW 30 |  |  |  |  |  |  |  |  |  |
| 13744 | 99244 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | OFF/OP CNSLTJ NEW/EST MOD 40 |  |  |  |  |  |  |  |  |  |
| 13745 | 99245 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | OFF/OP CNSLTJ NEW/EST HI 55 |  |  |  |  |  |  |  |  |  |
| 13746 | 99251 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | INPATIENT CONSULTATION |  |  |  |  |  |  |  |  |  |
| 13747 | 99252 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IP/OBS CONSLTJ NEW/EST SF 35 |  |  |  |  |  |  |  |  |  |
| 13748 | 99253 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IP/OBS CNSLTJ NEW/EST LOW 45 |  |  |  |  |  |  |  |  |  |
| 13749 | 99254 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IP/OBS CNSLTJ NEW/EST MOD 60 |  |  |  |  |  |  |  |  |  |
| 13750 | 99255 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IP/OBS CNSLTJ NEW/EST HI 80 |  |  |  |  |  |  |  |  |  |
| 13751 | 99281 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 72.26 | 2 | EMR DPT VST MAYX REQ PHY/QHP |  |  |  |  |  |  |  |  |  |
| 13752 | 99282 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 133.13 | 2 | EMERGENCY DEPT VISIT SF MDM |  |  |  |  |  |  |  |  |  |
| 13753 | 99283 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 232.25 | 2 | EMERGENCY DEPT VISIT LOW MDM |  |  |  |  |  |  |  |  |  |
| 13754 | 99284 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 360.52 | 2 | EMERGENCY DEPT VISIT MOD MDM |  |  |  |  |  |  |  |  |  |
| 13755 | 99285 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 522.83 | 2 | EMERGENCY DEPT VISIT HI MDM |  |  |  |  |  |  |  |  |  |
| 13756 | 99288 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DIRECT ADVANCED LIFE SUPPORT |  |  |  |  |  |  |  |  |  |
| 13757 | 99291 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 722.3 | 1 | CRITICAL CARE FIRST HOUR |  |  |  |  |  |  |  |  |  |
| 13758 | 99292 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 8 | CRITICAL CARE ADDL 30 MIN |  |  |  |  |  |  |  |  |  |
| 13759 | 99304 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 1ST NF CARE SF/LOW MDM 25 |  |  |  |  |  |  |  |  |  |
| 13760 | 99305 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 1ST NF CARE MODERATE MDM 35 |  |  |  |  |  |  |  |  |  |
| 13761 | 99306 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 1ST NF CARE HIGH MDM 50 |  |  |  |  |  |  |  |  |  |
| 13762 | 99307 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SBSQ NF CARE SF MDM 10 |  |  |  |  |  |  |  |  |  |
| 13763 | 99308 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SBSQ NF CARE LOW MDM 20 |  |  |  |  |  |  |  |  |  |
| 13764 | 99309 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SBSQ NF CARE MODERATE MDM 30 |  |  |  |  |  |  |  |  |  |
| 13765 | 99310 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SBSQ NF CARE HIGH MDM 45 |  |  |  |  |  |  |  |  |  |
| 13766 | 99315 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NF DSCHRG MGMT 30 MIN/LESS |  |  |  |  |  |  |  |  |  |
| 13767 | 99316 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NF DSCHRG MGMT 30 MIN+ |  |  |  |  |  |  |  |  |  |
| 13768 | 99318 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | ANNUAL NURSING FAC ASSESSMNT |  |  |  |  |  |  |  |  |  |
| 13769 | 99324 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | DOMICIL/R-HOME VISIT NEW PAT |  |  |  |  |  |  |  |  |  |
| 13770 | 99325 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | DOMICIL/R-HOME VISIT NEW PAT |  |  |  |  |  |  |  |  |  |
| 13771 | 99326 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | DOMICIL/R-HOME VISIT NEW PAT |  |  |  |  |  |  |  |  |  |
| 13772 | 99327 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | DOMICIL/R-HOME VISIT NEW PAT |  |  |  |  |  |  |  |  |  |
| 13773 | 99328 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | DOMICIL/R-HOME VISIT NEW PAT |  |  |  |  |  |  |  |  |  |
| 13774 | 99334 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | DOMICIL/R-HOME VISIT EST PAT |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13775 | 99335 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOMICIL/R-HOME VISIT EST PAT | | | | | | | | | | |
| 13776 | 99336 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOMICIL/R-HOME VISIT EST PAT | | | | | | | | | | |
| 13777 | 99337 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOMICIL/R-HOME VISIT EST PAT | | | | | | | | | | |
| 13778 | 99339 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOMICIL/R-HOME CARE SUPERVIS | | | | | | | | | | |
| 13779 | 99340 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOMICIL/R-HOME CARE SUPERVIS | | | | | | | | | | |
| 13780 | 99341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST NEW SF MDM 15 | | | | | | | | | | |
| 13781 | 99342 | | | 0 | | | W | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST NEW LOW MDM 30 | | | | | | | | | | |
| 13782 | 99343 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | HOME VISIT NEW PATIENT | | | | | | | | | | |
| 13783 | 99344 | | | 0 | | | W | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST NEW MOD MDM 60 | | | | | | | | | | |
| 13784 | 99345 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST NEW HIGH MDM 75 | | | | | | | | | | |
| 13785 | 99347 | | | 0 | | | W | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST EST SF MDM 20 | | | | | | | | | | |
| 13786 | 99348 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST EST LOW MDM 30 | | | | | | | | | | |
| 13787 | 99349 | | | 0 | | | W | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST EST MOD MDM 40 | | | | | | | | | | |
| 13788 | 99350 | | | 0 | | | W | 07/01/2024 | 0 | 0 | 1 | HOME/RES VST EST HIGH MDM 60 | | | | | | | | | | |
| 13789 | 99354 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | PROLNG SVC O/P 1ST HOUR | | | | | | | | | | |
| 13790 | 99355 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 4 | PROLNG SVC O/P EA ADDL 30 | | | | | | | | | | |
| 13791 | 99356 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PROLNG SVC I/P/OBS 1ST HOUR | | | | | | | | | | |
| 13792 | 99357 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PROLNG SVC I/P/OBS EA ADDL | | | | | | | | | | |
| 13793 | 99358 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROLONG SERVICE W/O CONTACT | | | | | | | | | | |
| 13794 | 99359 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROLONG SERV W/O CONTACT ADD | | | | | | | | | | |
| 13795 | 99360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHYSICIAN STANDBY SERVICES | | | | | | | | | | |
| 13796 | 99366 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TEAM CONF W/PAT BY HC PROF | | | | | | | | | | |
| 13797 | 99367 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TEAM CONF W/O PAT BY PHYS | | | | | | | | | | |
| 13798 | 99368 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TEAM CONF W/O PAT BY HC PRO | | | | | | | | | | |
| 13799 | 99374 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME HEALTH CARE SUPERVISION | | | | | | | | | | |
| 13800 | 99375 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME HEALTH CARE SUPERVISION | | | | | | | | | | |
| 13801 | 99377 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE CARE SUPERVISION | | | | | | | | | | |
| 13802 | 99378 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE CARE SUPERVISION | | | | | | | | | | |
| 13803 | 99379 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NURSING FAC CARE SUPERVISION | | | | | | | | | | |
| 13804 | 99380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NURSING FAC CARE SUPERVISION | | | | | | | | | | |
| 13805 | 99381 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INIT PM E/M NEW PAT INFANT | | | | | | | | | | |
| 13806 | 99381 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | INIT PM E/M NEW PAT INFANT | | | | | | | | | | |
| 13807 | 99382 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INIT PM E/M NEW PAT 1-4 YRS | | | | | | | | | | |
| 13808 | 99382 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | INIT PM E/M NEW PAT 1-4 YRS | | | | | | | | | | |
| 13809 | 99383 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT NEW AGE 5-11 | | | | | | | | | | |
| 13810 | 99383 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PREV VISIT NEW AGE 5-11 | | | | | | | | | | |
| 13811 | 99384 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT NEW AGE 12-17 | | | | | | | | | | |
| 13812 | 99384 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PREV VISIT NEW AGE 12-17 | | | | | | | | | | |
| 13813 | 99385 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT NEW AGE 18-39 | | | | | | | | | | |
| 13814 | 99385 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PREV VISIT NEW AGE 18-39 | | | | | | | | | | |
| 13815 | 99386 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT NEW AGE 40-64 | | | | | | | | | | |
| 13816 | 99387 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INIT PM E/M NEW PAT 65+ YRS | | | | | | | | | | |
| 13817 | 99391 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PER PM REEVAL EST PAT INFANT | | | | | | | | | | |
| 13818 | 99391 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PER PM REEVAL EST PAT INFANT | | | | | | | | | | |
| 13819 | 99392 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT EST AGE 1-4 | | | | | | | | | | |
| 13820 | 99392 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PREV VISIT EST AGE 1-4 | | | | | | | | | | |
| 13821 | 99393 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT EST AGE 5-11 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13822 | 99393 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PREV VISIT EST AGE 5-11 |
| 13823 | 99394 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT AGE 12-17 |
| 13824 | 99394 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PREV VISIT AGE 12-17 |
| 13825 | 99395 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT AGE 18-39 |
| 13826 | 99395 | EP | | 0 | | | 1 | 07/01/2024 | 0 | 91.81 | 1 | PREV VISIT AGE 18-39 |
| 13827 | 99396 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV VISIT EST AGE 40-64 |
| 13828 | 99397 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PER PM REEVAL EST PAT 65+ YR |
| 13829 | 99401 | CR | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PREV MED CNSL INDIV APPRX 15 |
| 13830 | 99401 | EP | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV MED CNSL INDIV APPRX 15 |
| 13831 | 99401 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV MED CNSL INDIV APPRX 15 |
| 13832 | 99402 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV MED CNSL INDIV APPRX 30 |
| 13833 | 99403 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV MED CNSL INDIV APPRX 45 |
| 13834 | 99404 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV MED CNSL INDIV APPRX 60 |
| 13835 | 99406 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 1 | BEHAV CHNG SMOKING 3-10 MIN |
| 13836 | 99407 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 1 | BEHAV CHNG SMOKING > 10 MIN |
| 13837 | 99408 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUDIT/DAST 15-30 MIN |
| 13838 | 99409 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUDIT/DAST OVER 30 MIN |
| 13839 | 99411 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREVENTIVE COUNSELING GROUP |
| 13840 | 99412 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREVENTIVE COUNSELING GROUP |
| 13841 | 99415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROLNG CLIN STAFF SVC 1ST HR |
| 13842 | 99416 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | PROLNG CLIN STAFF SVC EA ADD |
| 13843 | 99417 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | PROLNG OP E/M EACH 15 MIN |
| 13844 | 99418 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PROLNG IP/OBS E/M EA 15 MIN |
| 13845 | 99421 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OL DIG E/M SVC 5-10 MIN |
| 13846 | 99422 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OL DIG E/M SVC 11-20 MIN |
| 13847 | 99423 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OL DIG E/M SVC 21+ MIN |
| 13848 | 99424 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRIN CARE MGMT PHYS 1ST 30 |
| 13849 | 99425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PRIN CARE MGMT PHYS EA ADDL |
| 13850 | 99426 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | PRIN CARE MGMT STAFF 1ST 30 |
| 13851 | 99427 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PRIN CARE MGMT STAFF EA ADDL |
| 13852 | 99429 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED PREVENTIVE SERVICE |
| 13853 | 99437 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CHRNC CARE MGMT PHYS EA ADDL |
| 13854 | 99439 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CHRNC CARE MGMT STAF EA ADDL |
| 13855 | 99441 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHONE E/M PHYS/QHP 5-10 MIN |
| 13856 | 99442 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHONE E/M PHYS/QHP 11-20 MIN |
| 13857 | 99443 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHONE E/M PHYS/QHP 21-30 MIN |
| 13858 | 99446 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NTRPROF PH1/NTRNET/EHR 5-10 |
| 13859 | 99447 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NTRPROF PH1/NTRNET/EHR 11-20 |
| 13860 | 99448 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NTRPROF PH1/NTRNET/EHR 21-30 |
| 13861 | 99449 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NTRPROF PH1/NTRNET/EHR 31/> |
| 13862 | 99450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BASIC LIFE DISABILITY EXAM |
| 13863 | 99451 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NTRPROF PH1/NTRNET/EHR 5/> |
| 13864 | 99452 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NTRPROF PH1/NTRNET/EHR RFRL |
| 13865 | 99453 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM MNTR PHYSIOL PARAM SETUP |
| 13866 | 99454 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM MNTR PHYSIOL PARAM DEV |
| 13867 | 99455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WORK RELATED DISABILITY EXAM |
| 13868 | 99456 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISABILITY EXAMINATION |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13869 | 99457 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM PHYSIOL MNTR 1ST 20 MIN | | | | | | | | | | |
| 13870 | 99458 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | REM PHYSIOL MNTR EA ADDL 20 | | | | | | | | | | |
| 13871 | 99459 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PELVIC EXAMINATION | | | | | | | | | | |
| 13872 | 99460 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 1 | INIT NB EM PER DAY HOSP | | | | | | | | | | |
| 13873 | 99461 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INIT NB EM PER DAY NON-FAC | | | | | | | | | | |
| 13874 | 99462 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SBSQ NB EM PER DAY HOSP | | | | | | | | | | |
| 13875 | 99463 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 1 | SAME DAY NB DISCHARGE | | | | | | | | | | |
| 13876 | 99464 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ATTENDANCE AT DELIVERY | | | | | | | | | | |
| 13877 | 99465 | | | 0 | | | 1 | 07/01/2024 | 0 | 529.76 | 1 | NB RESUSCITATION | | | | | | | | | | |
| 13878 | 99466 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PED CRIT CARE TRANSPORT | | | | | | | | | | |
| 13879 | 99467 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PED CRIT CARE TRANSPORT ADDL | | | | | | | | | | |
| 13880 | 99468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEONATE CRIT CARE INITIAL | | | | | | | | | | |
| 13881 | 99469 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEONATE CRIT CARE SUBSQ | | | | | | | | | | |
| 13882 | 99471 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED CRITICAL CARE INITIAL | | | | | | | | | | |
| 13883 | 99472 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED CRITICAL CARE SUBSQ | | | | | | | | | | |
| 13884 | 99473 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SELF-MEAS BP PT EDUCAJ/TRAIN | | | | | | | | | | |
| 13885 | 99474 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SELF-MEAS BP 2 READG BID 30D | | | | | | | | | | |
| 13886 | 99475 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED CRIT CARE AGE 2-5 INIT | | | | | | | | | | |
| 13887 | 99476 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED CRIT CARE AGE 2-5 SUBSQ | | | | | | | | | | |
| 13888 | 99477 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INIT DAY HOSP NEONATE CARE | | | | | | | | | | |
| 13889 | 99478 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IC LBW INF < 1500 GM SUBSQ | | | | | | | | | | |
| 13890 | 99479 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IC LBW INF 1500-2500 G SUBSQ | | | | | | | | | | |
| 13891 | 99480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IC INF PBW 2501-5000 G SUBSQ | | | | | | | | | | |
| 13892 | 99483 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSMT & CARE PLN PT COG IMP | | | | | | | | | | |
| 13893 | 99484 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MGMT SVC BHVL HLTH COND | | | | | | | | | | |
| 13894 | 99485 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPRV INTERFACILTY TRANSPORT | | | | | | | | | | |
| 13895 | 99486 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SUPRV INTERFAC TRNSPORT ADDL | | | | | | | | | | |
| 13896 | 99487 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CPLX CHRNC CARE 1ST 60 MIN | | | | | | | | | | |
| 13897 | 99489 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CPLX CHRNC CARE EA ADDL 30 | | | | | | | | | | |
| 13898 | 99490 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHRNC CARE MGMT STAFF 1ST 20 | | | | | | | | | | |
| 13899 | 99491 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHRNC CARE MGMT PHYS 1ST 30 | | | | | | | | | | |
| 13900 | 99492 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 1ST PSYC COLLAB CARE MGMT | | | | | | | | | | |
| 13901 | 99493 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SBSQ PSYC COLLAB CARE MGMT | | | | | | | | | | |
| 13902 | 99494 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | 1ST/SBSQ PSYC COLLAB CARE | | | | | | | | | | |
| 13903 | 99495 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSJ CARE MGMT MOD F2F 14D | | | | | | | | | | |
| 13904 | 99496 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSJ CARE MGMT HIGH F2F 7D | | | | | | | | | | |
| 13905 | 99497 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADVNCD CARE PLAN 30 MIN | | | | | | | | | | |
| 13906 | 99498 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | ADVNCD CARE PLAN ADDL 30 MIN | | | | | | | | | | |
| 13907 | 99499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED E&M SERVICE | | | | | | | | | | |
| 13908 | 99500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT PRENATAL | | | | | | | | | | |
| 13909 | 99501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT POSTNATAL | | | | | | | | | | |
| 13910 | 99502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT NB CARE | | | | | | | | | | |
| 13911 | 99503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT RESP THERAPY | | | | | | | | | | |
| 13912 | 99504 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT MECH VENTILATOR | | | | | | | | | | |
| 13913 | 99505 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT STOMA CARE | | | | | | | | | | |
| 13914 | 99506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT IM INJECTION | | | | | | | | | | |
| 13915 | 99507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT CATH MAINTAIN | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13916 | 99509 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT DAY LIFE ACTIVITY | | | | | | | | | | |
| 13917 | 99510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT SING/M/FAM COUNS | | | | | | | | | | |
| 13918 | 99511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT FECAL/ENEMA MGMT | | | | | | | | | | |
| 13919 | 99512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME VISIT FOR HEMODIALYSIS | | | | | | | | | | |
| 13920 | 99600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED HOME VISIT SVC/PX | | | | | | | | | | |
| 13921 | 99601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | HOME NFS VISIT <2 HRS | | | | | | | | | | |
| 13922 | 99602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HOME NFS VISIT EACH ADDL HR | | | | | | | | | | |
| 13923 | 99605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MTMS BY PHARM NP 15 MIN | | | | | | | | | | |
| 13924 | 99606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MTMS BY PHARM EST 15 MIN | | | | | | | | | | |
| 13925 | 99607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MTMS BY PHARM ADDL 15 MIN | | | | | | | | | | |
| 13926 | A0021 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OUTSIDE STATE AMBULANCE SERV | | | | | | | | | | |
| 13927 | A0080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONINTEREST ESCORT IN NON ER | | | | | | | | | | |
| 13928 | A0090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTEREST ESCORT IN NON ER | | | | | | | | | | |
| 13929 | A0100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NONEMERGENCY TRANSPORT TAXI | | | | | | | | | | |
| 13930 | A0110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NONEMERGENCY TRANSPORT BUS | | | | | | | | | | |
| 13931 | A0120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONER TRANSPORT MINI-BUS | | | | | | | | | | |
| 13932 | A0130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NONER TRANSPORT WHEELCH VAN | | | | | | | | | | |
| 13933 | A0140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONEMERGENCY TRANSPORT AIR | | | | | | | | | | |
| 13934 | A0160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONER TRANSPORT CASE WORKER | | | | | | | | | | |
| 13935 | A0170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPORT PARKING FEES/TOLLS | | | | | | | | | | |
| 13936 | A0180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONER TRANSPORT LODGNG RECIP | | | | | | | | | | |
| 13937 | A0190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONER TRANSPORT MEALS RECIP | | | | | | | | | | |
| 13938 | A0200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONER TRANSPORT LODGNG ESCRT | | | | | | | | | | |
| 13939 | A0210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONER TRANSPORT MEALS ESCORT | | | | | | | | | | |
| 13940 | A0225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEONATAL EMERGENCY TRANSPORT | | | | | | | | | | |
| 13941 | A0380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BASIC LIFE SUPPORT MILEAGE | | | | | | | | | | |
| 13942 | A0382 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BASIC SUPPORT ROUTINE SUPPLS | | | | | | | | | | |
| 13943 | A0384 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLS DEFIBRILLATION SUPPLIES | | | | | | | | | | |
| 13944 | A0390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADVANCED LIFE SUPPORT MILEAG | | | | | | | | | | |
| 13945 | A0392 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALS DEFIBRILLATION SUPPLIES | | | | | | | | | | |
| 13946 | A0394 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALS IV DRUG THERAPY SUPPLIES | | | | | | | | | | |
| 13947 | A0396 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALS ESOPHAGEAL INTUB SUPPLS | | | | | | | | | | |
| 13948 | A0398 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALS ROUTINE DISPOSBLE SUPPLS | | | | | | | | | | |
| 13949 | A0420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMBULANCE WAITING 1/2 HR | | | | | | | | | | |
| 13950 | A0422 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMBULANCE O2 LIFE SUSTAINING | | | | | | | | | | |
| 13951 | A0424 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTRA AMBULANCE ATTENDANT | | | | | | | | | | |
| 13952 | A0425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | GROUND MILEAGE | | | | | | | | | | |
| 13953 | A0426 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ALS 1 | | | | | | | | | | |
| 13954 | A0427 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ALS1-EMERGENCY | | | | | | | | | | |
| 13955 | A0428 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BLS | | | | | | | | | | |
| 13956 | A0429 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BLS-EMERGENCY | | | | | | | | | | |
| 13957 | A0430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIXED WING AIR TRANSPORT | | | | | | | | | | |
| 13958 | A0431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ROTARY WING AIR TRANSPORT | | | | | | | | | | |
| 13959 | A0432 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PI VOLUNTEER AMBULANCE CO | | | | | | | | | | |
| 13960 | A0433 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALS 2 | | | | | | | | | | |
| 13961 | A0434 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPECIALTY CARE TRANSPORT | | | | | | | | | | |
| 13962 | A0435 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | FIXED WING AIR MILEAGE | | | | | | | | | | |

App. 002067

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 13963 | A0436 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | ROTARY WING AIR MILEAGE | | | | | | | | | | |
| 13964 | A0888 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONCOVERED AMBULANCE MILEAGE | | | | | | | | | | |
| 13965 | A0998 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMBULANCE RESPONSE/TREATMENT | | | | | | | | | | |
| 13966 | A0999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED AMBULANCE SERVICE | | | | | | | | | | |
| 13967 | A2001 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INNOVAMATRIX AC, PER SQ CM | | | | | | | | | | |
| 13968 | A2002 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | MIRRAGEN ADV WND MAT PER SQ | | | | | | | | | | |
| 13969 | A2003 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | BIO-CONNEKT WOUND MATRIX | | | | | | | | | | |
| 13970 | A2004 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | XCELLISTEM, 1 MG | | | | | | | | | | |
| 13971 | A2005 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | MICROLYTE MATRIX, PER SQ CM | | | | | | | | | | |
| 13972 | A2006 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NOVOSORB SYNPATH PER SQ CM | | | | | | | | | | |
| 13973 | A2007 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | RESTRATA, PER SQ CM | | | | | | | | | | |
| 13974 | A2008 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | THERAGENESIS, PER SQ CM | | | | | | | | | | |
| 13975 | A2009 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | SYMPHONY, PER SQ CM | | | | | | | | | | |
| 13976 | A2010 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | APIS, PER SQUARE CENTIMETER | | | | | | | | | | |
| 13977 | A2011 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SUPRA SDRM, PER SQ CM | | | | | | | | | | |
| 13978 | A2012 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SUPRATHEL, PER SQ CM | | | | | | | | | | |
| 13979 | A2013 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | INNOVAMATRIX FS, PER SQ CM | | | | | | | | | | |
| 13980 | A2014 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | OMEZA COLLAG PER 100 MG | | | | | | | | | | |
| 13981 | A2015 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | PHOENIX WND MTRX, PER SQ CM | | | | | | | | | | |
| 13982 | A2016 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | PERMEADERM B, PER SQ CM | | | | | | | | | | |
| 13983 | A2017 | | | | | | 1 | 07/01/2024 | 0 | 0 | 1 | PERMEADERM GLOVE, EACH | | | | | | | | | | |
| 13984 | A2018 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | PERMEADERM C, PER SQ CM | | | | | | | | | | |
| 13985 | A2019 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | KERECIS MARIGEN SHLD SQ CM | | | | | | | | | | |
| 13986 | A2020 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ACS WOUND SYSTEM | | | | | | | | | | |
| 13987 | A2021 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOMATRIX PER SQ CM | | | | | | | | | | |
| 13988 | A2022 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | INNOVABRN/INNOVAMATX XL SQCM | | | | | | | | | | |
| 13989 | A2023 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | INNOVAMATRIX PD, 1 MG | | | | | | | | | | |
| 13990 | A2024 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | RESOLVE MATRIX PER SQ CM | | | | | | | | | | |
| 13991 | A2025 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | MIRO3D PER CUBIC CM | | | | | | | | | | |
| 13992 | A2026 | | | | | | 1 | 04/01/2024 | 0 | 0 | 99 | RESTRATA MINIMATRIX, 5 MG | | | | | | | | | | |
| 13993 | A4100 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SKIN SUB FDA CLRD AS DEV NOS | | | | | | | | | | |
| 13994 | A4206 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | 1 CC STERILE SYRINGE&NEEDLE | | | | | | | | | | |
| 13995 | A4207 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | 2 CC STERILE SYRINGE&NEEDLE | | | | | | | | | | |
| 13996 | A4208 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | 3 CC STERILE SYRINGE&NEEDLE | | | | | | | | | | |
| 13997 | A4209 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | 5+ CC STERILE SYRINGE&NEEDLE | | | | | | | | | | |
| 13998 | A4210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONNEEDLE INJECTION DEVICE | | | | | | | | | | |
| 13999 | A4211 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SUPP FOR SELF-ADM INJECTIONS | | | | | | | | | | |
| 14000 | A4212 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | NON CORING NEEDLE OR STYLET | | | | | | | | | | |
| 14001 | A4213 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | 20+ CC SYRINGE ONLY | | | | | | | | | | |
| 14002 | A4214 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | STERILE SALINE OR WATER, 30 CC VIAL | | | | | | | | | | |
| 14003 | A4215 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | STERILE NEEDLE | | | | | | | | | | |
| 14004 | A4216 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | STERILE WATER/SALINE, 10 ML | | | | | | | | | | |
| 14005 | A4217 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | STERILE WATER/SALINE, 500 ML | | | | | | | | | | |
| 14006 | A4218 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | STERILE SALINE OR WATER | | | | | | | | | | |
| 14007 | A4220 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUSION PUMP REFILL KIT | | | | | | | | | | |
| 14008 | A4221 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | SUPP NON-INSULIN INF CATH/WK | | | | | | | | | | |
| 14009 | A4222 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUSION SUPPLIES WITH PUMP | | | | | | | | | | |

App. 002068

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14010 | A4223 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUSION SUPPLIES W/O PUMP | | | | | | | | | | |
| 14011 | A4224 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | SUPPLY INSULIN INF CATH/WK | | | | | | | | | | |
| 14012 | A4225 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SUP/EXT INSULIN INF PUMP SYR | | | | | | | | | | |
| 14013 | A4226 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WEEKLY SUPPLY MAINT CGS PUMP | | | | | | | | | | |
| 14014 | A4230 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUS INSULIN PUMP NON NEEDL | | | | | | | | | | |
| 14015 | A4231 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUSION INSULIN PUMP NEEDLE | | | | | | | | | | |
| 14016 | A4232 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYRINGE W/NEEDLE INSULIN 3CC | | | | | | | | | | |
| 14017 | A4233 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ALKALIN BATT FOR GLUCOSE MON | | | | | | | | | | |
| 14018 | A4234 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | J-CELL BATT FOR GLUCOSE MON | | | | | | | | | | |
| 14019 | A4235 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LITHIUM BATT FOR GLUCOSE MON | | | | | | | | | | |
| 14020 | A4236 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SILVR OXIDE BATT GLUCOSE MON | | | | | | | | | | |
| 14021 | A4238 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJU CGM SUPPLY ALLOWANCE | | | | | | | | | | |
| 14022 | A4239 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-ADJU CGM SUPPLY ALLOW | | | | | | | | | | |
| 14023 | A4244 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ALCOHOL OR PEROXIDE PER PINT | | | | | | | | | | |
| 14024 | A4245 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ALCOHOL WIPES PER BOX | | | | | | | | | | |
| 14025 | A4246 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BETADINE/PHISOHEX SOLUTION | | | | | | | | | | |
| 14026 | A4247 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BETADINE/IODINE SWABS/WIPES | | | | | | | | | | |
| 14027 | A4248 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CHLORHEXIDINE ANTISEPT | | | | | | | | | | |
| 14028 | A4250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | URINE REAGENT STRIPS/TABLETS | | | | | | | | | | |
| 14029 | A4252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLOOD KETONE TEST OR STRIP | | | | | | | | | | |
| 14030 | A4253 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | BLOOD GLUCOSE/REAGENT STRIPS | | | | | | | | | | |
| 14031 | A4255 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GLUCOSE MONITOR PLATFORMS | | | | | | | | | | |
| 14032 | A4256 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CALIBRATOR SOLUTION/CHIPS | | | | | | | | | | |
| 14033 | A4257 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE LENSSHIELD CARTRIDGE | | | | | | | | | | |
| 14034 | A4258 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | LANCET DEVICE EACH | | | | | | | | | | |
| 14035 | A4259 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | LANCETS PER BOX | | | | | | | | | | |
| 14036 | A4260 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | LEVONORGESTREL IMPLANT | | | | | | | | | | |
| 14037 | A4261 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVICAL CAP CONTRACEPTIVE | | | | | | | | | | |
| 14038 | A4262 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | TEMPORARY TEAR DUCT PLUG | | | | | | | | | | |
| 14039 | A4263 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PERMANENT TEAR DUCT PLUG | | | | | | | | | | |
| 14040 | A4264 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRATUBAL OCCLUSION DEVICE | | | | | | | | | | |
| 14041 | A4265 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PARAFFIN | | | | | | | | | | |
| 14042 | A4266 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAPHRAGM | | | | | | | | | | |
| 14043 | A4267 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MALE CONDOM | | | | | | | | | | |
| 14044 | A4268 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEMALE CONDOM | | | | | | | | | | |
| 14045 | A4269 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPERMICIDE | | | | | | | | | | |
| 14046 | A4270 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | DISPOSABLE ENDOSCOPE SHEATH | | | | | | | | | | |
| 14047 | A4271 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | HOME LANCING/TEST CARTRIDGES | | | | | | | | | | |
| 14048 | A4280 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | BRST PRSTHS ADHSV ATTCHMNT | | | | | | | | | | |
| 14049 | A4281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT BREASTPUMP TUBE | | | | | | | | | | |
| 14050 | A4282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT BREASTPUMP ADPT | | | | | | | | | | |
| 14051 | A4283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT BREASTPUMP CAP | | | | | | | | | | |
| 14052 | A4284 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLCMNT BREAST PUMP SHIELD | | | | | | | | | | |
| 14053 | A4285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLCMNT BREAST PUMP BOTTLE | | | | | | | | | | |
| 14054 | A4286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLCMNT BREASTPUMP LOK RING | | | | | | | | | | |
| 14055 | A4287 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISP COL STO BAG BREAST MILK | | | | | | | | | | |
| 14056 | A4290 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | SACRAL NERVE STIM TEST LEAD | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14057 | A4300 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CATH IMPL VASC ACCESS PORTAL |
| 14058 | A4301 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IMPLANTABLE ACCESS SYST PERC |
| 14059 | A4305 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DRUG DELIVERY SYSTEM >=50 ML |
| 14060 | A4306 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DRUG DELIVERY SYSTEM <=50 ML |
| 14061 | A4310 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INSERT TRAY W/O BAG/CATH |
| 14062 | A4311 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATHETER W/O BAG 2-WAY LATEX |
| 14063 | A4312 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH W/O BAG 2-WAY SILICONE |
| 14064 | A4313 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATHETER W/BAG 3-WAY |
| 14065 | A4314 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH W/DRAINAGE 2-WAY LATEX |
| 14066 | A4315 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH W/DRAINAGE 2-WAY SILCNE |
| 14067 | A4316 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH W/DRAINAGE 3-WAY |
| 14068 | A4319 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | STERILE WATER IRRIGATION SOLUTION, 1000 ML |
| 14069 | A4320 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IRRIGATION TRAY |
| 14070 | A4321 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CATH THERAPEUTIC IRRIG AGENT |
| 14071 | A4322 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 12 | IRRIGATION SYRINGE |
| 14072 | A4323 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | STERILE SALINE IRRIGATION SOLUTION, 1000 ML |
| 14073 | A4326 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | MALE EXTERNAL CATHETER |
| 14074 | A4327 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | FEM URINARY COLLECT DEV CUP |
| 14075 | A4328 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 31 | FEM URINARY COLLECT POUCH |
| 14076 | A4330 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | STOOL COLLECTION POUCH |
| 14077 | A4331 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | EXTENSION DRAINAGE TUBING |
| 14078 | A4332 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | LUBE STERILE PACKET |
| 14079 | A4333 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 12 | URINARY CATH ANCHOR DEVICE |
| 14080 | A4334 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINARY CATH LEG STRAP |
| 14081 | A4335 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INCONTINENCE SUPPLY |
| 14082 | A4336 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URETHRAL INSERT |
| 14083 | A4337 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INCONTINENT RECTAL INSERT |
| 14084 | A4338 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INDWELLING CATHETER LATEX |
| 14085 | A4340 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INDWELLING CATHETER SPECIAL |
| 14086 | A4341 | | | | | | 1 | 07/01/2024 | 0 | 0 | 2 | IDUC VALVE PAT INST REPL |
| 14087 | A4342 | | | | | | 1 | 07/01/2024 | 0 | 0 | 2 | IDUC VALVE SPLY REPL |
| 14088 | A4344 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH INDW FOLEY 2 WAY SILICN |
| 14089 | A4346 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH INDW FOLEY 3 WAY |
| 14090 | A4349 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 35 | DISPOSABLE MALE EXTERNAL CAT |
| 14091 | A4351 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | STRAIGHT TIP URINE CATHETER |
| 14092 | A4352 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | COUDE TIP URINARY CATHETER |
| 14093 | A4353 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INTERMITTENT URINARY CATH |
| 14094 | A4354 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH INSERTION TRAY W/BAG |
| 14095 | A4355 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BLADDER IRRIGATION TUBING |
| 14096 | A4356 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EXT URETH CLMP OR COMPR DVC |
| 14097 | A4357 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | BEDSIDE DRAINAGE BAG |
| 14098 | A4358 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | URINARY LEG OR ABDOMEN BAG |
| 14099 | A4360 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DISPOSABLE EXT URETHRAL DEV |
| 14100 | A4361 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OSTOMY FACE PLATE |
| 14101 | A4362 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SOLID SKIN BARRIER |
| 14102 | A4363 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OSTOMY CLAMP, REPLACEMENT |
| 14103 | A4364 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | ADHESIVE, LIQUID OR EQUAL |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14104 | A4366 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | OSTOMY VENT | | | | | | | | | | |
| 14105 | A4367 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OSTOMY BELT | | | | | | | | | | |
| 14106 | A4368 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 33 | OSTOMY FILTER | | | | | | | | | | |
| 14107 | A4369 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | SKIN BARRIER LIQUID PER OZ | | | | | | | | | | |
| 14108 | A4371 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | SKIN BARRIER POWDER PER OZ | | | | | | | | | | |
| 14109 | A4372 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SKIN BARRIER SOLID 4X4 EQUIV | | | | | | | | | | |
| 14110 | A4373 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SKIN BARRIER WITH FLANGE | | | | | | | | | | |
| 14111 | A4375 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | DRAINABLE PLASTIC PCH W FCPL | | | | | | | | | | |
| 14112 | A4376 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | DRAINABLE RUBBER PCH W FCPLT | | | | | | | | | | |
| 14113 | A4377 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | DRAINABLE PLSTIC PCH W/O FP | | | | | | | | | | |
| 14114 | A4378 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | DRAINABLE RUBBER PCH W/O FP | | | | | | | | | | |
| 14115 | A4379 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | URINARY PLASTIC POUCH W FCPL | | | | | | | | | | |
| 14116 | A4380 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | URINARY RUBBER POUCH W FCPLT | | | | | | | | | | |
| 14117 | A4381 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | URINARY PLASTIC POUCH W/O FP | | | | | | | | | | |
| 14118 | A4382 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | URINARY HVY PLSTC PCH W/O FP | | | | | | | | | | |
| 14119 | A4383 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | URINARY RUBBER POUCH W/O FP | | | | | | | | | | |
| 14120 | A4384 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OSTOMY FACEPLT/SILICONE RING | | | | | | | | | | |
| 14121 | A4385 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OST SKN BARRIER SLD EXT WEAR | | | | | | | | | | |
| 14122 | A4387 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OST CLSD POUCH W ATT ST BARR | | | | | | | | | | |
| 14123 | A4388 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DRAINABLE PCH W EX WEAR BARR | | | | | | | | | | |
| 14124 | A4389 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DRAINABLE PCH W ST WEAR BARR | | | | | | | | | | |
| 14125 | A4390 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DRAINABLE PCH EX WEAR CONVEX | | | | | | | | | | |
| 14126 | A4391 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINARY POUCH W EX WEAR BARR | | | | | | | | | | |
| 14127 | A4392 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINARY POUCH W ST WEAR BARR | | | | | | | | | | |
| 14128 | A4393 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINE PCH W EX WEAR BAR CONV | | | | | | | | | | |
| 14129 | A4394 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 27 | OSTOMY POUCH LIQ DEODORANT | | | | | | | | | | |
| 14130 | A4395 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | OSTOMY POUCH SOLID DEODORANT | | | | | | | | | | |
| 14131 | A4396 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PERISTOMAL HERNIA SUPPRT BLT | | | | | | | | | | |
| 14132 | A4397 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | IRRIGATION SUPPLY SLEEVE | | | | | | | | | | |
| 14133 | A4398 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OSTOMY IRRIGATION BAG | | | | | | | | | | |
| 14134 | A4399 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OSTOMY IRRIG CONE/CATH W BRS | | | | | | | | | | |
| 14135 | A4400 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OSTOMY IRRIGATION SET | | | | | | | | | | |
| 14136 | A4402 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 8 | LUBRICANT PER OUNCE | | | | | | | | | | |
| 14137 | A4404 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | OSTOMY RING EACH | | | | | | | | | | |
| 14138 | A4405 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 8 | NONPECTIN BASED OSTOMY PASTE | | | | | | | | | | |
| 14139 | A4406 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 8 | PECTIN BASED OSTOMY PASTE | | | | | | | | | | |
| 14140 | A4407 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EXT WEAR OST SKN BARR <=4SQ | | | | | | | | | | |
| 14141 | A4408 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EXT WEAR OST SKN BARR >4SQ | | | | | | | | | | |
| 14142 | A4409 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OST SKN BARR CONVEX <=4 SQ I | | | | | | | | | | |
| 14143 | A4410 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OST SKN BARR EXTND >4 SQ | | | | | | | | | | |
| 14144 | A4411 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OST SKN BARR EXTND =4SQ | | | | | | | | | | |
| 14145 | A4412 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OST POUCH DRAIN HIGH OUTPUT | | | | | | | | | | |
| 14146 | A4413 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | 2 PC DRAINABLE OST POUCH | | | | | | | | | | |
| 14147 | A4414 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST SKNBAR W/O CONV<=4 SQ IN | | | | | | | | | | |
| 14148 | A4415 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST SKN BARR W/O CONV >4 SQI | | | | | | | | | | |
| 14149 | A4416 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | OST PCH CLSD W BARRIER/FILTR | | | | | | | | | | |
| 14150 | A4417 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | OST PCH W BAR/BLTINCONV/FLTR | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14151 | A4418 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | OST PCH CLSD W/O BAR W FILTR |
| 14152 | A4419 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | OST PCH FOR BAR W FLANGE/FLT |
| 14153 | A4420 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OST PCH CLSD FOR BAR W LK FL |
| 14154 | A4421 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OSTOMY SUPPLY MISC |
| 14155 | A4422 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | OST POUCH ABSORBENT MATERIAL |
| 14156 | A4423 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | OST PCH FOR BAR W LK FL/FLTR |
| 14157 | A4424 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST PCH DRAIN W BAR & FILTER |
| 14158 | A4425 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST PCH DRAIN FOR BARRIER FL |
| 14159 | A4426 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST PCH DRAIN 2 PIECE SYSTEM |
| 14160 | A4427 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST PCH DRAIN/BARR LK FLNG/F |
| 14161 | A4428 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | URINE OST POUCH W FAUCET/TAP |
| 14162 | A4429 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | URINE OST POUCH W BLTINCONV |
| 14163 | A4430 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST URINE PCH W B/BLTIN CONV |
| 14164 | A4431 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST PCH URINE W BARRIER/TAPV |
| 14165 | A4432 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 33 | OS PCH URINE W BAR/FANGE/TAP |
| 14166 | A4433 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | URINE OST PCH BAR W LOCK FLN |
| 14167 | A4434 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | OST PCH URINE W LOCK FLNG/FT |
| 14168 | A4435 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | 1PC OST PCH DRAIN HGH OUTPUT |
| 14169 | A4436 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IRR SUPPLY SLEEV REUS PER MO |
| 14170 | A4437 | | | 0 | | | 1 | 04/01/2024 | 0 | 0 | 1 | IRR SUPPLY SLEEV DISP PER MO |
| 14171 | A4438 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | ADHESIVE CLIP EXT ENS CONTR |
| 14172 | A4450 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 80 | NON-WATERPROOF TAPE |
| 14173 | A4452 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | WATERPROOF TAPE |
| 14174 | A4453 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REC CATH MAN PUMP ENEMA REPL |
| 14175 | A4455 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 16 | ADHESIVE REMOVER PER OUNCE |
| 14176 | A4456 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ADHESIVE REMOVER, WIPES |
| 14177 | A4457 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENEMA TUBE ANY TYPE REPL |
| 14178 | A4458 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REUSABLE ENEMA BAG |
| 14179 | A4459 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MANUAL PUMP ENEMA, REUSABLE |
| 14180 | A4461 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | SURGICL DRESS HOLD NON-REUSE |
| 14181 | A4463 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | SURGICAL DRESS HOLDER REUSE |
| 14182 | A4465 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | NON-ELASTIC EXTREMITY BINDER |
| 14183 | A4467 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BELT STRAP SLEEV GRMNT COVER |
| 14184 | A4468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXSUFF BELT INCL ALL SUP ACC |
| 14185 | A4470 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GRAVLEE JET WASHER |
| 14186 | A4480 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VABRA ASPIRATOR |
| 14187 | A4481 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 62 | TRACHEOSTOMA FILTER |
| 14188 | A4483 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | MOISTURE EXCHANGER |
| 14189 | A4490 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | ABOVE KNEE SURGICAL STOCKING |
| 14190 | A4495 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | THIGH LENGTH SURG STOCKING |
| 14191 | A4500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | BELOW KNEE SURGICAL STOCKING |
| 14192 | A4510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | FULL LENGTH SURG STOCKING |
| 14193 | A4520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCONTINENCE GARMENT ANYTYPE |
| 14194 | A4540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANS ELEC NERV PERIPH NERV |
| 14195 | A4541 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MONTHLY SUPP USE WITH E0733 |
| 14196 | A4542 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPP EXT UP LIMB TREMOR STIM |
| 14197 | A4550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | SURGICAL TRAYS |

App. 002072

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14198 | A4553 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NONDISP UNDERPADS, ALL SIZES |
| 14199 | A4554 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DISPOSABLE UNDERPADS |
| 14200 | A4555 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CA TX E-STIM ELECTR/TRANSDUC |
| 14201 | A4556 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | ELECTRODES, PAIR |
| 14202 | A4557 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD WIRES, PAIR |
| 14203 | A4558 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | CONDUCTIVE GEL OR PASTE |
| 14204 | A4559 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 2 | COUPLING GEL OR PASTE |
| 14205 | A4560 |  |  |  |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NMES DISPOSABLE |
| 14206 | A4561 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | PESSARY RUBBER, ANY TYPE |
| 14207 | A4562 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | PESSARY, NON RUBBER,ANY TYPE |
| 14208 | A4563 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | VAG INSER RECTAL CONTROL SYS |
| 14209 | A4564 |  |  |  |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | PESSARY, DISPOSABLE ANY TYPE |
| 14210 | A4565 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 2 | SLINGS |
| 14211 | A4566 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULD SLING/VEST/ABRESTRAIN |
| 14212 | A4570 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SPLINT |
| 14213 | A4575 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | HYPERBARIC O2 CHAMBER DISPS |
| 14214 | A4580 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUPPLIES (PLASTER) |
| 14215 | A4590 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SPECIAL CASTING MATERIAL |
| 14216 | A4593 |  |  |  |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | NEUROMOD STI SYS ADJ REHAB |
| 14217 | A4594 |  |  |  |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | NEUROMOD ADJ REHAB MOUTHPIE |
| 14218 | A4595 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 2 | TENS SUPPL 2 LEAD PER MONTH |
| 14219 | A4596 |  |  |  |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | CES SYSTEM MONTHLY SUPP |
| 14220 | A4600 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SLEEVE, INTER LIMB COMP DEV |
| 14221 | A4601 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | LITH ION NON PROSTH RECHARGE |
| 14222 | A4602 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 2 | REPLACE LITHIUM BATTERY 1.5V |
| 14223 | A4604 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | TUBING WITH HEATING ELEMENT |
| 14224 | A4605 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 31 | TRACH SUCTION CATH CLOSE SYS |
| 14225 | A4606 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | OXYGEN PROBE USED W OXIMETER |
| 14226 | A4608 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | TRANSTRACHEAL OXYGEN CATH |
| 14227 | A4611 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HEAVY DUTY BATTERY |
| 14228 | A4612 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | BATTERY CABLES |
| 14229 | A4613 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | BATTERY CHARGER |
| 14230 | A4614 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | HAND-HELD PEFR METER |
| 14231 | A4615 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | CANNULA NASAL |
| 14232 | A4616 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | TUBING (OXYGEN) PER FOOT |
| 14233 | A4617 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | MOUTH PIECE |
| 14234 | A4618 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 4 | BREATHING CIRCUITS |
| 14235 | A4619 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | FACE TENT |
| 14236 | A4620 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | VARIABLE CONCENTRATION MASK |
| 14237 | A4623 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 1 | TRACHEOSTOMY INNER CANNULA |
| 14238 | A4624 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 99 | TRACHEAL SUCTION TUBE |
| 14239 | A4625 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 31 | TRACH CARE KIT FOR NEW TRACH |
| 14240 | A4626 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 2 | TRACHEOSTOMY CLEANING BRUSH |
| 14241 | A4627 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SPACER BAG/RESERVOIR |
| 14242 | A4628 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 36 | OROPHARYNGEAL SUCTION CATH |
| 14243 | A4629 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 0 | 31 | TRACHEOSTOMY CARE KIT |
| 14244 | A4630 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | REPL BAT T.E.N.S. OWN BY PT |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14245 | A4633 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | UVL REPLACEMENT BULB | | | | | | | | | | |
| 14246 | A4634 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT BULB TH LIGHTBOX | | | | | | | | | | |
| 14247 | A4635 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | UNDERARM CRUTCH PAD | | | | | | | | | | |
| 14248 | A4636 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HANDGRIP FOR CANE ETC | | | | | | | | | | |
| 14249 | A4637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | REPL TIP CANE/CRUTCH/WALKER | | | | | | | | | | |
| 14250 | A4638 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPL BATT PULSE GEN SYS | | | | | | | | | | |
| 14251 | A4639 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFRARED HT SYS REPLCMNT PAD | | | | | | | | | | |
| 14252 | A4640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALTERNATING PRESSURE PAD | | | | | | | | | | |
| 14253 | A4641 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RADIOPHARM DX AGENT NOC | | | | | | | | | | |
| 14254 | A4642 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IN111 SATUMOMAB | | | | | | | | | | |
| 14255 | A4648 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | IMPLANTABLE TISSUE MARKER | | | | | | | | | | |
| 14256 | A4649 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 8 | SURGICAL SUPPLIES | | | | | | | | | | |
| 14257 | A4650 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | IMPLANT RADIATION DOSIMETER | | | | | | | | | | |
| 14258 | A4651 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CALIBRATED MICROCAP TUBE | | | | | | | | | | |
| 14259 | A4652 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MICROCAPILLARY TUBE SEALANT | | | | | | | | | | |
| 14260 | A4653 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PD CATHETER ANCHOR BELT | | | | | | | | | | |
| 14261 | A4657 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SYRINGE W/WO NEEDLE | | | | | | | | | | |
| 14262 | A4660 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SPHYG/BP APP W CUFF AND STET | | | | | | | | | | |
| 14263 | A4663 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYSIS BLOOD PRESSURE CUFF | | | | | | | | | | |
| 14264 | A4670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOMATIC BP MONITOR, DIAL | | | | | | | | | | |
| 14265 | A4671 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISPOSABLE CYCLER SET | | | | | | | | | | |
| 14266 | A4672 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE EXT LINE, DIALYSIS | | | | | | | | | | |
| 14267 | A4673 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT LINE W EASY LOCK CONNECT | | | | | | | | | | |
| 14268 | A4674 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHEM/ANTISEPT SOLUTION, 8OZ | | | | | | | | | | |
| 14269 | A4680 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ACTIVATED CARBON FILTER, EA | | | | | | | | | | |
| 14270 | A4690 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYZER, EACH | | | | | | | | | | |
| 14271 | A4706 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BICARBONATE CONC SOL PER GAL | | | | | | | | | | |
| 14272 | A4707 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BICARBONATE CONC POW PER PAC | | | | | | | | | | |
| 14273 | A4708 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ACETATE CONC SOL PER GALLON | | | | | | | | | | |
| 14274 | A4709 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ACID CONC SOL PER GALLON | | | | | | | | | | |
| 14275 | A4712 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | STERILE WATER INJ PER 10 ML | | | | | | | | | | |
| 14276 | A4714 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TREATED WATER PER GALLON | | | | | | | | | | |
| 14277 | A4719 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | Y SET TUBING | | | | | | | | | | |
| 14278 | A4720 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYSAT SOL FLD VOL > 249CC | | | | | | | | | | |
| 14279 | A4721 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYSAT SOL FLD VOL > 999CC | | | | | | | | | | |
| 14280 | A4722 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYS SOL FLD VOL > 1999CC | | | | | | | | | | |
| 14281 | A4723 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYS SOL FLD VOL > 2999CC | | | | | | | | | | |
| 14282 | A4724 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYS SOL FLD VOL > 3999CC | | | | | | | | | | |
| 14283 | A4725 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYS SOL FLD VOL > 4999CC | | | | | | | | | | |
| 14284 | A4726 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYS SOL FLD VOL > 5999CC | | | | | | | | | | |
| 14285 | A4728 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIALYSATE SOLUTION, NON-DEX | | | | | | | | | | |
| 14286 | A4730 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | FISTULA CANNULATION SET, EA | | | | | | | | | | |
| 14287 | A4736 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TOPICAL ANESTHETIC, PER GRAM | | | | | | | | | | |
| 14288 | A4737 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INJ ANESTHETIC PER 10 ML | | | | | | | | | | |
| 14289 | A4740 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | SHUNT ACCESSORY | | | | | | | | | | |
| 14290 | A4750 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ART OR VENOUS BLOOD TUBING | | | | | | | | | | |
| 14291 | A4755 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | COMB ART/VENOUS BLOOD TUBING | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14292 | A4760 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYSATE SOL TEST KIT, EACH | | | | | | | | | | |
| 14293 | A4765 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYSATE CONC POW PER PACK | | | | | | | | | | |
| 14294 | A4766 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DIALYSATE CONC SOL ADD 10 ML | | | | | | | | | | |
| 14295 | A4770 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BLOOD COLLECTION TUBE/VACUUM | | | | | | | | | | |
| 14296 | A4771 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SERUM CLOTTING TIME TUBE | | | | | | | | | | |
| 14297 | A4772 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BLOOD GLUCOSE TEST STRIPS | | | | | | | | | | |
| 14298 | A4773 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OCCULT BLOOD TEST STRIPS | | | | | | | | | | |
| 14299 | A4774 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AMMONIA TEST STRIPS | | | | | | | | | | |
| 14300 | A4802 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROTAMINE SULFATE PER 50 MG | | | | | | | | | | |
| 14301 | A4860 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DISPOSABLE CATHETER TIPS | | | | | | | | | | |
| 14302 | A4870 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PLUMB/ELEC WK HM HEMO EQUIP | | | | | | | | | | |
| 14303 | A4890 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REPAIR/MAINT CONT HEMO EQUIP | | | | | | | | | | |
| 14304 | A4911 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | DRAIN BAG/BOTTLE | | | | | | | | | | |
| 14305 | A4913 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MISC DIALYSIS SUPPLIES NOC | | | | | | | | | | |
| 14306 | A4918 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VENOUS PRESSURE CLAMP | | | | | | | | | | |
| 14307 | A4927 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NON-STERILE GLOVES | | | | | | | | | | |
| 14308 | A4928 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SURGICAL MASK | | | | | | | | | | |
| 14309 | A4929 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TOURNIQUET FOR DIALYSIS, EA | | | | | | | | | | |
| 14310 | A4930 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | STERILE, GLOVES PER PAIR | | | | | | | | | | |
| 14311 | A4931 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REUSABLE ORAL THERMOMETER | | | | | | | | | | |
| 14312 | A4932 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REUSABLE RECTAL THERMOMETER | | | | | | | | | | |
| 14313 | A5051 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | POUCH CLSD W BARR ATTACHED | | | | | | | | | | |
| 14314 | A5052 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | CLSD OSTOMY POUCH W/O BARR | | | | | | | | | | |
| 14315 | A5053 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | CLSD OSTOMY POUCH FACEPLATE | | | | | | | | | | |
| 14316 | A5054 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | CLSD OSTOMY POUCH W/FLANGE | | | | | | | | | | |
| 14317 | A5055 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 31 | STOMA CAP | | | | | | | | | | |
| 14318 | A5056 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | 1 PC OST POUCH W FILTER | | | | | | | | | | |
| 14319 | A5057 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | 1 PC OST POU W BUILT-IN CONV | | | | | | | | | | |
| 14320 | A5061 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | POUCH DRAINABLE W BARRIER AT | | | | | | | | | | |
| 14321 | A5062 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | DRNBLE OSTOMY POUCH W/O BARR | | | | | | | | | | |
| 14322 | A5063 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | DRAIN OSTOMY POUCH W/FLANGE | | | | | | | | | | |
| 14323 | A5071 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | URINARY POUCH W/BARRIER | | | | | | | | | | |
| 14324 | A5072 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | URINARY POUCH W/O BARRIER | | | | | | | | | | |
| 14325 | A5073 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | URINARY POUCH ON BARR W/FLNG | | | | | | | | | | |
| 14326 | A5081 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 31 | STOMA PLUG OR SEAL, ANY TYPE | | | | | | | | | | |
| 14327 | A5082 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CONTINENT STOMA CATHETER | | | | | | | | | | |
| 14328 | A5083 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | STOMA ABSORPTIVE COVER | | | | | | | | | | |
| 14329 | A5093 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | OSTOMY ACCESSORY CONVEX INSE | | | | | | | | | | |
| 14330 | A5102 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BEDSIDE DRAIN BTL W/WO TUBE | | | | | | | | | | |
| 14331 | A5105 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | URINARY SUSPENSORY | | | | | | | | | | |
| 14332 | A5112 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINARY LEG BAG | | | | | | | | | | |
| 14333 | A5113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LATEX LEG STRAP | | | | | | | | | | |
| 14334 | A5114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOAM/FABRIC LEG STRAP | | | | | | | | | | |
| 14335 | A5120 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 50 | SKIN BARRIER, WIPE OR SWAB | | | | | | | | | | |
| 14336 | A5121 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | SOLID SKIN BARRIER 6X6 | | | | | | | | | | |
| 14337 | A5122 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | SOLID SKIN BARRIER 8X8 | | | | | | | | | | |
| 14338 | A5126 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | DISK/FOAM PAD +OR- ADHESIVE | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14339 | A5131 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | APPLIANCE CLEANER | | | | | | | | | | |
| 14340 | A5200 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 12 | PERCUTANEOUS CATHETER ANCHOR | | | | | | | | | | |
| 14341 | A5500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DIAB SHOE FOR DENSITY INSERT | | | | | | | | | | |
| 14342 | A5501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DIABETIC CUSTOM MOLDED SHOE | | | | | | | | | | |
| 14343 | A5503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DIABETIC SHOE W/ROLLER/ROCKR | | | | | | | | | | |
| 14344 | A5504 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DIABETIC SHOE WITH WEDGE | | | | | | | | | | |
| 14345 | A5505 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DIAB SHOE W/METATARSAL BAR | | | | | | | | | | |
| 14346 | A5506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DIABETIC SHOE W/OFF SET HEEL | | | | | | | | | | |
| 14347 | A5507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MODIFICATION DIABETIC SHOE | | | | | | | | | | |
| 14348 | A5508 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DIABETIC DELUXE SHOE | | | | | | | | | | |
| 14349 | A5510 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | COMPRESSION FORM SHOE INSERT | | | | | | | | | | |
| 14350 | A5512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | MULTI DEN INSERT DIRECT FORM | | | | | | | | | | |
| 14351 | A5513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | MULTI DEN INSERT CUSTOM MOLD | | | | | | | | | | |
| 14352 | A5514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | MULT DEN INSERT DIR CARV/CAM | | | | | | | | | | |
| 14353 | A6000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WOUND WARMING WOUND COVER | | | | | | | | | | |
| 14354 | A6010 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | COLLAGEN BASED WOUND FILLER | | | | | | | | | | |
| 14355 | A6011 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | COLLAGEN GEL/PASTE WOUND FIL | | | | | | | | | | |
| 14356 | A6021 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | COLLAGEN DRESSING <=16 SQ IN | | | | | | | | | | |
| 14357 | A6022 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | COLLAGEN DRSG>16<=48 SQ IN | | | | | | | | | | |
| 14358 | A6023 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | COLLAGEN DRESSING >48 SQ IN | | | | | | | | | | |
| 14359 | A6024 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | COLLAGEN DSG WOUND FILLER | | | | | | | | | | |
| 14360 | A6025 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SILICONE GEL SHEET, EACH | | | | | | | | | | |
| 14361 | A6154 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | WOUND POUCH EACH | | | | | | | | | | |
| 14362 | A6196 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | ALGINATE DRESSING <=16 SQ IN | | | | | | | | | | |
| 14363 | A6197 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | ALGINATE DRSG >16 <=48 SQ IN | | | | | | | | | | |
| 14364 | A6198 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | ALGINATE DRESSING > 48 SQ IN | | | | | | | | | | |
| 14365 | A6199 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | ALGINATE DRSG WOUND FILLER | | | | | | | | | | |
| 14366 | A6203 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | COMPOSITE DRSG <= 16 SQ IN | | | | | | | | | | |
| 14367 | A6204 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | COMPOSITE DRSG >16<=48 SQ IN | | | | | | | | | | |
| 14368 | A6205 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | COMPOSITE DRSG > 48 SQ IN | | | | | | | | | | |
| 14369 | A6206 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | CONTACT LAYER <= 16 SQ IN | | | | | | | | | | |
| 14370 | A6207 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | CONTACT LAYER >16<= 48 SQ IN | | | | | | | | | | |
| 14371 | A6208 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | CONTACT LAYER > 48 SQ IN | | | | | | | | | | |
| 14372 | A6209 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | FOAM DRSG <=16 SQ IN W/O BDR | | | | | | | | | | |
| 14373 | A6210 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | FOAM DRG >16<=48 SQ IN W/O B | | | | | | | | | | |
| 14374 | A6211 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | FOAM DRG > 48 SQ IN W/O BRDR | | | | | | | | | | |
| 14375 | A6212 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | FOAM DRG <=16 SQ IN W/BORDER | | | | | | | | | | |
| 14376 | A6213 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | FOAM DRG >16<=48 SQ IN W/BDR | | | | | | | | | | |
| 14377 | A6214 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | FOAM DRG > 48 SQ IN W/BORDER | | | | | | | | | | |
| 14378 | A6215 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | FOAM DRESSING WOUND FILLER | | | | | | | | | | |
| 14379 | A6216 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NON-STERILE GAUZE<=16 SQ IN | | | | | | | | | | |
| 14380 | A6217 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 80 | NON-STERILE GAUZE>16<=48 SQ | | | | | | | | | | |
| 14381 | A6218 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | NON-STERILE GAUZE > 48 SQ IN | | | | | | | | | | |
| 14382 | A6219 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | GAUZE <= 16 SQ IN W/BORDER | | | | | | | | | | |
| 14383 | A6220 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | GAUZE >16 <=48 SQ IN W/BORDR | | | | | | | | | | |
| 14384 | A6221 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | GAUZE > 48 SQ IN W/BORDER | | | | | | | | | | |
| 14385 | A6222 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | GAUZE <=16 IN NO W/SAL W/O B | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14386 | A6223 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 50 | GAUZE >16<=48 NO W/SAL W/O B | | | | | | | | | | |
| 14387 | A6224 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | GAUZE > 48 IN NO W/SAL W/O B | | | | | | | | | | |
| 14388 | A6228 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GAUZE <= 16 SQ IN WATER/SAL | | | | | | | | | | |
| 14389 | A6229 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GAUZE >16<=48 SQ IN WATR/SAL | | | | | | | | | | |
| 14390 | A6230 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GAUZE > 48 SQ IN WATER/SALNE | | | | | | | | | | |
| 14391 | A6231 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | HYDROGEL DSG<=16 SQ IN | | | | | | | | | | |
| 14392 | A6232 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | HYDROGEL DSG>16<=48 SQ IN | | | | | | | | | | |
| 14393 | A6233 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | HYDROGEL DRESSING >48 SQ IN | | | | | | | | | | |
| 14394 | A6234 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | HYDROCOLLD DRG <=16 W/O BDR | | | | | | | | | | |
| 14395 | A6235 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | HYDROCOLLD DRG >16<=48 W/O B | | | | | | | | | | |
| 14396 | A6236 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 24 | HYDROCOLLD DRG > 48 IN W/O B | | | | | | | | | | |
| 14397 | A6237 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | HYDROCOLLD DRG <=16 IN W/BDR | | | | | | | | | | |
| 14398 | A6238 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | HYDROCOLLD DRG >16<=48 W/BDR | | | | | | | | | | |
| 14399 | A6239 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | HYDROCOLLD DRG > 48 IN W/BDR | | | | | | | | | | |
| 14400 | A6240 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | HYDROCOLLD DRG FILLER PASTE | | | | | | | | | | |
| 14401 | A6241 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 25 | HYDROCOLLOID DRG FILLER DRY | | | | | | | | | | |
| 14402 | A6242 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | HYDROGEL DRG <=16 IN W/O BDR | | | | | | | | | | |
| 14403 | A6243 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | HYDROGEL DRG >16<=48 W/O BDR | | | | | | | | | | |
| 14404 | A6244 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | HYDROGEL DRG >48 IN W/O BDR | | | | | | | | | | |
| 14405 | A6245 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | HYDROGEL DRG <= 16 IN W/BDR | | | | | | | | | | |
| 14406 | A6246 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | HYDROGEL DRG >16<=48 IN W/B | | | | | | | | | | |
| 14407 | A6247 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | HYDROGEL DRG > 48 SQ IN W/B | | | | | | | | | | |
| 14408 | A6248 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | HYDROGEL DRSG GEL FILLER | | | | | | | | | | |
| 14409 | A6250 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SKIN SEAL PROTECT MOISTURIZR | | | | | | | | | | |
| 14410 | A6251 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | ABSORPT DRG <=16 SQ IN W/O B | | | | | | | | | | |
| 14411 | A6252 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 50 | ABSORPT DRG >16 <=48 W/O BDR | | | | | | | | | | |
| 14412 | A6253 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 50 | ABSORPT DRG > 48 SQ IN W/O B | | | | | | | | | | |
| 14413 | A6254 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | ABSORPT DRG <=16 SQ IN W/BDR | | | | | | | | | | |
| 14414 | A6255 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | ABSORPT DRG >16<=48 IN W/BDR | | | | | | | | | | |
| 14415 | A6256 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | ABSORPT DRG > 48 SQ IN W/BDR | | | | | | | | | | |
| 14416 | A6257 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | TRANSPARENT FILM <= 16 SQ IN | | | | | | | | | | |
| 14417 | A6258 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | TRANSPARENT FILM >16<=48 IN | | | | | | | | | | |
| 14418 | A6259 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | TRANSPARENT FILM > 48 SQ IN | | | | | | | | | | |
| 14419 | A6260 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | WOUND CLEANSER ANY TYPE/SIZE | | | | | | | | | | |
| 14420 | A6261 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | WOUND FILLER GEL/PASTE /OZ | | | | | | | | | | |
| 14421 | A6262 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | WOUND FILLER DRY FORM / GRAM | | | | | | | | | | |
| 14422 | A6266 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 80 | IMPREG GAUZE NO H2O/SAL/YARD | | | | | | | | | | |
| 14423 | A6402 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | STERILE GAUZE <= 16 SQ IN | | | | | | | | | | |
| 14424 | A6403 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | STERILE GAUZE>16 <= 48 SQ IN | | | | | | | | | | |
| 14425 | A6404 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | STERILE GAUZE > 48 SQ IN | | | | | | | | | | |
| 14426 | A6407 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 40 | PACKING STRIPS, NON-IMPREG | | | | | | | | | | |
| 14427 | A6410 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | STERILE EYE PAD | | | | | | | | | | |
| 14428 | A6411 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NON-STERILE EYE PAD | | | | | | | | | | |
| 14429 | A6412 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OCCLUSIVE EYE PATCH | | | | | | | | | | |
| 14430 | A6413 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADHESIVE BANDAGE, FIRST-AID | | | | | | | | | | |
| 14431 | A6441 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | PAD BAND W>=3  <5 /YD | | | | | | | | | | |
| 14432 | A6442 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | CONFORM BAND N/S W<3 /YD | | | | | | | | | | |

App. 002077

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14433 | A6443 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CONFORM BAND N/S W>=3 <5 /YD |
| 14434 | A6444 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 90 | CONFORM BAND N/S W>=5 /YD |
| 14435 | A6445 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CONFORM BAND S W <3 /YD |
| 14436 | A6446 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CONFORM BAND S W>=3  <5 /YD |
| 14437 | A6447 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CONFORM BAND S W >=5 /YD |
| 14438 | A6448 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 90 | LT COMPRES BAND <3 /YD |
| 14439 | A6449 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 80 | LT COMPRES BAND >=3  <5 /YD |
| 14440 | A6450 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | LT COMPRES BAND >=5 /YD |
| 14441 | A6451 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | MOD COMPRES BAND W>=3 <5 /YD |
| 14442 | A6452 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | HIGH COMPRES BAND W>=3 <5 /YD |
| 14443 | A6453 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | SELF-ADHER BAND W <3 /YD |
| 14444 | A6454 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | SELF-ADHER BAND W>=3  <5 /YD |
| 14445 | A6455 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | SELF-ADHER BAND >=5 /YD |
| 14446 | A6456 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 80 | ZINC PASTE BAND W >=3 <5 /YD |
| 14447 | A6457 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 25 | TUBULAR DRESSING |
| 14448 | A6460 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SYNTHETIC DRSG <= 16 SQ IN |
| 14449 | A6461 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SYNTHETIC DRSG >16<=48 SQ IN |
| 14450 | A6501 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | COMPRES BURNGARMENT BODYSUIT |
| 14451 | A6502 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | COMPRES BURNGARMENT CHINSTRP |
| 14452 | A6503 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | COMPRES BURNGARMENT FACEHOOD |
| 14453 | A6504 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CMPRSBURNGARMENT GLOVE-WRIST |
| 14454 | A6505 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CMPRSBURNGARMENT GLOVE-ELBOW |
| 14455 | A6506 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CMPRSBURNGRMNT GLOVE-AXILLA |
| 14456 | A6507 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CMPRS BURNGARMENT FOOT-KNEE |
| 14457 | A6508 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CMPRS BURNGARMENT FOOT-THIGH |
| 14458 | A6509 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | COMPRES BURN GARMENT JACKET |
| 14459 | A6510 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | COMPRES BURN GARMENT LEOTARD |
| 14460 | A6511 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | COMPRES BURN GARMENT PANTY |
| 14461 | A6512 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | COMPRES BURN GARMENT, NOC |
| 14462 | A6513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COMPRESS BURN MASK FACE/NECK |
| 14463 | A6520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMNT GLOVE NGHTTIME |
| 14464 | A6521 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMNT GLOVE NGHT CUST |
| 14465 | A6522 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMENT ARM NIGHTTIME |
| 14466 | A6523 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMENT ARM NGHT CUSTM |
| 14467 | A6524 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMT LWR LEG/FT NGHT |
| 14468 | A6525 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARM LWRLEG/FT NGT CUS |
| 14469 | A6526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMT FULL LEG/FT NGHT |
| 14470 | A6527 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G GARMT FULL LEG/FT NGHT CUS |
| 14471 | A6528 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMENT BRA NIGHTTIME |
| 14472 | A6529 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMT BRA NIGHT CUSTM |
| 14473 | A6530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | COMPRESSION STOCKING BK18-30 |
| 14474 | A6531 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | COMPRESS STKING BK30-40 SURG |
| 14475 | A6532 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | COMPRESS STKING BK40-50 SURG |
| 14476 | A6533 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING THIGHLNGTH 18-30 |
| 14477 | A6534 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING THIGHLNGTH 30-40 |
| 14478 | A6535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING THIGHLNGTH 40+ |
| 14479 | A6536 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING FULL LNGTH 18-30 |

App. 002078

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14480 | A6537 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING FULL LNGTH 30-40 | | | | | | | | | | |
| 14481 | A6538 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING FULL LNGTH 40+ | | | | | | | | | | |
| 14482 | A6539 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING WAISTLNGTH 18-30 | | | | | | | | | | |
| 14483 | A6540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING WAISTLNGTH 30-40 | | | | | | | | | | |
| 14484 | A6541 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GC STOCKING WAISTLNGTH 40+ | | | | | | | | | | |
| 14485 | A6544 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GC STOCKING GARTER BELT | | | | | | | | | | |
| 14486 | A6545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GRAD COM NON-ELASTIC BK SURG | | | | | | | | | | |
| 14487 | A6549 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMPRESSION GARMENT | | | | | | | | | | |
| 14488 | A6550 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | NEG PRES WOUND THER DRSG SET | | | | | | | | | | |
| 14489 | A6552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM STOCKING BK 30-40 | | | | | | | | | | |
| 14490 | A6553 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKING BK 30-40 CUSTM | | | | | | | | | | |
| 14491 | A6554 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM STOCKING BK 40+ | | | | | | | | | | |
| 14492 | A6555 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKING BK 40+ CUSTM | | | | | | | | | | |
| 14493 | A6556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKING THGH18-30 CUST | | | | | | | | | | |
| 14494 | A6557 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKING THGH30-40 CUST | | | | | | | | | | |
| 14495 | A6558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKING THGH 40+ CUST | | | | | | | | | | |
| 14496 | A6559 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G STCKNG FULL/CHAP18-30 CUST | | | | | | | | | | |
| 14497 | A6560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G STCKNG FULL/CHAP30-40 CUST | | | | | | | | | | |
| 14498 | A6561 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G STOCKNG FULL/CHAP 40+ CUST | | | | | | | | | | |
| 14499 | A6562 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKNG WAIST18-30 CUST | | | | | | | | | | |
| 14500 | A6563 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKNG WAIST30-40 CUST | | | | | | | | | | |
| 14501 | A6564 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKNG WAIST 40+ CUST | | | | | | | | | | |
| 14502 | A6565 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COMP GAUNTLET CUSTOM | | | | | | | | | | |
| 14503 | A6566 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM GARMENT NECK/HEAD | | | | | | | | | | |
| 14504 | A6567 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMENT NECK/HEAD CUST | | | | | | | | | | |
| 14505 | A6568 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMENT TORSO/SHLDR | | | | | | | | | | |
| 14506 | A6569 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMNT TORSO/SHDR CUST | | | | | | | | | | |
| 14507 | A6570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM GARMENT GENITAL | | | | | | | | | | |
| 14508 | A6571 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM GARMENT GENITAL CUSTM | | | | | | | | | | |
| 14509 | A6572 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM GARMENT TOE CAPS | | | | | | | | | | |
| 14510 | A6573 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM GARMNT TOE CAP CUST | | | | | | | | | | |
| 14511 | A6574 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM GRADIENT SLEEV/GLOV | | | | | | | | | | |
| 14512 | A6575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRADIENT COMP SLEEV/GLOV | | | | | | | | | | |
| 14513 | A6576 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM GRAD COM SLEEVE MED | | | | | | | | | | |
| 14514 | A6577 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM GRAD CM SLEEVE HEAVY | | | | | | | | | | |
| 14515 | A6578 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRADIENT COMP SLEEVE | | | | | | | | | | |
| 14516 | A6579 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM GRAD COM GLOVE MED | | | | | | | | | | |
| 14517 | A6580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM GRAD COM GLOVE HEAVY | | | | | | | | | | |
| 14518 | A6581 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRADIENT COMP GLOVE | | | | | | | | | | |
| 14519 | A6582 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRADIENT COMP GAUNTLET | | | | | | | | | | |
| 14520 | A6583 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM WRAP W STRAPS BK | | | | | | | | | | |
| 14521 | A6584 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM WRAP W STRAPS | | | | | | | | | | |
| 14522 | A6585 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM WRAP W STRAPS AK | | | | | | | | | | |
| 14523 | A6586 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM WRAP W STRAPS LEG | | | | | | | | | | |
| 14524 | A6587 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM WRAP W STRAPS FOOT | | | | | | | | | | |
| 14525 | A6588 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM WRAP W STRAPS ARM | | | | | | | | | | |
| 14526 | A6589 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM WRAP W STRAPS BRA | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14527 | A6590 | | | | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINARY CATH DISP SUC PUMP |
| 14528 | A6591 | | | | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINARY CATH SUC PUMP |
| 14529 | A6593 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAD COM ACCESSORY GMT_WRAP |
| 14530 | A6594 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMP BANDGE LINER LWR EXTR |
| 14531 | A6595 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMP BANDGE LINER UPR EXTR |
| 14532 | A6596 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMP BANDGE CONFORM GAUZE |
| 14533 | A6597 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMP BANDAGE LONG STRETCH |
| 14534 | A6598 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMP BANDAGE MED STRETCH |
| 14535 | A6599 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMP BANDAGE SHORT STRETCH |
| 14536 | A6600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDGE HGH DN FOAM SHT |
| 14537 | A6601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDGE HGH DN FOAM PAD |
| 14538 | A6602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDGE HGH DN FOAMROLL |
| 14539 | A6603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDGE LOW DN FOAMCHNL |
| 14540 | A6604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDGE LOW DN FOAM FLT |
| 14541 | A6605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDAGE PADDED FOAM |
| 14542 | A6606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDAGE PADDED TEXTILE |
| 14543 | A6607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDAGE TUB PROTCT LYR |
| 14544 | A6608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM BANDAGE TUB PROTCT PAD |
| 14545 | A6609 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COMPRESSION BANDAGING |
| 14546 | A6610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | G COM STCKING BK 18-30 CUSTM |
| 14547 | A7000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISPOSABLE CANISTER FOR PUMP |
| 14548 | A7001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONDISPOSABLE PUMP CANISTER |
| 14549 | A7002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 10 | TUBING USED W SUCTION PUMP |
| 14550 | A7003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NEBULIZER ADMINISTRATION SET |
| 14551 | A7004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DISPOSABLE NEBULIZER SML VOL |
| 14552 | A7005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONDISPOSABLE NEBULIZER SET |
| 14553 | A7006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FILTERED NEBULIZER ADMIN SET |
| 14554 | A7007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LG VOL NEBULIZER DISPOSABLE |
| 14555 | A7008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISPOSABLE NEBULIZER PREFILL |
| 14556 | A7009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEBULIZER RESERVOIR BOTTLE |
| 14557 | A7010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DISPOSABLE CORRUGATED TUBING |
| 14558 | A7012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NEBULIZER WATER COLLEC DEVIC |
| 14559 | A7013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DISPOSABLE COMPRESSOR FILTER |
| 14560 | A7014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRESSOR NONDISPOS FILTER |
| 14561 | A7015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AEROSOL MASK USED W NEBULIZE |
| 14562 | A7016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEBULIZER DOME & MOUTHPIECE |
| 14563 | A7017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEBULIZER NOT USED W OXYGEN |
| 14564 | A7018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WATER DISTILLED W/NEBULIZER |
| 14565 | A7020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERFACE, COUGH STIM DEVICE |
| 14566 | A7023 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MECH ALLERGEN PARTI BARRIER |
| 14567 | A7025 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REPLACE CHEST COMPRESS VEST |
| 14568 | A7026 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE CHST CMPRSS SYS HOSE |
| 14569 | A7027 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMBINATION ORAL/NASAL MASK |
| 14570 | A7028 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPL ORAL CUSHION COMBO MASK |
| 14571 | A7029 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPL NASAL PILLOW COMB MASK |
| 14572 | A7030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CPAP FULL FACE MASK |
| 14573 | A7031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT FACEMASK INTERFA |

App. 002080

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14574 | A7032 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACEMENT NASAL CUSHION |
| 14575 | A7033 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACEMENT NASAL PILLOWS |
| 14576 | A7034 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL APPLICATION DEVICE |
| 14577 | A7035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS AIRWAY PRESS HEADGEAR |
| 14578 | A7036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS AIRWAY PRESS CHINSTRAP |
| 14579 | A7037 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS AIRWAY PRESSURE TUBING |
| 14580 | A7038 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POS AIRWAY PRESSURE FILTER |
| 14581 | A7039 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FILTER, NON DISPOSABLE W PAP |
| 14582 | A7040 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ONE WAY CHEST DRAIN VALVE |
| 14583 | A7041 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | WATER SEAL DRAIN CONTAINER |
| 14584 | A7044 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PAP ORAL INTERFACE |
| 14585 | A7045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL EXHALATION PORT FOR PAP |
| 14586 | A7046 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL WATER CHAMBER, PAP DEV |
| 14587 | A7047 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RESP SUCTION ORAL INTERFACE |
| 14588 | A7048 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | VACUUM DRAIN BOTTLE/TUBE KIT |
| 14589 | A7049 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | EPAP NASAL VALVE |
| 14590 | A7501 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TRACHEOSTOMA VALVE W DIAPHRA |
| 14591 | A7502 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT DIAPHRAGM/FPLATE |
| 14592 | A7503 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HMES FILTER HOLDER OR CAP |
| 14593 | A7504 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 62 | TRACHEOSTOMA HMES FILTER |
| 14594 | A7505 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | HMES OR TRACH VALVE HOUSING |
| 14595 | A7506 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HMES/TRACHVALVE ADHESIVEDISK |
| 14596 | A7507 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 62 | INTEGRATED FILTER & HOLDER |
| 14597 | A7508 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HOUSING & INTEGRATED ADHESIV |
| 14598 | A7509 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HEAT & MOISTURE EXCHANGE SYS |
| 14599 | A7520 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TRACH/LARYN TUBE NON-CUFFED |
| 14600 | A7521 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TRACH/LARYN TUBE CUFFED |
| 14601 | A7522 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TRACH/LARYN TUBE STAINLESS |
| 14602 | A7523 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TRACHEOSTOMY SHOWER PROTECT |
| 14603 | A7524 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TRACHEOSTOMA STENT/STUD/BTTN |
| 14604 | A7525 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | TRACHEOSTOMY MASK |
| 14605 | A7526 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TRACHEOSTOMY TUBE COLLAR |
| 14606 | A7527 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TRACH/LARYN TUBE PLUG/STOP |
| 14607 | A8000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SOFT PROTECT HELMET PREFAB |
| 14608 | A8001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HARD PROTECT HELMET PREFAB |
| 14609 | A8002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SOFT PROTECT HELMET CUSTOM |
| 14610 | A8003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HARD PROTECT HELMET CUSTOM |
| 14611 | A8004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL SOFT INTERFACE, HELMET |
| 14612 | A9150 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | MISC/EXPER NON-PRESCRIPT DRU |
| 14613 | A9152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SINGLE VITAMIN NOS |
| 14614 | A9153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MULTI-VITAMIN NOS |
| 14615 | A9155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTIFICIAL SALIVA |
| 14616 | A9156 | | | | | | 1 | 07/01/2024 | 0 | 0 | 1 | ORAL MUCOADHESIVE PER 1 ML |
| 14617 | A9180 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LICE TREATMENT, TOPICAL |
| 14618 | A9268 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROGRAMMER ORALLY INGEST CAP |
| 14619 | A9269 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROGRAMABLE INGEST CAPSULE |
| 14620 | A9270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-COVERED ITEM OR SERVICE |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14621 | A9272 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISP WOUND SUCT, DRSG/ACCESS |
| 14622 | A9273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOT/COLD BOTLE/CAP/COL/WRAP |
| 14623 | A9274 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT AMB INSULIN DELIVERY SYS |
| 14624 | A9275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISP HOME GLUCOSE MONITOR |
| 14625 | A9276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | DISPOSABLE SENSOR, CGM SYS |
| 14626 | A9277 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTERNAL TRANSMITTER, CGM |
| 14627 | A9278 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTERNAL RECEIVER, CGM SYS |
| 14628 | A9279 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MONITORING FEATURE/DEVICENOC |
| 14629 | A9280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALERT DEVICE, NOC |
| 14630 | A9281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REACHING/GRABBING DEVICE |
| 14631 | A9282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WIG ANY TYPE |
| 14632 | A9283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT PRESS OFF LOAD SUPP DEV |
| 14633 | A9284 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NON-ELECTRONIC SPIROMETER |
| 14634 | A9285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INVERSION EVERSION COR DEVIC |
| 14635 | A9286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANY HYGIENIC ITEM, DEVICE |
| 14636 | A9291 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRES DIG COG BEHAV THERA FDA |
| 14637 | A9292 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRES DIG VISUAL THERAPY FDA |
| 14638 | A9293 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | FERTILITY CYCL TRACKING SOFT |
| 14639 | A9300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXERCISE EQUIPMENT |
| 14640 | A9500 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | TC99M SESTAMIBI |
| 14641 | A9501 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TECHNETIUM TC-99M TEBOROXIME |
| 14642 | A9502 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | TC99M TETROFOSMIN |
| 14643 | A9503 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M MEDRONATE |
| 14644 | A9504 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M APCITIDE |
| 14645 | A9505 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | TL201 THALLIUM |
| 14646 | A9506 | | | | | | 1 | 07/01/2024 | 0 | 295.74 | 1 | TC-99M GRAPHITE CRUCIBLE |
| 14647 | A9507 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IN111 CAPROMAB |
| 14648 | A9508 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | I131 IODOBENGUATE, DX |
| 14649 | A9509 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | IODINE I-123 SOD IODIDE MIL |
| 14650 | A9510 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M DISOFENIN |
| 14651 | A9512 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | TC99M PERTECHNETATE |
| 14652 | A9513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | LUTETIUM LU 177 DOTATAT THER |
| 14653 | A9515 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CHOLINE C-11 |
| 14654 | A9516 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | IODINE I-123 SOD IODIDE MIC |
| 14655 | A9517 | | | 0 | | | 1 | 07/01/2024 | 0 | 19.21 | 99 | I131 IODIDE CAP, RX |
| 14656 | A9520 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99 TILMANOCEPT DIAG 0.5MCI |
| 14657 | A9521 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TC99M EXAMETAZIME |
| 14658 | A9524 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | I131 SERUM ALBUMIN, DX |
| 14659 | A9526 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | NITROGEN N-13 AMMONIA |
| 14660 | A9527 | | | 0 | | | 1 | 07/01/2024 | 0 | 51.39 | 99 | IODINE I-125 SODIUM IODIDE |
| 14661 | A9528 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | IODINE I-131 IODIDE CAP, DX |
| 14662 | A9529 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | I131 IODIDE SOL, DX |
| 14663 | A9530 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.36 | 99 | I131 IODIDE SOL, RX |
| 14664 | A9531 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | I131 MAX 100UCI |
| 14665 | A9532 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | I125 SERUM ALBUMIN, DX |
| 14666 | A9536 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M DEPREOTIDE |
| 14667 | A9537 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M MEBROFENIN |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14668 | A9538 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M PYROPHOSPHATE | | | | | | | | | | |
| 14669 | A9539 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TC99M PENTETATE | | | | | | | | | | |
| 14670 | A9540 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TC99M MAA | | | | | | | | | | |
| 14671 | A9541 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M SULFUR COLLOID | | | | | | | | | | |
| 14672 | A9542 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IN111 IBRITUMOMAB, DX | | | | | | | | | | |
| 14673 | A9543 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | Y90 IBRITUMOMAB, RX | | | | | | | | | | |
| 14674 | A9546 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CO57/58 | | | | | | | | | | |
| 14675 | A9547 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | IN111 OXYQUINOLINE | | | | | | | | | | |
| 14676 | A9548 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | IN111 PENTETATE | | | | | | | | | | |
| 14677 | A9550 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M GLUCEPTATE | | | | | | | | | | |
| 14678 | A9551 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M SUCCIMER | | | | | | | | | | |
| 14679 | A9552 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | F18 FDG | | | | | | | | | | |
| 14680 | A9553 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CR51 CHROMATE | | | | | | | | | | |
| 14681 | A9554 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | I125 IOTHALAMATE, DX | | | | | | | | | | |
| 14682 | A9555 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RB82 RUBIDIUM | | | | | | | | | | |
| 14683 | A9556 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | GA67 GALLIUM | | | | | | | | | | |
| 14684 | A9557 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TC99M BICISATE | | | | | | | | | | |
| 14685 | A9558 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 7 | XE133 XENON 10MCI | | | | | | | | | | |
| 14686 | A9559 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CO57 CYANO | | | | | | | | | | |
| 14687 | A9560 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TC99M LABELED RBC | | | | | | | | | | |
| 14688 | A9561 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M OXIDRONATE | | | | | | | | | | |
| 14689 | A9562 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TC99M MERTIATIDE | | | | | | | | | | |
| 14690 | A9563 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | P32 NA PHOSPHATE | | | | | | | | | | |
| 14691 | A9564 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 20 | P32 CHROMIC PHOSPHATE | | | | | | | | | | |
| 14692 | A9566 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TC99M FANOLESOMAB | | | | | | | | | | |
| 14693 | A9567 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | TECHNETIUM TC-99M AEROSOL | | | | | | | | | | |
| 14694 | A9568 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TECHNETIUM TC99M ARCITUMOMAB | | | | | | | | | | |
| 14695 | A9569 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TECHNETIUM TC-99M AUTO WBC | | | | | | | | | | |
| 14696 | A9570 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INDIUM IN-111 AUTO WBC | | | | | | | | | | |
| 14697 | A9571 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INDIUM IN-111 AUTO PLATELET | | | | | | | | | | |
| 14698 | A9572 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INDIUM IN-111 PENTETREOTIDE | | | | | | | | | | |
| 14699 | A9573 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, GADOPICLENOL, 1 ML | | | | | | | | | | |
| 14700 | A9575 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INJ GADOTERATE MEGLUMI 0.1ML | | | | | | | | | | |
| 14701 | A9576 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INJ PROHANCE MULTIPACK | | | | | | | | | | |
| 14702 | A9577 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 50 | INJ MULTIHANCE | | | | | | | | | | |
| 14703 | A9578 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 50 | INJ MULTIHANCE MULTIPACK | | | | | | | | | | |
| 14704 | A9579 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GAD-BASE MR CONTRAST NOS,1ML | | | | | | | | | | |
| 14705 | A9580 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SODIUM FLUORIDE F-18 | | | | | | | | | | |
| 14706 | A9581 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 20 | GADOXETATE DISODIUM INJ | | | | | | | | | | |
| 14707 | A9582 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IODINE I-123 IOBENGUANE | | | | | | | | | | |
| 14708 | A9583 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 18 | GADOFOSVESET TRISODIUM INJ | | | | | | | | | | |
| 14709 | A9584 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | IODINE I-123 IOFLUPANE | | | | | | | | | | |
| 14710 | A9585 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GADOBUTROL INJECTION | | | | | | | | | | |
| 14711 | A9586 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | FLORBETAPIR F18 | | | | | | | | | | |
| 14712 | A9587 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 54 | GALLIUM GA-68 | | | | | | | | | | |
| 14713 | A9588 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | FLUCICLOVINE F-18 | | | | | | | | | | |
| 14714 | A9589 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INSTI HEXAMINOLEVULINATE HCL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14715 | A9590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | IODINE I-131 IOBENGUANE 1MCI | | | | | | | | | | |
| 14716 | A9591 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | FLUOROESTRADIOL F 18 | | | | | | | | | | |
| 14717 | A9592 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | COPPER CU 64 DOTATATE DIAG | | | | | | | | | | |
| 14718 | A9593 | | | 0 | | | 1 | 07/01/2024 | 0 | 725.53 | 7 | GALLIUM GA-68 PSMA-11 UCSF | | | | | | | | | | |
| 14719 | A9594 | | | 0 | | | 1 | 07/01/2024 | 0 | 710.37 | 7 | GALLIUM GA-68 PSMA-11, UCLA | | | | | | | | | | |
| 14720 | A9595 | | | 0 | | | 1 | 07/01/2024 | 0 | 522.32 | 10 | PIFLU F-18, DIA 1 MILLICURIE | | | | | | | | | | |
| 14721 | A9596 | | | | | | 1 | 07/01/2024 | 0 | 892.51 | 7 | GALLIUM ILLUCCIX 1 MILLICURE | | | | | | | | | | |
| 14722 | A9597 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PET, DX, FOR TUMOR ID, NOC | | | | | | | | | | |
| 14723 | A9598 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PET DX FOR NON-TUMOR ID, NOC | | | | | | | | | | |
| 14724 | A9600 | | | 0 | | | 1 | 07/01/2024 | 0 | 3740.91 | 7 | SR89 STRONTIUM | | | | | | | | | | |
| 14725 | A9601 | | | | | | 1 | 07/01/2024 | 0 | 3339 | 10 | FLORTAUCIPIR INJ 1 MILLICURI | | | | | | | | | | |
| 14726 | A9602 | | | | | | 1 | 07/01/2024 | 0 | 402.19 | 5 | FLUORODOPA F-18 DIAG PER MCI | | | | | | | | | | |
| 14727 | A9603 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, PAFOLACIANINE, 0.1 MG | | | | | | | | | | |
| 14728 | A9604 | | | 0 | | | 1 | 07/01/2024 | 0 | 15533.87 | 1 | SM 153 LEXIDRONAM | | | | | | | | | | |
| 14729 | A9606 | | | 0 | | | 1 | 07/01/2024 | 0 | 145.04 | 99 | RADIUM RA223 DICHLORIDE THER | | | | | | | | | | |
| 14730 | A9607 | | | | | | 1 | 07/01/2024 | 0 | 206.78 | 99 | LUTETIUM LU 177 VIPIVOTIDE | | | | | | | | | | |
| 14731 | A9608 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FLOTUFOLASTAT F18 DIAG 1 MCI | | | | | | | | | | |
| 14732 | A9609 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | F18 FDG, 15 MILLICURIES | | | | | | | | | | |
| 14733 | A9697 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, MAGTRACE PER STUDY DOSE | | | | | | | | | | |
| 14734 | A9698 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | NON-RAD CONTRAST MATERIALNOC | | | | | | | | | | |
| 14735 | A9699 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RADIOPHARM RX AGENT NOC | | | | | | | | | | |
| 14736 | A9700 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ECHOCARDIOGRAPHY CONTRAST | | | | | | | | | | |
| 14737 | A9800 | | | | | | 1 | 07/01/2024 | 0 | 786.1 | 7 | GALLIUM LOCAMETZ 1 MILLICURI | | | | | | | | | | |
| 14738 | A9900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPPLY/ACCESSORY/SERVICE | | | | | | | | | | |
| 14739 | A9901 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DELIVERY/SET UP/DISPENSING | | | | | | | | | | |
| 14740 | A9999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DME SUPPLY OR ACCESSORY, NOS | | | | | | | | | | |
| 14741 | B4034 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | ENTER FEED SUPKIT SYR BY DAY | | | | | | | | | | |
| 14742 | B4035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | ENTERAL FEED SUPP PUMP PER D | | | | | | | | | | |
| 14743 | B4036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | ENTERAL FEED SUP KIT GRAV BY | | | | | | | | | | |
| 14744 | B4081 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERAL NG TUBING W/ STYLET | | | | | | | | | | |
| 14745 | B4082 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERAL NG TUBING W/O STYLET | | | | | | | | | | |
| 14746 | B4083 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERAL STOMACH TUBE LEVINE | | | | | | | | | | |
| 14747 | B4087 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTRO/JEJUNO TUBE, STD | | | | | | | | | | |
| 14748 | B4088 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTRO/JEJUNO TUBE, LOW-PRO | | | | | | | | | | |
| 14749 | B4100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOOD THICKENER ORAL | | | | | | | | | | |
| 14750 | B4102 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF ADULT FLUIDS AND ELECTRO | | | | | | | | | | |
| 14751 | B4103 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF PED FLUID AND ELECTROLYTE | | | | | | | | | | |
| 14752 | B4104 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADDITIVE FOR ENTERAL FORMULA | | | | | | | | | | |
| 14753 | B4105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENZYME CARTRIDGE ENTERAL NUT | | | | | | | | | | |
| 14754 | B4148 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERAL FEED ELASTOMER DAILY | | | | | | | | | | |
| 14755 | B4149 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF BLENDERIZED FOODS | | | | | | | | | | |
| 14756 | B4150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF COMPLET W/INTACT NUTRIENT | | | | | | | | | | |
| 14757 | B4152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF CALORIE DENSE>/=1.5KCAL | | | | | | | | | | |
| 14758 | B4153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF HYDROLYZED/AMINO ACIDS | | | | | | | | | | |
| 14759 | B4154 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF SPEC METABOLIC NONINHERIT | | | | | | | | | | |
| 14760 | B4155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF INCOMPLETE/MODULAR | | | | | | | | | | |
| 14761 | B4157 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF SPECIAL METABOLIC INHERIT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14762 | B4158 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF PED COMPLETE INTACT NUT | | | | | | | | | | |
| 14763 | B4159 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF PED COMPLETE SOY BASED | | | | | | | | | | |
| 14764 | B4160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF PED CALORIC DENSE>/=0.7KC | | | | | | | | | | |
| 14765 | B4161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF PED HYDROLYZED/AMINO ACID | | | | | | | | | | |
| 14766 | B4162 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EF PED SPECMETABOLIC INHERIT | | | | | | | | | | |
| 14767 | B4164 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL 50% DEXTROSE SOLU | | | | | | | | | | |
| 14768 | B4168 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | PARENTERAL SOL AMINO ACID 3. | | | | | | | | | | |
| 14769 | B4172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | PARENTERAL SOL AMINO ACID 5. | | | | | | | | | | |
| 14770 | B4176 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | PARENTERAL SOL AMINO ACID 7- | | | | | | | | | | |
| 14771 | B4178 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | PARENTERAL SOL AMINO ACID > | | | | | | | | | | |
| 14772 | B4180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | PARENTERAL SOL CARB > 50% | | | | | | | | | | |
| 14773 | B4185 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 15 | PN SOLN NOS 10 GRAMS LIPIDS | | | | | | | | | | |
| 14774 | B4187 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 15 | OMEGAVEN, 10 GRAMS LIPIDS | | | | | | | | | | |
| 14775 | B4189 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL SOL AMINO ACID & | | | | | | | | | | |
| 14776 | B4193 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL SOL 52-73 GM PROT | | | | | | | | | | |
| 14777 | B4197 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL SOL 74-100 GM PRO | | | | | | | | | | |
| 14778 | B4199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL SOL > 100GM PROTE | | | | | | | | | | |
| 14779 | B4216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL NUTRITION ADDITIV | | | | | | | | | | |
| 14780 | B4220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL SUPPLY KIT PREMIX | | | | | | | | | | |
| 14781 | B4222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL SUPPLY KIT HOMEMI | | | | | | | | | | |
| 14782 | B4224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL ADMINISTRATION KI | | | | | | | | | | |
| 14783 | B5000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 31 | PARENTERAL SOL RENAL-AMIROSY | | | | | | | | | | |
| 14784 | B5100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | PARENTERAL SOLUTION HEPATIC | | | | | | | | | | |
| 14785 | B5200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | PARENTERAL SOL HEPATIC FREAM | | | | | | | | | | |
| 14786 | B9002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTER NUTR INF PUMP ANY TYPE | | | | | | | | | | |
| 14787 | B9004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARENTERAL INFUS PUMP PORTAB | | | | | | | | | | |
| 14788 | B9006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARENTERAL INFUS PUMP STATIO | | | | | | | | | | |
| 14789 | B9998 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENTERAL SUPP NOT OTHERWISE C | | | | | | | | | | |
| 14790 | B9999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARENTERAL SUPP NOT OTHRWS C | | | | | | | | | | |
| 14791 | C1052 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMOSTATIC AGENT, GI, TOPIC | | | | | | | | | | |
| 14792 | C1062 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | INTRAVERTEBRAL FX AUG IMPL | | | | | | | | | | |
| 14793 | C1166 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYTARABINE LIPOSOMAL, 10 MG | | | | | | | | | | |
| 14794 | C1167 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | EPIRUBICIN HCL, 2 MG | | | | | | | | | | |
| 14795 | C1178 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BUSULFAN IV, 6 MG | | | | | | | | | | |
| 14796 | C1600 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CATH, BLADED, VASC PREP | | | | | | | | | | |
| 14797 | C1601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDO, SINGLE, PULMONARY | | | | | | | | | | |
| 14798 | C1602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTH/MATRX/BN FILL DRUG-ELUT | | | | | | | | | | |
| 14799 | C1603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RET DEV, LASER, IVC FILTER | | | | | | | | | | |
| 14800 | C1604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRFT, TRNSMURL/TRNSVENS BYPS | | | | | | | | | | |
| 14801 | C1605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PMKR, DUAL, LEADLESS | | | | | | | | | | |
| 14802 | C1606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADAPTER, US TO ENDOSCOPE | | | | | | | | | | |
| 14803 | C1713 | | | | 0 | | 1 | 07/01/2024 | 0 | 0 | 20 | ANCHOR/SCREW BN/BN,TIS/BN | | | | | | | | | | |
| 14804 | C1714 | | | | 0 | | 1 | 07/01/2024 | 0 | 0 | 4 | CATH, TRANS ATHERECTOMY, DIR | | | | | | | | | | |
| 14805 | C1715 | | | | 0 | | 1 | 07/01/2024 | 0 | 0 | 45 | BRACHYTHERAPY NEEDLE | | | | | | | | | | |
| 14806 | C1716 | | | | 0 | | 1 | 07/01/2024 | 0 | 231.44 | 4 | BRACHYTX, NON-STR, GOLD-198 | | | | | | | | | | |
| 14807 | C1717 | | | | 0 | | 1 | 07/01/2024 | 0 | 296.43 | 10 | BRACHYTX, NON-STR,HDR IR-192 | | | | | | | | | | |
| 14808 | C1719 | | | | 0 | | 1 | 07/01/2024 | 0 | 297.66 | 99 | BRACHYTX, NS, NON-HDRIR-192 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 14809 | C1721 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AICD, DUAL CHAMBER |
| 14810 | C1722 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AICD, SINGLE CHAMBER |
| 14811 | C1724 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | CATH, TRANS ATHEREC,ROTATION |
| 14812 | C1725 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | CATH, TRANSLUMIN NON-LASER |
| 14813 | C1726 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | CATH, BAL DIL, NON-VASCULAR |
| 14814 | C1727 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CATH, BAL TIS DIS, NON-VAS |
| 14815 | C1728 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | CATH, BRACHYTX SEED ADM |
| 14816 | C1729 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | CATH, DRAINAGE |
| 14817 | C1730 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CATH, EP, 19 OR FEW ELECT |
| 14818 | C1731 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH, EP, 20 OR MORE ELEC |
| 14819 | C1732 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | CATH, EP, DIAG/ABL, 3D/VECT |
| 14820 | C1733 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | CATH, EP, OTHR THAN COOL-TIP |
| 14821 | C1734 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTH/DEVIC/DRUG BN/BN,TIS/BN |
| 14822 | C1747 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDO, SINGLE, URINARY TRACT |
| 14823 | C1748 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOSCOPE, SINGLE, UGI |
| 14824 | C1749 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDO, COLON, RETRO IMAGING |
| 14825 | C1750 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH, HEMODIALYSIS,LONG-TERM |
| 14826 | C1751 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | CATH, INF, PER/CENT/MIDLINE |
| 14827 | C1752 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH,HEMODIALYSIS,SHORT-TERM |
| 14828 | C1753 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH, INTRAVAS ULTRASOUND |
| 14829 | C1754 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATHETER, INTRADISCAL |
| 14830 | C1755 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATHETER, INTRASPINAL |
| 14831 | C1756 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH, PACING, TRANSESOPH |
| 14832 | C1757 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | CATH, THROMBECTOMY/EMBOLECT |
| 14833 | C1758 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATHETER, URETERAL |
| 14834 | C1759 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH, INTRA ECHOCARDIOGRAPHY |
| 14835 | C1760 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CLOSURE DEV, VASC |
| 14836 | C1761 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CATH, TRANS INTRA LITHO/CORO |
| 14837 | C1762 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CONN TISS, HUMAN(INC FASCIA) |
| 14838 | C1763 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CONN TISS, NON-HUMAN |
| 14839 | C1764 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | EVENT RECORDER, CARDIAC |
| 14840 | C1765 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | ADHESION BARRIER |
| 14841 | C1766 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INTRO/SHEATH,STRBLE,NON-PEEL |
| 14842 | C1767 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | GENERATOR, NEURO NON-RECHARG |
| 14843 | C1768 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | GRAFT, VASCULAR |
| 14844 | C1769 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 9 | GUIDE WIRE |
| 14845 | C1770 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | IMAGING COIL, MR, INSERTABLE |
| 14846 | C1771 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REP DEV, URINARY, W/SLING |
| 14847 | C1772 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUSION PUMP, PROGRAMMABLE |
| 14848 | C1773 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | RET DEV, INSERTABLE |
| 14849 | C1774 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DARBEPOETIN ALFA, NON-ESRD |
| 14850 | C1776 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | JOINT DEVICE (IMPLANTABLE) |
| 14851 | C1777 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD, AICD, ENDO SINGLE COIL |
| 14852 | C1778 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | LEAD, NEUROSTIMULATOR |
| 14853 | C1779 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD, PMKR, TRANSVENOUS VDD |
| 14854 | C1780 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LENS, INTRAOCULAR (NEW TECH) |
| 14855 | C1781 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | MESH (IMPLANTABLE) |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14856 | C1782 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MORCELLATOR | | | | | | | | | | |
| 14857 | C1783 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | OCULAR IMP, AQUEOUS DRAIN DE | | | | | | | | | | |
| 14858 | C1784 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OCULAR DEV, INTRAOP, DET RET | | | | | | | | | | |
| 14859 | C1785 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PMKR, DUAL, RATE-RESP | | | | | | | | | | |
| 14860 | C1786 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PMKR, SINGLE, RATE-RESP | | | | | | | | | | |
| 14861 | C1787 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PATIENT PROGR, NEUROSTIM | | | | | | | | | | |
| 14862 | C1788 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PORT, INDWELLING, IMP | | | | | | | | | | |
| 14863 | C1789 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PROSTHESIS, BREAST, IMP | | | | | | | | | | |
| 14864 | C1813 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROSTHESIS, PENILE, INFLATAB | | | | | | | | | | |
| 14865 | C1814 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RETINAL TAMP, SILICONE OIL | | | | | | | | | | |
| 14866 | C1815 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROS, URINARY SPH, IMP | | | | | | | | | | |
| 14867 | C1816 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RECEIVER/TRANSMITTER, NEURO | | | | | | | | | | |
| 14868 | C1817 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SEPTAL DEFECT IMP SYS | | | | | | | | | | |
| 14869 | C1818 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INTEGRATED KERATOPROSTHESIS | | | | | | | | | | |
| 14870 | C1819 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | TISSUE LOCALIZATION-EXCISION | | | | | | | | | | |
| 14871 | C1820 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | GENERATOR NEURO RECHG BAT SY | | | | | | | | | | |
| 14872 | C1821 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INTERSPINOUS IMPLANT | | | | | | | | | | |
| 14873 | C1822 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | GEN, NEURO, HF, RECHG BAT | | | | | | | | | | |
| 14874 | C1823 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN, NEURO, TRANS SEN/STIM | | | | | | | | | | |
| 14875 | C1824 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENERATOR, CCM, IMPLANT | | | | | | | | | | |
| 14876 | C1825 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN, NEURO, CAROT SINUS BARO | | | | | | | | | | |
| 14877 | C1826 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN, NEURO, CLO LOOP, RECHG | | | | | | | | | | |
| 14878 | C1827 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN, NEURO, IMP LED, EX CNTR | | | | | | | | | | |
| 14879 | C1830 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | POWER BONE MARROW BX NEEDLE | | | | | | | | | | |
| 14880 | C1831 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERSONALIZED INTERBODY CAGE | | | | | | | | | | |
| 14881 | C1832 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO CELL PROCESS SYS | | | | | | | | | | |
| 14882 | C1833 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIAC MONITOR SYS | | | | | | | | | | |
| 14883 | C1834 | | | | | | 9 | 04/01/2023 | 0 | 0 | 1 | PRESSURE SENSOR SYSTEM, IM | | | | | | | | | | |
| 14884 | C1839 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | IRIS PROSTHESIS | | | | | | | | | | |
| 14885 | C1840 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TELESCOPIC INTRAOCULAR LENS | | | | | | | | | | |
| 14886 | C1841 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | RETINAL PROSTH INT/EXT COMP | | | | | | | | | | |
| 14887 | C1842 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | RETINAL PROSTH, ADD-ON | | | | | | | | | | |
| 14888 | C1849 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | SKIN SUBSTITUTE, SYNTHETIC | | | | | | | | | | |
| 14889 | C1874 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | STENT, COATED/COV W/DEL SYS | | | | | | | | | | |
| 14890 | C1875 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | STENT, COATED/COV W/O DEL SY | | | | | | | | | | |
| 14891 | C1876 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | STENT, NON-COA/NON-COV W/DEL | | | | | | | | | | |
| 14892 | C1877 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 5 | STENT, NON-COAT/COV W/O DEL | | | | | | | | | | |
| 14893 | C1878 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | MATRL FOR VOCAL CORD | | | | | | | | | | |
| 14894 | C1880 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | VENA CAVA FILTER | | | | | | | | | | |
| 14895 | C1881 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | DIALYSIS ACCESS SYSTEM | | | | | | | | | | |
| 14896 | C1882 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | AICD, OTHER THAN SING/DUAL | | | | | | | | | | |
| 14897 | C1883 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | ADAPT/EXT, PACING/NEURO LEAD | | | | | | | | | | |
| 14898 | C1884 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | EMBOLIZATION PROTECT SYST | | | | | | | | | | |
| 14899 | C1885 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH, TRANSLUMIN ANGIO LASER | | | | | | | | | | |
| 14900 | C1886 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | CATHETER, ABLATION | | | | | | | | | | |
| 14901 | C1887 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 7 | CATHETER, GUIDING | | | | | | | | | | |
| 14902 | C1888 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | ENDOVAS NON-CARDIAC ABL CATH | | | | | | | | | | |

App. 002087

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14903 | C1889 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | IMPLANT/INSERT DEVICE, NOC | | | | | | | | | | |
| 14904 | C1890 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DEVICE W/DEV-INTENSIVE PX | | | | | | | | | | |
| 14905 | C1891 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUSION PUMP,NON-PROG, PERM | | | | | | | | | | |
| 14906 | C1892 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | INTRO/SHEATH,FIXED,PEEL-AWAY | | | | | | | | | | |
| 14907 | C1893 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | INTRO/SHEATH, FIXED,NON-PEEL | | | | | | | | | | |
| 14908 | C1894 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | INTRO/SHEATH, NON-LASER | | | | | | | | | | |
| 14909 | C1895 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD, AICD, ENDO DUAL COIL | | | | | | | | | | |
| 14910 | C1896 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD, AICD, NON SING/DUAL | | | | | | | | | | |
| 14911 | C1897 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD, NEUROSTIM TEST KIT | | | | | | | | | | |
| 14912 | C1898 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD, PMKR, OTHER THAN TRANS | | | | | | | | | | |
| 14913 | C1899 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LEAD, PMKR/AICD COMBINATION | | | | | | | | | | |
| 14914 | C1900 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | LEAD, CORONARY VENOUS | | | | | | | | | | |
| 14915 | C1982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CATH, PRESSURE,VALVE-OCCLU | | | | | | | | | | |
| 14916 | C2596 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROBE, ROBOTIC, WATER-JET | | | | | | | | | | |
| 14917 | C2613 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | LUNG BX PLUG W/DEL SYS | | | | | | | | | | |
| 14918 | C2614 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | PROBE, PERC LUMB DISC | | | | | | | | | | |
| 14919 | C2615 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | SEALANT, PULMONARY, LIQUID | | | | | | | | | | |
| 14920 | C2616 | | | 0 | | | 1 | 07/01/2024 | 0 | 14674.51 | 1 | BRACHYTX, NON-STR,YTTRIUM-90 | | | | | | | | | | |
| 14921 | C2617 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | STENT, NON-COR, TEM W/O DEL | | | | | | | | | | |
| 14922 | C2618 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PROBE/NEEDLE, CRYO | | | | | | | | | | |
| 14923 | C2619 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PMKR, DUAL, NON RATE-RESP | | | | | | | | | | |
| 14924 | C2620 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PMKR, SINGLE, NON RATE-RESP | | | | | | | | | | |
| 14925 | C2621 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PMKR, OTHER THAN SING/DUAL | | | | | | | | | | |
| 14926 | C2622 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROSTHESIS, PENILE, NON-INF | | | | | | | | | | |
| 14927 | C2623 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CATH, TRANSLUMIN, DRUG-COAT | | | | | | | | | | |
| 14928 | C2624 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | WIRELESS PRESSURE SENSOR | | | | | | | | | | |
| 14929 | C2625 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | STENT, NON-COR, TEM W/DEL SY | | | | | | | | | | |
| 14930 | C2626 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INFUSION PUMP, NON-PROG,TEMP | | | | | | | | | | |
| 14931 | C2627 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CATH, SUPRAPUBIC/CYSTOSCOPIC | | | | | | | | | | |
| 14932 | C2628 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | CATHETER, OCCLUSION | | | | | | | | | | |
| 14933 | C2629 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | INTRO/SHEATH, LASER | | | | | | | | | | |
| 14934 | C2630 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | CATH, EP, COOL-TIP | | | | | | | | | | |
| 14935 | C2631 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REP DEV, URINARY, W/O SLING | | | | | | | | | | |
| 14936 | C2634 | | | 0 | | | 1 | 07/01/2024 | 0 | 128.84 | 24 | BRACHYTX, NON-STR, HA, I-125 | | | | | | | | | | |
| 14937 | C2635 | | | 0 | | | 1 | 07/01/2024 | 0 | 50.52 | 99 | BRACHYTX, NON-STR, HA, P-103 | | | | | | | | | | |
| 14938 | C2636 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.18 | 99 | BRACHY LINEAR, NON-STR,P-103 | | | | | | | | | | |
| 14939 | C2637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRACHY,NON-STR,YTTERBIUM-169 | | | | | | | | | | |
| 14940 | C2638 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.69 | 99 | BRACHYTX, STRANDED, I-125 | | | | | | | | | | |
| 14941 | C2639 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.86 | 99 | BRACHYTX, NON-STRANDED,I-125 | | | | | | | | | | |
| 14942 | C2640 | | | 0 | | | 1 | 07/01/2024 | 0 | 65.09 | 99 | BRACHYTX, STRANDED, P-103 | | | | | | | | | | |
| 14943 | C2641 | | | 0 | | | 1 | 07/01/2024 | 0 | 63.1 | 99 | BRACHYTX, NON-STRANDED,P-103 | | | | | | | | | | |
| 14944 | C2642 | | | 0 | | | 1 | 07/01/2024 | 0 | 83.3 | 99 | BRACHYTX, STRANDED, C-131 | | | | | | | | | | |
| 14945 | C2643 | | | 0 | | | 1 | 07/01/2024 | 0 | 68.63 | 99 | BRACHYTX, NON-STRANDED,C-131 | | | | | | | | | | |
| 14946 | C2644 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | BRACHYTX CESIUM-131 CHLORIDE | | | | | | | | | | |
| 14947 | C2645 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.01 | 99 | BRACHYTX PLANAR, P-103 | | | | | | | | | | |
| 14948 | C2698 | | | 0 | | | 1 | 07/01/2024 | 0 | 35.69 | 1 | BRACHYTX, STRANDED, NOS | | | | | | | | | | |
| 14949 | C2699 | | | 0 | | | 1 | 07/01/2024 | 0 | 29.86 | 1 | BRACHYTX, NON-STRANDED, NOS | | | | | | | | | | |

App. 002088

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14950 | C5271 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14951 | C5272 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14952 | C5273 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14953 | C5274 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 35 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14954 | C5275 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14955 | C5276 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14956 | C5277 | | | 0 | | | 1 | 07/01/2024 | 0 | 511.22 | 1 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14957 | C5278 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 15 | LOW COST SKIN SUBSTITUTE APP | | | | | | | | | | |
| 14958 | C7500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEB BONE 20 CM2 W/DRUG DEV | | | | | | | | | | |
| 14959 | C7501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERC BX BREAST LESIONS STERO | | | | | | | | | | |
| 14960 | C7502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERC BX BREAST LESIONS MR | | | | | | | | | | |
| 14961 | C7503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN EXC CERV NODE(S) W/ ID | | | | | | | | | | |
| 14962 | C7504 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ CVT&LS INJ VERT BODIES | | | | | | | | | | |
| 14963 | C7505 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ LS&CVT INJ VERT BODIES | | | | | | | | | | |
| 14964 | C7506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION OF FINGER JOINTS | | | | | | | | | | |
| 14965 | C7507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ THOR&LUMB VERT AUG | | | | | | | | | | |
| 14966 | C7508 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERQ LUMB&THOR VERT AUG | | | | | | | | | | |
| 14967 | C7509 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX BRONCH W/ NAVIGATION | | | | | | | | | | |
| 14968 | C7510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRONCH/LAVAG W/ NAVIGATION | | | | | | | | | | |
| 14969 | C7511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRONCH/BPSY(S) W/ NAVIGATION | | | | | | | | | | |
| 14970 | C7512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRONCH/BPSY(S) W/ EBUS | | | | | | | | | | |
| 14971 | C7513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CATH/ANGIO DIALCIR W/APLASTY | | | | | | | | | | |
| 14972 | C7514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CATH/ANGIO DIAL CIR W/STENTS | | | | | | | | | | |
| 14973 | C7515 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CATH/ANGIO DIAL CIR W/EMBOL | | | | | | | | | | |
| 14974 | C7516 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COR ANGIO W/ IVUS OR OCT | | | | | | | | | | |
| 14975 | C7517 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COR ANGIO W/ILIC/FEM ANGIO | | | | | | | | | | |
| 14976 | C7518 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COR/GFT ANGIO W/ IVUS OR OCT | | | | | | | | | | |
| 14977 | C7519 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COR/GFT ANGIO W/ FLOW RESRV | | | | | | | | | | |
| 14978 | C7520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COR/GFT ANGIO W/ILIC/FEM ANG | | | | | | | | | | |
| 14979 | C7521 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R HRT ANGIO W/ IVUS OR OCT | | | | | | | | | | |
| 14980 | C7522 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R HRT ANGIO W/FLOW RESRV | | | | | | | | | | |
| 14981 | C7523 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | L HRT ANGIO W/ IVUS OR OCT | | | | | | | | | | |
| 14982 | C7524 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | L HRT ANGIO W/FLOW RESRV | | | | | | | | | | |
| 14983 | C7525 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | L HRT GFT ANG W/ IVUS OR OCT | | | | | | | | | | |
| 14984 | C7526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | L HRT GFT ANG W/FLOW RESRV | | | | | | | | | | |
| 14985 | C7527 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R&L HRT ANGIO W/ IVUS OR OCT | | | | | | | | | | |
| 14986 | C7528 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R&L HRT ANGIO W/FLOW RESRV | | | | | | | | | | |
| 14987 | C7529 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R&L HRT GFT ANG W/FLOW RESRV | | | | | | | | | | |
| 14988 | C7530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CATH/APLASTY DIAL CIR W/STNT | | | | | | | | | | |
| 14989 | C7531 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANGIO FEM/POP W/ US | | | | | | | | | | |
| 14990 | C7532 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANGIO W/ US NON-CORONARY | | | | | | | | | | |
| 14991 | C7533 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | PTCA W/ PLCMT BRACHYTX DEV | | | | | | | | | | |
| 14992 | C7534 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEM/POP REVASC W/ARTHR & US | | | | | | | | | | |
| 14993 | C7535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FEM/POP REVASC W/STENT & US | | | | | | | | | | |
| 14994 | C7537 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSRT ATRIL PM W/L VENT LEAD | | | | | | | | | | |
| 14995 | C7538 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSRT VENT PM W/L VENT LEAD | | | | | | | | | | |
| 14996 | C7539 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSRT A & V PM W/L VENT LEAD | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 14997 | C7540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMV&RPLC PM DUL W/L VNT LEAD | | | | | | | | | | |
| 14998 | C7541 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ERCP W/ PANCREATOSCOPY | | | | | | | | | | |
| 14999 | C7542 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ERCP W/BX & PANCREATOSCOPY | | | | | | | | | | |
| 15000 | C7543 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ERCP W/OTOMY, PANCREATOSCOPY | | | | | | | | | | |
| 15001 | C7544 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ERCP RMV CALC PANCREATOSCOPY | | | | | | | | | | |
| 15002 | C7545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXCH BIL CATH W/ RMV CALCULI | | | | | | | | | | |
| 15003 | C7546 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP NPH/URT CATH W/DIL STRIC | | | | | | | | | | |
| 15004 | C7547 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CNVRT NEPH CATH W/ DIL STRIC | | | | | | | | | | |
| 15005 | C7548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCH NEPH CATH W/ DIL STRIC | | | | | | | | | | |
| 15006 | C7549 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHGE URTR STENT W/ DIL STRIC | | | | | | | | | | |
| 15007 | C7550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYSTO W/ BX(S) W/ BLUE LIGHT | | | | | | | | | | |
| 15008 | C7551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXC NEUROMA W/ IMPLNT NV END | | | | | | | | | | |
| 15009 | C7552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R HRT ART/GRFT ANG HRT FLOW | | | | | | | | | | |
| 15010 | C7553 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | R&I HRT ART/VENT ANG DRG AD | | | | | | | | | | |
| 15011 | C7554 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYSTURETH BLU LI CYST FL IMG | | | | | | | | | | |
| 15012 | C7555 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RMVL THYRD W/AUTOTRAN PARATH | | | | | | | | | | |
| 15013 | C7556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRONCH LAVAGE W/EBUS | | | | | | | | | | |
| 15014 | C7557 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COR ANGIO/VENT W/FFR | | | | | | | | | | |
| 15015 | C7558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COR ANGIO/VENT W/DRUG ADMIN | | | | | | | | | | |
| 15016 | C7560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ERCP REMOVE FORGN BODY&ENDO | | | | | | | | | | |
| 15017 | C7900 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 1 | HOPD MNTL HLT, 15-29 MIN | | | | | | | | | | |
| 15018 | C7901 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | HOPD MNTL HLT, 30-60 MIN | | | | | | | | | | |
| 15019 | C7902 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HOPD MNTL HLT, EA ADDL | | | | | | | | | | |
| 15020 | C7903 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 1 | HOPD MNTL HLT, GRP | | | | | | | | | | |
| 15021 | C8900 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/CONT, ABD | | | | | | | | | | |
| 15022 | C8901 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRA W/O CONT, ABD | | | | | | | | | | |
| 15023 | C8902 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/O FOL W/CONT, ABD | | | | | | | | | | |
| 15024 | C8903 | | | M | | | 1 | 07/01/2024 | 0 | 149.56 | 1 | MRI W/CONT, BREAST, UNI | | | | | | | | | | |
| 15025 | C8905 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI W/O FOL W/CONT, BRST, UN | | | | | | | | | | |
| 15026 | C8906 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI W/CONT, BREAST, BI | | | | | | | | | | |
| 15027 | C8908 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRI W/O FOL W/CONT, BREAST, | | | | | | | | | | |
| 15028 | C8909 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/CONT, CHEST | | | | | | | | | | |
| 15029 | C8910 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRA W/O CONT, CHEST | | | | | | | | | | |
| 15030 | C8911 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/O FOL W/CONT, CHEST | | | | | | | | | | |
| 15031 | C8912 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/CONT, LWR EXT | | | | | | | | | | |
| 15032 | C8913 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRA W/O CONT, LWR EXT | | | | | | | | | | |
| 15033 | C8914 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/O FOL W/CONT, LWR EXT | | | | | | | | | | |
| 15034 | C8918 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/CONT, PELVIS | | | | | | | | | | |
| 15035 | C8919 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRA W/O CONT, PELVIS | | | | | | | | | | |
| 15036 | C8920 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA W/O FOL W/CONT, PELVIS | | | | | | | | | | |
| 15037 | C8921 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | TTE W OR W/O FOL W/CONT, COM | | | | | | | | | | |
| 15038 | C8922 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | TTE W OR W/O FOL W/CONT, F/U | | | | | | | | | | |
| 15039 | C8923 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | 2D TTE W OR W/O FOL W/CON,CO | | | | | | | | | | |
| 15040 | C8924 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | 2D TTE W OR W/O FOL W/CON,FU | | | | | | | | | | |
| 15041 | C8925 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | 2D TEE W OR W/O FOL W/CON,IN | | | | | | | | | | |
| 15042 | C8926 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | TEE W OR W/O FOL W/CONT,CONG | | | | | | | | | | |
| 15043 | C8927 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | TEE W OR W/O FOL W/CONT, MON | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 15044 | C8928 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | TTE W OR W/O FOL W/CON,STRES |
| 15045 | C8929 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | TTE W OR WO FOL WCON,DOPPLER |
| 15046 | C8930 | | | 0 | | | 1 | 07/01/2024 | 0 | 651.74 | 1 | TTE W OR W/O CONTR, CONT ECG |
| 15047 | C8931 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA, W/DYE, SPINAL CANAL |
| 15048 | C8932 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 1 | MRA, W/O DYE, SPINAL CANAL |
| 15049 | C8933 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | MRA, W/O&W/DYE, SPINAL CANAL |
| 15050 | C8934 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRA, W/DYE, UPPER EXTREMITY |
| 15051 | C8935 | | | M | | | 1 | 07/01/2024 | 0 | 199.45 | 2 | MRA, W/O DYE, UPPER EXTR |
| 15052 | C8936 | | | M | | | 1 | 07/01/2024 | 0 | 313.04 | 2 | MRA, W/O&W/DYE, UPPER EXTR |
| 15053 | C8937 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | CAD BREAST MRI |
| 15054 | C8957 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 2 | PROLONGED IV INF, REQ PUMP |
| 15055 | C9003 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PALIVIZUMAB, PER 50 MG |
| 15056 | C9007 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BACLOFEN INTRATHECAL KIT-1AM |
| 15057 | C9008 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BACLOFEN REFILL KIT-500MCG |
| 15058 | C9009 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BACLOFEN REFILL KIT-2000MCG |
| 15059 | C9010 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BACLOFEN REFILL KIT--4000MCG |
| 15060 | C9014 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CERLIPONASE ALFA |
| 15061 | C9015 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | C-1 ESTERASE, HAEGARDA |
| 15062 | C9016 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, TRIPTORELIN EXT REL |
| 15063 | C9024 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, DAUNORUBICIN-CYTARABINE |
| 15064 | C9025 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, RAMUCIRUMAB |
| 15065 | C9026 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, VEDOLIZUMAB |
| 15066 | C9027 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PEMBROLIZUMAB |
| 15067 | C9028 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ. INOTUZUMAB OZOGAMICIN |
| 15068 | C9029 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, GUSELKUMAB |
| 15069 | C9034 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, DEXAMETHASONE 9% |
| 15070 | C9035 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ARISTADA INITIO |
| 15071 | C9036 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PATISIRAN |
| 15072 | C9037 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, RISPERIDONE |
| 15073 | C9038 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ MOGAMULIZUMAB-KPKC |
| 15074 | C9039 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PLAZOMICIN |
| 15075 | C9041 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, COAGULATION FACTOR XA |
| 15076 | C9046 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | COCAINE HCL NASAL (GOPRELTO) |
| 15077 | C9047 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 22 | INJECTION, CAPLACIZUMAB-YHDP |
| 15078 | C9054 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, LEFAMULIN |
| 15079 | C9055 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, BREXANOLONE |
| 15080 | C9067 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | GALLIUM GA-68 DOTATOC |
| 15081 | C9068 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | COPPER CU-64, DOTATATE, DX |
| 15082 | C9075 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | INJECTION, CASIMERSEN, 10 MG |
| 15083 | C9076 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | LISOCABTAGENE CAR POS T |
| 15084 | C9077 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | INJ CABOTEGRAVIR/RILPIVIRINE |
| 15085 | C9078 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | INJ, TRILACICLIB, 1 MG |
| 15086 | C9079 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | INJ, EVINACUMAB-DGNB, 5 MG |
| 15087 | C9080 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | INJ, MELPHALAN FLUFEN, 1 MG |
| 15088 | C9081 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | IDECABTAGENE CAR POS T |
| 15089 | C9082 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | INJ DOSTARLIMAB-GXLY, 100 MG |
| 15090 | C9083 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | INJ, AMIVANTAMAB-VMJW, 10 MG |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15091 | C9084 | | | 0 | | | 9 | 04/01/2022 | 0 | 0 | 1 | LONCASTUXIMAB-LPYL, 0.1 MG | | | | | | | | | | |
| 15092 | C9085 | | | 0 | | | 9 | 04/01/2022 | 0 | 0 | 1 | INJ AVALGLUCOSID ALFA-NGPT | | | | | | | | | | |
| 15093 | C9086 | | | 0 | | | 9 | 04/01/2022 | 0 | 0 | 1 | INJ, ANIFROLUMAB-FNIA | | | | | | | | | | |
| 15094 | C9087 | | | 0 | | | 9 | 04/01/2022 | 0 | 0 | 1 | INJ CYCLOPHOSPHAMD AUROMEDIC | | | | | | | | | | |
| 15095 | C9088 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INSTILL, BUPIVAC AND MELOXIC | | | | | | | | | | |
| 15096 | C9089 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | BUPIVACAINE IMPLANT, 1 MG | | | | | | | | | | |
| 15097 | C9090 | | | | | | 9 | 07/01/2022 | 0 | 0 | 1 | PLASMINOGEN, HUMAN-TVMH 1 MG | | | | | | | | | | |
| 15098 | C9091 | | | | | | 9 | 07/01/2022 | 0 | 0 | 1 | SIROLIMUS, PROTEIN-BOUND,1MG | | | | | | | | | | |
| 15099 | C9092 | | | | | | 9 | 07/01/2022 | 0 | 0 | 1 | INJ., XIPERE, 1 MG | | | | | | | | | | |
| 15100 | C9093 | | | | | | 9 | 07/01/2022 | 0 | 0 | 1 | INJ., SUSVIMO, 0.1 MG | | | | | | | | | | |
| 15101 | C9094 | | | | | | 9 | 10/01/2022 | 0 | 0 | 1 | INJ, SUTIMLIMAB-JOME, 10 MG | | | | | | | | | | |
| 15102 | C9095 | | | | | | 9 | 10/01/2022 | 0 | 0 | 1 | INJ, TEBENTAFUSP-TEBN, 1 MCG | | | | | | | | | | |
| 15103 | C9096 | | | | | | 9 | 10/01/2022 | 0 | 0 | 1 | INJ, RELEUKO, 1 MCG | | | | | | | | | | |
| 15104 | C9097 | | | | | | 9 | 10/01/2022 | 0 | 0 | 1 | INJ, FARICIMAB-SVOA, 0.1 MG | | | | | | | | | | |
| 15105 | C9098 | | | | | | 9 | 10/01/2022 | 0 | 0 | 1 | CILTACABTAGENE CAR POS T | | | | | | | | | | |
| 15106 | C9101 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, OLICERIDINE 0.1 MG | | | | | | | | | | |
| 15107 | C9105 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HEP B IMM GLOB, PER 1 ML | | | | | | | | | | |
| 15108 | C9109 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TIROFIBAN HCL, 6.25 MG | | | | | | | | | | |
| 15109 | C9111 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, BIVALIRUDIN, 250MG VIAL | | | | | | | | | | |
| 15110 | C9113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 10 | INJ PANTOPRAZOLE SODIUM, VIA | | | | | | | | | | |
| 15111 | C9116 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ERTAPENEM SODIUM, PER 1 GM | | | | | | | | | | |
| 15112 | C9119 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PEGFILGRASTIM | | | | | | | | | | |
| 15113 | C9120 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, FULVESTRANT | | | | | | | | | | |
| 15114 | C9121 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ARGATROBAN | | | | | | | | | | |
| 15115 | C9132 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | KCENTRA, PER I.U. | | | | | | | | | | |
| 15116 | C9133 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FACTOR IX RECOMBINANT | | | | | | | | | | |
| 15117 | C9136 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FACTOR VIII (ELOCTATE) | | | | | | | | | | |
| 15118 | C9140 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | AFSTYLA FACTOR VIII RECOMB | | | | | | | | | | |
| 15119 | C9142 | | | | | | 9 | 01/01/2023 | 0 | 0 | 1 | INJ, ALYMSYS, 10 MG | | | | | | | | | | |
| 15120 | C9143 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | COCAINE HCL NASAL (NUMBRINO) | | | | | | | | | | |
| 15121 | C9144 | | | 0 | | | 1 | 07/01/2024 | 0 | 0.46 | 99 | INJ, BUPIVACAINE (POSIMIR) | | | | | | | | | | |
| 15122 | C9145 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, APONVIE, 1 MG | | | | | | | | | | |
| 15123 | C9146 | | | | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJ, ELAHERE, 1 MG | | | | | | | | | | |
| 15124 | C9147 | | | | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJ, TREMELIMUMAB-ACTL, 1 MG | | | | | | | | | | |
| 15125 | C9148 | | | | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJ, TECLISTAMAB-CQYV, 0.5MG | | | | | | | | | | |
| 15126 | C9149 | | | | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJ, TEPLIZUMAB-MZWV, 5 MCG | | | | | | | | | | |
| 15127 | C9150 | | | | | | 1 | 07/01/2024 | 0 | 0 | 1 | XE129 XENON, DIAGNOSTIC | | | | | | | | | | |
| 15128 | C9151 | | | | | | 9 | 10/01/2023 | 0 | 0 | 1 | INJ, PEGCETACOPLAN 1 MG | | | | | | | | | | |
| 15129 | C9152 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | INJ, ABILIFY ASIMTUFII, 1 MG | | | | | | | | | | |
| 15130 | C9153 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | INJ, AMISULPRIDE, 1 MG | | | | | | | | | | |
| 15131 | C9154 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | INJ BUPRENORPH (BRIXADI) 1MG | | | | | | | | | | |
| 15132 | C9155 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | INJ EPCORITAMAB-BYSP,0.16 MG | | | | | | | | | | |
| 15133 | C9156 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | FLOTUFOLASTAT F18, DIA 1 MCI | | | | | | | | | | |
| 15134 | C9157 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | INJ, TOFERSEN, 1 MG | | | | | | | | | | |
| 15135 | C9158 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | INJ, UZEDY, 1 MG | | | | | | | | | | |
| 15136 | C9159 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 1 | INJ, BALFAXAR, PER I.U | | | | | | | | | | |
| 15137 | C9160 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 1 | INJ DAXIBOTULINUMTOXINA-LANM | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |  |
| 15138 | C9161 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | INJ, AFLIBERCEPT HD, 1 MG |  |  |  |  |  |  |  |  |  |  |
| 15139 | C9162 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | INJ, AVACINCAPTAD PEG 0.1 MG |  |  |  |  |  |  |  |  |  |  |
| 15140 | C9163 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | INJ TALQUETAMAB-TGVS 0.25 MG |  |  |  |  |  |  |  |  |  |  |
| 15141 | C9164 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | CANTHARIDIN TOP, APPLICATOR |  |  |  |  |  |  |  |  |  |  |
| 15142 | C9165 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 1 | INJ, ELRANATAMAB-BCMM, 1 MG |  |  |  |  |  |  |  |  |  |  |
| 15143 | C9166 |  |  |  |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INJECTION, SECUKINUMAB |  |  |  |  |  |  |  |  |  |  |
| 15144 | C9167 |  |  |  |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INJECTION, APADAMTASE ALFA |  |  |  |  |  |  |  |  |  |  |
| 15145 | C9168 |  |  |  |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INJECTION, MIRIKIZUMAB-MRKZ |  |  |  |  |  |  |  |  |  |  |
| 15146 | C9204 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ZIPRASIDONE MESYLATE |  |  |  |  |  |  |  |  |  |  |
| 15147 | C9205 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | OXALIPLATIN |  |  |  |  |  |  |  |  |  |  |
| 15148 | C9207 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, BORTEZOMIB |  |  |  |  |  |  |  |  |  |  |
| 15149 | C9208 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, AGALSIDASE BETA |  |  |  |  |  |  |  |  |  |  |
| 15150 | C9209 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, LARONIDASE |  |  |  |  |  |  |  |  |  |  |
| 15151 | C9210 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PALONOSETRON HC1 |  |  |  |  |  |  |  |  |  |  |
| 15152 | C9211 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, ALEFACEPT, IV |  |  |  |  |  |  |  |  |  |  |
| 15153 | C9212 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, ALEFACEPT, IM |  |  |  |  |  |  |  |  |  |  |
| 15154 | C9218 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, AZACITIDINE |  |  |  |  |  |  |  |  |  |  |
| 15155 | C9224 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, GALSULFASE |  |  |  |  |  |  |  |  |  |  |
| 15156 | C9225 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | FLUOCINOLONE ACETONIDE |  |  |  |  |  |  |  |  |  |  |
| 15157 | C9232 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, IDURSULFASE |  |  |  |  |  |  |  |  |  |  |
| 15158 | C9233 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, RANIBIZUMAB |  |  |  |  |  |  |  |  |  |  |
| 15159 | C9234 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, ALGLUCOSIDASE ALFA |  |  |  |  |  |  |  |  |  |  |
| 15160 | C9235 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PANITUMUMAB |  |  |  |  |  |  |  |  |  |  |
| 15161 | C9238 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, LEVETIRACETAM |  |  |  |  |  |  |  |  |  |  |
| 15162 | C9239 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, TEMSIROLIMUS |  |  |  |  |  |  |  |  |  |  |
| 15163 | C9245 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ROMIPLOSTIM |  |  |  |  |  |  |  |  |  |  |
| 15164 | C9246 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, GADOXETATE DISODIUM |  |  |  |  |  |  |  |  |  |  |
| 15165 | C9247 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, IOBENGUANE, I-123, DX |  |  |  |  |  |  |  |  |  |  |
| 15166 | C9248 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 25 | INJ, CLEVIDIPINE BUTYRATE |  |  |  |  |  |  |  |  |  |  |
| 15167 | C9250 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 5 | ARTISS FIBRIN SEALANT |  |  |  |  |  |  |  |  |  |  |
| 15168 | C9254 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, LACOSAMIDE |  |  |  |  |  |  |  |  |  |  |
| 15169 | C9255 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | PALIPERIDONE PALMITATE INJ |  |  |  |  |  |  |  |  |  |  |
| 15170 | C9256 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | DEXAMETHASONE INTRAVITREAL |  |  |  |  |  |  |  |  |  |  |
| 15171 | C9257 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | BEVACIZUMAB INJECTION |  |  |  |  |  |  |  |  |  |  |
| 15172 | C9270 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GAMMAPLEX IVIG |  |  |  |  |  |  |  |  |  |  |
| 15173 | C9272 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, DENOSUMAB |  |  |  |  |  |  |  |  |  |  |
| 15174 | C9274 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | CROTALIDAE POLY IMMUNE FAB |  |  |  |  |  |  |  |  |  |  |
| 15175 | C9275 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | HEXAMINOLEVULINATE HCL |  |  |  |  |  |  |  |  |  |  |
| 15176 | C9276 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | CABAZITAXEL INJECTION |  |  |  |  |  |  |  |  |  |  |
| 15177 | C9277 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | LUMIZYME, 1 MG |  |  |  |  |  |  |  |  |  |  |
| 15178 | C9279 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, IBUPROFEN |  |  |  |  |  |  |  |  |  |  |
| 15179 | C9285 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | PATCH, LIDOCAINE/TETRACAINE |  |  |  |  |  |  |  |  |  |  |
| 15180 | C9286 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, BELATACEPT |  |  |  |  |  |  |  |  |  |  |
| 15181 | C9287 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJ, BRENTUXIMAB VEDOTIN |  |  |  |  |  |  |  |  |  |  |
| 15182 | C9290 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, BUPIVACAINE LIPOSOME |  |  |  |  |  |  |  |  |  |  |
| 15183 | C9292 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PERTUZUMAB |  |  |  |  |  |  |  |  |  |  |
| 15184 | C9293 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, GLUCARPIDASE |  |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15185 | C9294 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, TALIGLUCERASE ALFA | | | | | | | | | | |
| 15186 | C9295 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CARFILZOMIB | | | | | | | | | | |
| 15187 | C9296 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ZIV-AFLIBERCEPT | | | | | | | | | | |
| 15188 | C9352 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | NEURAGEN NERVE GUIDE, PER CM | | | | | | | | | | |
| 15189 | C9353 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | NEURAWRAP NERVE PROTECTOR,CM | | | | | | | | | | |
| 15190 | C9354 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | VERITAS COLLAGEN MATRIX, CM2 | | | | | | | | | | |
| 15191 | C9355 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | NEUROMATRIX NERVE CUFF, CM | | | | | | | | | | |
| 15192 | C9356 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | TENOGLIDE TENDON PROT, CM2 | | | | | | | | | | |
| 15193 | C9358 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | SURGIMEND, FETAL | | | | | | | | | | |
| 15194 | C9359 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 30 | IMPLNT,BON VOID FILLER-PUTTY | | | | | | | | | | |
| 15195 | C9360 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | SURGIMEND, NEONATAL | | | | | | | | | | |
| 15196 | C9361 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | NEUROMEND NERVE WRAP | | | | | | | | | | |
| 15197 | C9362 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 60 | IMPLNT,BON VOID FILLER-STRIP | | | | | | | | | | |
| 15198 | C9363 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INTEGRA MESHED BIL WOUND MAT | | | | | | | | | | |
| 15199 | C9364 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | PORCINE IMPLANT, PERMACOL | | | | | | | | | | |
| 15200 | C9399 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | UNCLASSIFIED DRUGS OR BIOLOG | | | | | | | | | | |
| 15201 | C9400 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | THALLOUS CHLORIDE, BRAND | | | | | | | | | | |
| 15202 | C9402 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TH I131 SO IODIDE CAP, BRAND | | | | | | | | | | |
| 15203 | C9405 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TH I131 SO IODIDE SOL, BRAND | | | | | | | | | | |
| 15204 | C9410 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DEXRAZOXANE HCL INJ, BRAND | | | | | | | | | | |
| 15205 | C9411 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PAMIDRONATE DISODIUM, BRAND | | | | | | | | | | |
| 15206 | C9414 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ETOPOSIDE ORAL, BRAND | | | | | | | | | | |
| 15207 | C9415 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DOXORUBIC HCL CHEMO, BRAND | | | | | | | | | | |
| 15208 | C9418 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CISPLATIN INJ, BRAND | | | | | | | | | | |
| 15209 | C9419 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ CLADRIBINE, BRAND | | | | | | | | | | |
| 15210 | C9420 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE INJ, BRAND | | | | | | | | | | |
| 15211 | C9421 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE LYO, BRAND | | | | | | | | | | |
| 15212 | C9422 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYTARABINE HCL INJ, BRAND | | | | | | | | | | |
| 15213 | C9423 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DACARBAZINE INJ, BRAND | | | | | | | | | | |
| 15214 | C9424 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DAUNORUBICIN, BRAND | | | | | | | | | | |
| 15215 | C9425 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ETOPOSIDE INJ, BRAND | | | | | | | | | | |
| 15216 | C9426 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FLOXURIDINE INJ, BRAND | | | | | | | | | | |
| 15217 | C9427 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IFOSFAMIDE INJ, BRAND | | | | | | | | | | |
| 15218 | C9428 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MESNA INJECTION, BRAND | | | | | | | | | | |
| 15219 | C9429 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IDARUBICIN HCL INJ, BRAND | | | | | | | | | | |
| 15220 | C9430 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | LEUPROLIDE ACETATE INJ, BRAN | | | | | | | | | | |
| 15221 | C9431 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PACLITAXEL INJ, BRAND | | | | | | | | | | |
| 15222 | C9432 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MITOMYCIN INJ, BRAND | | | | | | | | | | |
| 15223 | C9433 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | THIOTEPA INJ, BRAND | | | | | | | | | | |
| 15224 | C9438 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOSPORINE ORAL, BRAND | | | | | | | | | | |
| 15225 | C9441 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, FERRIC CARBOXYMALTOSE | | | | | | | | | | |
| 15226 | C9442 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, BELINOSTAT | | | | | | | | | | |
| 15227 | C9443 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, DALBAVANCIN | | | | | | | | | | |
| 15228 | C9444 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ORITAVANCIN | | | | | | | | | | |
| 15229 | C9446 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, TEDIZOLID PHOSPHATE | | | | | | | | | | |
| 15230 | C9447 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, PHENYLPHRINE KETOROLAC | | | | | | | | | | |
| 15231 | C9460 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, CANGRELOR | | | | | | | | | | |

App. 002094

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15232 | C9462 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, DELAFLOXACIN | | | | | | | | | | |
| 15233 | C9482 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | SOTALOL HYDROCHLORIDE IV | | | | | | | | | | |
| 15234 | C9483 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ATEZOLIZUMAB | | | | | | | | | | |
| 15235 | C9488 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | CONIVAPTAN HCL | | | | | | | | | | |
| 15236 | C9492 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, DURVALUMAB | | | | | | | | | | |
| 15237 | C9493 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, EDARAVONE | | | | | | | | | | |
| 15238 | C9497 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | LOXAPINE, INHALATION POWDER | | | | | | | | | | |
| 15239 | C9507 | | | 0 | | | 1 | 07/01/2024 | 0 | 418.73 | 2 | COVID-19 CONVALESCENT PLASMA | | | | | | | | | | |
| 15240 | C9600 | | | | | | 1 | 07/01/2024 | 0 | 8954.73 | 3 | PERC DRUG-EL COR STENT SING | | | | | | | | | | |
| 15241 | C9601 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERC DRUG-EL COR STENT BRAN | | | | | | | | | | |
| 15242 | C9602 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | PERC D-E COR STENT ATHER S | | | | | | | | | | |
| 15243 | C9603 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERC D-E COR STENT ATHER BR | | | | | | | | | | |
| 15244 | C9604 | | | | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | PERC D-E COR REVASC T CABG S | | | | | | | | | | |
| 15245 | C9605 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERC D-E COR REVASC T CABG B | | | | | | | | | | |
| 15246 | C9606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERC D-E COR REVASC W AMI S | | | | | | | | | | |
| 15247 | C9607 | | | | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | PERC D-E COR REVASC CHRO SIN | | | | | | | | | | |
| 15248 | C9608 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | PERC D-E COR REVASC CHRO ADD | | | | | | | | | | |
| 15249 | C9725 | | | 0 | | | 1 | 07/01/2024 | 0 | 743.95 | 1 | PLACE ENDORECTAL APP | | | | | | | | | | |
| 15250 | C9726 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | RXT BREAST APPL PLACE/REMOV | | | | | | | | | | |
| 15251 | C9727 | | | 0 | | | 1 | 07/01/2024 | 0 | 1241.36 | 1 | INSERT PALATE IMPLANTS | | | | | | | | | | |
| 15252 | C9728 | | | 0 | | | 1 | 07/01/2024 | 0 | 1127.87 | 1 | PLACE DEVICE/MARKER, NON PRO | | | | | | | | | | |
| 15253 | C9733 | | | 0 | | | 1 | 07/01/2024 | 0 | 313.04 | 1 | NON-OPHTHALMIC FVA | | | | | | | | | | |
| 15254 | C9734 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 1 | U/S TRTMT, NOT LEIOMYOMATA | | | | | | | | | | |
| 15255 | C9738 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | BLUE LIGHT CYSTO IMAG AGENT | | | | | | | | | | |
| 15256 | C9739 | | | 0 | | | 1 | 07/01/2024 | 0 | 4211.82 | 1 | CYSTOSCOPY PROSTATIC IMP 1-3 | | | | | | | | | | |
| 15257 | C9740 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | CYSTO IMPL 4 OR MORE | | | | | | | | | | |
| 15258 | C9751 | | | 0 | | | 1 | 07/01/2024 | 0 | 3375.45 | 1 | MICROWAVE BRONCH, 3D, EBUS | | | | | | | | | | |
| 15259 | C9752 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | INTRAOSSEOUS DES LUMB/SACRUM | | | | | | | | | | |
| 15260 | C9753 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 3 | INTRAOSSEOUS DESTRUCT ADD'L | | | | | | | | | | |
| 15261 | C9756 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | FLUORESCENCE LYMPH MAP W/ICG | | | | | | | | | | |
| 15262 | C9757 | | | 0 | | | 1 | 07/01/2024 | 0 | 10712.91 | 2 | SPINE DEVICE IMPLANT SURGERY | | | | | | | | | | |
| 15263 | C9758 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLIND INTERATRIAL SHUNT IDE | | | | | | | | | | |
| 15264 | C9759 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | TRANSCATH INTRAOP MICROINF | | | | | | | | | | |
| 15265 | C9760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-BLIND INTERATRIAL SHUNT | | | | | | | | | | |
| 15266 | C9761 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 2 | CYSTO, LITHO, VACUUM KIDNEY | | | | | | | | | | |
| 15267 | C9762 | | | M | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | CARDIAC MRI DYS STRAIN | | | | | | | | | | |
| 15268 | C9763 | | | M | | | 1 | 07/01/2024 | 0 | 449.05 | 1 | CARDIAC MRI SEG DYS STRESS | | | | | | | | | | |
| 15269 | C9764 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | REVASC INTRAVASC LITHOTRIPSY | | | | | | | | | | |
| 15270 | C9765 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | REVASC INTRA LITHOTRIP-STENT | | | | | | | | | | |
| 15271 | C9766 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | REVASC INTRA LITHOTRIP-ATHER | | | | | | | | | | |
| 15272 | C9767 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | REVASC LITHOTRIP-STENT-ATHER | | | | | | | | | | |
| 15273 | C9768 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ENDO US-GUIDE HEP PORTO GRAD | | | | | | | | | | |
| 15274 | C9769 | | | 0 | | | 1 | 07/01/2024 | 0 | 7498.64 | 1 | CYSTO W/TEMP PROS IMPLANT | | | | | | | | | | |
| 15275 | C9770 | | | 0 | | | 9 | 01/01/2024 | 0 | 0 | 2 | VITREC/MECH PARS, SUBRET INJ | | | | | | | | | | |
| 15276 | C9771 | | | 0 | | | 9 | 01/01/2024 | 0 | 0 | 1 | NSL/SINS CRYO POST NASAL TIS | | | | | | | | | | |
| 15277 | C9772 | | | 0 | | | 1 | 07/01/2024 | 0 | 8954.73 | 2 | REVASC LITHOTRIP TIBI/PERONE | | | | | | | | | | |
| 15278 | C9773 | | | 0 | | | 1 | 07/01/2024 | 0 | 14273.24 | 2 | REVASC LITHOTR-STENT TIB/PER | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 15279 | C9774 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14273.24 |  | 2 REVASC LITHOTR-ATHER TIB/PER |  |  |  |  |  |  |  |  |  |
| 15280 | C9775 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14273.24 |  | 2 REVASC LITH-STEN-ATH TIB/PER |  |  |  |  |  |  |  |  |  |
| 15281 | C9776 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 |  | 1 FLUO BILE DUCT IMAGING W/ICG |  |  |  |  |  |  |  |  |  |
| 15282 | C9777 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3117.35 |  | 1 ESOPHAG MUC INTEG W/ESO EGD |  |  |  |  |  |  |  |  |  |
| 15283 | C9778 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 4048.67 |  | 1 COLPOPEXY, MIN/INV, EX-PERIT |  |  |  |  |  |  |  |  |  |
| 15284 | C9779 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3117.35 |  | 1 ESD ENDOSCOPY OR COLONOSCOPY |  |  |  |  |  |  |  |  |  |
| 15285 | C9780 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 7425.45 |  | 1 INSERT CV CATH INF & SUP APP |  |  |  |  |  |  |  |  |  |
| 15286 | C9781 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 10712.91 |  | 1 ARTHRO/SHOUL SURG; W/SPACER |  |  |  |  |  |  |  |  |  |
| 15287 | C9782 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 15750.45 |  | 1 BLIND MYOCAR TRPL BON MARROW |  |  |  |  |  |  |  |  |  |
| 15288 | C9783 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 8954.73 |  | 1 BLIND COR SINUS REDUCER IMPL |  |  |  |  |  |  |  |  |  |
| 15289 | C9784 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 8378.88 |  | 1 ENDO SLEEVE GASTRO W/TUBE |  |  |  |  |  |  |  |  |  |
| 15290 | C9785 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 8378.88 |  | 1 ENDO OUTLET RESTRICT W/TUBE |  |  |  |  |  |  |  |  |  |
| 15291 | C9786 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 243.12 |  | 1 ECHO CAD FOR HF PRESERVED EF |  |  |  |  |  |  |  |  |  |
| 15292 | C9787 |  |  |  |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 GASTRIC EP MAPG SIMULT PT SX |  |  |  |  |  |  |  |  |  |
| 15293 | C9788 |  |  |  |  |  | 9 | 01/01/2024 |  | 0 | 0 |  | 1 UNI BREAS OPTOACOUSTIC IMAG |  |  |  |  |  |  |  |  |  |
| 15294 | C9789 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 2025.45 |  | 1 INSTILL PHARM RENAL PELVIS |  |  |  |  |  |  |  |  |  |
| 15295 | C9790 |  |  |  |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 KIDNEY HISTOTRIPSY W/IMAGE |  |  |  |  |  |  |  |  |  |
| 15296 | C9791 |  |  | M |  |  | 1 | 07/01/2024 |  | 0 | 1125.45 |  | 1 MRI HYPERPOLARIZED XENON129 |  |  |  |  |  |  |  |  |  |
| 15297 | C9792 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 8775.45 |  | 1 BLIND/NONBLIND TRANS ATRIAL |  |  |  |  |  |  |  |  |  |
| 15298 | C9793 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 851.05 |  | 1 PRE-PLAN 3D MODEL W/CCTA |  |  |  |  |  |  |  |  |  |
| 15299 | C9794 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1755.45 |  | 1 COMPLEX SIMULATION W/PET-CT |  |  |  |  |  |  |  |  |  |
| 15300 | C9795 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3375.45 |  | 1 SBRT W/POSITRON EMISSION DEL |  |  |  |  |  |  |  |  |  |
| 15301 | C9796 |  |  |  |  |  | 1 | 04/01/2024 |  | 0 | 2285.49 |  | 1 RPR INTST EXCL ANRECT FIST |  |  |  |  |  |  |  |  |  |
| 15302 | C9797 |  |  |  |  |  | 1 | 04/01/2024 |  | 0 | 14273.24 |  | 1 VASC EMB/OCC W/PRS CATH |  |  |  |  |  |  |  |  |  |
| 15303 | C9803 |  |  | 0 |  |  | 9 | 01/01/2024 |  | 0 | 0 |  | 2 HOPD COVID-19 SPEC COLLECT |  |  |  |  |  |  |  |  |  |
| 15304 | C9898 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 |  | 1 INPNT STAY RADIOLABELED ITEM |  |  |  |  |  |  |  |  |  |
| 15305 | C9899 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 INPT IMPLANT PROS DEV,NO COV |  |  |  |  |  |  |  |  |  |
| 15306 | C9901 |  |  |  |  |  | 1 | 07/01/2024 |  | 0 | 8379.28 |  | 1 ENDO DEFECT CLOSURE GI TRACT |  |  |  |  |  |  |  |  |  |
| 15307 | D0120 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 25.8 |  | 1 PERIODIC ORAL EVALUATION |  |  |  |  |  |  |  |  |  |
| 15308 | D0140 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 38.12 |  | 1 LIMIT ORAL EVAL PROBLM FOCUS |  |  |  |  |  |  |  |  |  |
| 15309 | D0145 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 33.11 |  | 1 ORAL EVALUATION, PT < 3YRS |  |  |  |  |  |  |  |  |  |
| 15310 | D0150 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 45.43 |  | 1 COMPREHENSVE ORAL EVALUATION |  |  |  |  |  |  |  |  |  |
| 15311 | D0160 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 EXTENSV ORAL EVAL PROB FOCUS |  |  |  |  |  |  |  |  |  |
| 15312 | D0170 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 RE-EVAL,EST PT,PROBLEM FOCUS |  |  |  |  |  |  |  |  |  |
| 15313 | D0171 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 RE-EVAL POST-OP VISIT |  |  |  |  |  |  |  |  |  |
| 15314 | D0180 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 COMP PERIODONTAL EVALUATION |  |  |  |  |  |  |  |  |  |
| 15315 | D0190 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 SCREENING OF A PATIENT |  |  |  |  |  |  |  |  |  |
| 15316 | D0191 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 ASSESSMENT OF A PATIENT |  |  |  |  |  |  |  |  |  |
| 15317 | D0210 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 65.45 |  | 1 INTRAOR COMPREHENSIVE SERIES |  |  |  |  |  |  |  |  |  |
| 15318 | D0220 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 15.02 |  | 1 INTRAORAL PERIAPICAL FIRST |  |  |  |  |  |  |  |  |  |
| 15319 | D0230 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 12.71 |  | 4 INTRAORAL PERIAPICAL EA ADD |  |  |  |  |  |  |  |  |  |
| 15320 | D0240 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 19.25 |  | 1 INTRAORAL OCCLUSAL FILM |  |  |  |  |  |  |  |  |  |
| 15321 | D0250 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 2 EXTRAORAL 2D PROJECT IMAGE |  |  |  |  |  |  |  |  |  |
| 15322 | D0251 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 |  | 1 EXTRAORAL POSTERIOR IMAGE |  |  |  |  |  |  |  |  |  |
| 15323 | D0270 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 14.25 |  | 1 DENTAL BITEWING SINGLE IMAGE |  |  |  |  |  |  |  |  |  |
| 15324 | D0272 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 22.33 |  | 1 DENTAL BITEWINGS TWO IMAGES |  |  |  |  |  |  |  |  |  |
| 15325 | D0273 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 26.95 |  | 1 BITEWINGS - THREE IMAGES |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15326 | D0274 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.96 | 1 | BITEWINGS FOUR IMAGES | | | | | | | | | | |
| 15327 | D0277 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.59 | 1 | VERT BITEWINGS 7 TO 8 IMAGES | | | | | | | | | | |
| 15328 | D0310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL SALIOGRAPHY | | | | | | | | | | |
| 15329 | D0320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL TMJ ARTHROGRAM INCL I | | | | | | | | | | |
| 15330 | D0321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OTHER TMJ IMAGES BY REPORT | | | | | | | | | | |
| 15331 | D0322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL TOMOGRAPHIC SURVEY | | | | | | | | | | |
| 15332 | D0330 | | | 0 | | | 1 | 07/01/2024 | 0 | 56.21 | 1 | PANORAMIC IMAGE | | | | | | | | | | |
| 15333 | D0340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2D CEPHALOMETRIC IMAGE | | | | | | | | | | |
| 15334 | D0350 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.11 | 4 | ORAL/FACIAL PHOTO IMAGES | | | | | | | | | | |
| 15335 | D0351 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | 3D PHOTOGRAPHIC IMAGE | | | | | | | | | | |
| 15336 | D0364 | | | 0 | | | 1 | 07/01/2024 | 0 | 137.06 | 1 | CONE BEAM CT CAPT & INTERP | | | | | | | | | | |
| 15337 | D0365 | | | 0 | | | 1 | 07/01/2024 | 0 | 150.54 | 1 | CONE BEAM CT INTERPRETE MAN | | | | | | | | | | |
| 15338 | D0366 | | | 0 | | | 1 | 07/01/2024 | 0 | 147.46 | 1 | CONE BEAM CT INTERPRETE MAX | | | | | | | | | | |
| 15339 | D0367 | | | 0 | | | 1 | 07/01/2024 | 0 | 150.54 | 1 | CONE BEAM CT INTERP BOTH JAW | | | | | | | | | | |
| 15340 | D0368 | | | 0 | | | 1 | 07/01/2024 | 0 | 169.79 | 1 | CONE BEAM CT INTERP TMJ | | | | | | | | | | |
| 15341 | D0369 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAX MRI CAPTURE & INTERPRETE | | | | | | | | | | |
| 15342 | D0370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAX ULTRASOUND CAPT & INTERP | | | | | | | | | | |
| 15343 | D0371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SIALOENDOSCOPY CAPT & INTERP | | | | | | | | | | |
| 15344 | D0372 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOMO COMP SERIES IMAGES | | | | | | | | | | |
| 15345 | D0373 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOMO BITEWING IMAGE | | | | | | | | | | |
| 15346 | D0374 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOMO PERIAPICAL IMAGE | | | | | | | | | | |
| 15347 | D0380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONE BEAM CT CAPTURE LIMITED | | | | | | | | | | |
| 15348 | D0381 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONE BEAM CT CAPT MANDIBLE | | | | | | | | | | |
| 15349 | D0382 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONE BEAM CT CAPT MAXILLA | | | | | | | | | | |
| 15350 | D0383 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONE BEAM CT BOTH JAWS | | | | | | | | | | |
| 15351 | D0384 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONE BEAM CT CAPTURE TMJ | | | | | | | | | | |
| 15352 | D0385 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAX MRI IMAGE CAPTURE | | | | | | | | | | |
| 15353 | D0386 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAX ULTRASOUND IMAGE CAPTURE | | | | | | | | | | |
| 15354 | D0387 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMP IMAGE CAPTURE ONLY | | | | | | | | | | |
| 15355 | D0388 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BITEWING IMAGE CAPTURE ONLY | | | | | | | | | | |
| 15356 | D0389 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERIOPIC IMAGE CAPTURE ONLY | | | | | | | | | | |
| 15357 | D0391 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMTERPRETE DIAGNOSTIC IMAGE | | | | | | | | | | |
| 15358 | D0393 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRTMNT SIMULATION 3D IMAGE | | | | | | | | | | |
| 15359 | D0394 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIGITAL SUB 2 OR MORE IMAGES | | | | | | | | | | |
| 15360 | D0395 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUSION 2 OR MORE 3D IMAGES | | | | | | | | | | |
| 15361 | D0396 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 3D PRINT OF 3D SURFACE SCAN | | | | | | | | | | |
| 15362 | D0411 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HBA1C IN OFFICE TESTING | | | | | | | | | | |
| 15363 | D0412 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLOOD GLUCOSE LEVEL TEST | | | | | | | | | | |
| 15364 | D0414 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAB PROCESS MICROBIAL SPEC | | | | | | | | | | |
| 15365 | D0415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLLECTION OF MICROORGANISMS | | | | | | | | | | |
| 15366 | D0416 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VIRAL CULTURE | | | | | | | | | | |
| 15367 | D0417 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLLECT & PREP SALIVA SAMPLE | | | | | | | | | | |
| 15368 | D0418 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANALYSIS OF SALIVA SAMPLE | | | | | | | | | | |
| 15369 | D0419 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSESS OF SALIVARY FLOW | | | | | | | | | | |
| 15370 | D0422 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLLECT & PREP GENETIC SAMP | | | | | | | | | | |
| 15371 | D0423 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENETIC TEST SPEC ANALYSIS | | | | | | | | | | |
| 15372 | D0425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARIES SUSCEPTIBILITY TEST | | | | | | | | | | |

App. 002097

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15373 | D0431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAG TST DETECT MUCOS ABNORM | | | | | | | | | | |
| 15374 | D0460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULP VITALITY TEST | | | | | | | | | | |
| 15375 | D0470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAGNOSTIC CASTS | | | | | | | | | | |
| 15376 | D0472 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GROSS EXAM, PREP & REPORT | | | | | | | | | | |
| 15377 | D0473 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MICRO EXAM, PREP & REPORT | | | | | | | | | | |
| 15378 | D0474 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MICRO W EXAM OF SURG MARGINS | | | | | | | | | | |
| 15379 | D0475 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DECALCIFICATION PROCEDURE | | | | | | | | | | |
| 15380 | D0476 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEC STAINS FOR MICROORGANIS | | | | | | | | | | |
| 15381 | D0477 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEC STAINS NOT FOR MICROORG | | | | | | | | | | |
| 15382 | D0478 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMUNOHISTOCHEMICAL STAINS | | | | | | | | | | |
| 15383 | D0479 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TISSUE IN-SITU HYBRIDIZATION | | | | | | | | | | |
| 15384 | D0480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYTOPATH SMEAR PREP & REPORT | | | | | | | | | | |
| 15385 | D0481 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRON MICROSCOPY | | | | | | | | | | |
| 15386 | D0482 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIRECT IMMUNOFLUORESCENCE | | | | | | | | | | |
| 15387 | D0483 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INDIRECT IMMUNOFLUORESCENCE | | | | | | | | | | |
| 15388 | D0484 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSULT SLIDES PREP ELSEWHER | | | | | | | | | | |
| 15389 | D0485 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSULT INC PREP OF SLIDES | | | | | | | | | | |
| 15390 | D0486 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACCESS OF TRANSEP CYTOL SAMP | | | | | | | | | | |
| 15391 | D0502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OTHER ORAL PATHOLOGY PROCEDU | | | | | | | | | | |
| 15392 | D0600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-IONIZING DIAG PROC | | | | | | | | | | |
| 15393 | D0601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARIES RISK ASSESS LOW RISK | | | | | | | | | | |
| 15394 | D0602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARIES RISK ASSESS MOD RISK | | | | | | | | | | |
| 15395 | D0603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARIES RISK ASSESS HIGH RISK | | | | | | | | | | |
| 15396 | D0604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIGEN TEST PUB HLTH PATHOG | | | | | | | | | | |
| 15397 | D0605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIBODY TEST PUB HLTH PATH | | | | | | | | | | |
| 15398 | D0606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOLECULAR TEST PUB HLTH PATH | | | | | | | | | | |
| 15399 | D0701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PANO RADIO IMAGE | | | | | | | | | | |
| 15400 | D0702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | 2D CEPHAL RADIO IMAGE | | | | | | | | | | |
| 15401 | D0703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2D ORAL/FACIAL PHOTO IMAGE | | | | | | | | | | |
| 15402 | D0704 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | 3D PHOTO IMAGE CAPTURE ONLY | | | | | | | | | | |
| 15403 | D0705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTRA ORAL POST RADIO IMAGE | | | | | | | | | | |
| 15404 | D0706 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAORAL OCCLUS RADIO IMAGE | | | | | | | | | | |
| 15405 | D0707 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAORAL PERIAP RADIO IMAGE | | | | | | | | | | |
| 15406 | D0708 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAORAL BITE RADIO IMAGE | | | | | | | | | | |
| 15407 | D0709 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAORAL COMP IMAGE CAPTURE | | | | | | | | | | |
| 15408 | D0801 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 3D DENTAL SCAN DIRECT | | | | | | | | | | |
| 15409 | D0802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 3D DENTAL SCAN INDIRECT | | | | | | | | | | |
| 15410 | D0803 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 3D FACIAL SCAN DIRECT | | | | | | | | | | |
| 15411 | D0804 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 3D FACIAL SCAN INDIRECT | | | | | | | | | | |
| 15412 | D0999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNSPECIFIED DIAGNOSTIC PROCE | | | | | | | | | | |
| 15413 | D1110 | | | 0 | | | 1 | 07/01/2024 | 0 | 45.05 | 1 | DENTAL PROPHYLAXIS ADULT | | | | | | | | | | |
| 15414 | D1120 | | | 0 | | | 1 | 07/01/2024 | 0 | 33.11 | 1 | DENTAL PROPHYLAXIS CHILD | | | | | | | | | | |
| 15415 | D1206 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.87 | 1 | TOPICAL FLUORIDE VARNISH | | | | | | | | | | |
| 15416 | D1208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOPICAL APP FLUORID EX VRNSH | | | | | | | | | | |
| 15417 | D1301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMUNIZATION COUNSELING | | | | | | | | | | |
| 15418 | D1310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NUTRI COUNSEL-CONTROL CARIES | | | | | | | | | | |
| 15419 | D1320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOBACCO COUNSELING | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15420 | D1321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COUNS FOR HIGH RISK SUB USE | | | | | | | | | | |
| 15421 | D1330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL HYGIENE INSTRUCTION | | | | | | | | | | |
| 15422 | D1351 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.95 | 1 | DENTAL SEALANT PER TOOTH | | | | | | | | | | |
| 15423 | D1352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV RESIN REST, PERM TOOTH | | | | | | | | | | |
| 15424 | D1353 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEALANT REPAIR PER TOOTH | | | | | | | | | | |
| 15425 | D1354 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INT CARIES MED APP PER TOOTH | | | | | | | | | | |
| 15426 | D1355 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARIES MED APP PER TOOTH | | | | | | | | | | |
| 15427 | D1510 | | | 0 | | | 1 | 07/01/2024 | 0 | 149.77 | 2 | SPACE MAINTAINER FXD UNILAT | | | | | | | | | | |
| 15428 | D1516 | | | 0 | | | 1 | 07/01/2024 | 0 | 199.43 | 1 | FIXED BILAT SPACE MAINT, MAX | | | | | | | | | | |
| 15429 | D1517 | | | 0 | | | 1 | 07/01/2024 | 0 | 203.67 | 1 | FIXED BILAT SPACE MAINT, MAN | | | | | | | | | | |
| 15430 | D1520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOVE UNILAT SPACE MAINTAIN | | | | | | | | | | |
| 15431 | D1526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BILAT SPACE MAIN, MAX | | | | | | | | | | |
| 15432 | D1527 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BILAT SPACE MAIN, MAN | | | | | | | | | | |
| 15433 | D1551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT SPACE MAINT - MAX | | | | | | | | | | |
| 15434 | D1552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT SPACE MAINT - MAN | | | | | | | | | | |
| 15435 | D1553 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RECEMENT UNILAT SPACE MAINT | | | | | | | | | | |
| 15436 | D1556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM FIXED UNILAT SPACE MAINT | | | | | | | | | | |
| 15437 | D1557 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE FIXED BILAT MAINT MAX | | | | | | | | | | |
| 15438 | D1558 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE FIXED BILAT MAN | | | | | | | | | | |
| 15439 | D1575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | DIST SPACE MAINT, FIXED UNIL | | | | | | | | | | |
| 15440 | D1701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PFIZER VACC ADMIN 1ST DOSE | | | | | | | | | | |
| 15441 | D1702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PFIZER VACC ADMIN 2ND DOSE | | | | | | | | | | |
| 15442 | D1703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MODERNA VACC ADMIN 1ST DOSE | | | | | | | | | | |
| 15443 | D1704 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MODERNA VACC ADMIN 2ND DOSE | | | | | | | | | | |
| 15444 | D1705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASTRAZENECA VACC ADM 1ST DOS | | | | | | | | | | |
| 15445 | D1706 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASTRAZENECA VACC ADM 2ND DOS | | | | | | | | | | |
| 15446 | D1707 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | JANSSEN VACCINE ADMIN | | | | | | | | | | |
| 15447 | D1708 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PFIZER VACC ADMIN 3RD DOSE | | | | | | | | | | |
| 15448 | D1709 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PFIZER VACCINE ADMIN BOOSTER | | | | | | | | | | |
| 15449 | D1710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MODERNA VACC ADMIN 3RD DOSE | | | | | | | | | | |
| 15450 | D1711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MODERNA VACC ADMIN BOOSTER | | | | | | | | | | |
| 15451 | D1712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | JANSSEN VACC ADMIN BOOSTER | | | | | | | | | | |
| 15452 | D1713 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PFIZER VACC ADM PED 1ST DOSE | | | | | | | | | | |
| 15453 | D1714 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PFIZER VACC ADM PED 2ND DOSE | | | | | | | | | | |
| 15454 | D1781 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | VAC ADMIN HUMAN PAP DOSE 1 | | | | | | | | | | |
| 15455 | D1782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VAC ADMIN HUMAN PAP DOSE 2 | | | | | | | | | | |
| 15456 | D1783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VAC ADMIN HUMAN PAP DOSE 3 | | | | | | | | | | |
| 15457 | D1999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNSPECIFIED PREVENTIVE PROC | | | | | | | | | | |
| 15458 | D2140 | | | 0 | | | 1 | 07/01/2024 | 0 | 71.23 | 16 | AMALGAM ONE SURFACE PERMANEN | | | | | | | | | | |
| 15459 | D2150 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.71 | 16 | AMALGAM TWO SURFACES PERMANE | | | | | | | | | | |
| 15460 | D2160 | | | 0 | | | 1 | 07/01/2024 | 0 | 108.57 | 16 | AMALGAM THREE SURFACES PERMA | | | | | | | | | | |
| 15461 | D2161 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.75 | 16 | AMALGAM 4 OR > SURFACES PERM | | | | | | | | | | |
| 15462 | D2330 | | | 0 | | | 1 | 07/01/2024 | 0 | 84.32 | 12 | RESIN ONE SURFACE-ANTERIOR | | | | | | | | | | |
| 15463 | D2331 | | | 0 | | | 1 | 07/01/2024 | 0 | 100.87 | 12 | RESIN TWO SURFACES-ANTERIOR | | | | | | | | | | |
| 15464 | D2332 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.59 | 12 | RESIN THREE SURFACES-ANTERIO | | | | | | | | | | |
| 15465 | D2335 | | | 0 | | | 1 | 07/01/2024 | 0 | 155.16 | 12 | RESIN 4/> SURF OR W INCIS AN | | | | | | | | | | |
| 15466 | D2390 | | | 0 | | | 1 | 07/01/2024 | 0 | 223.3 | 12 | ANT RESIN-BASED CMPST CROWN | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15467 | D2391 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.71 | 16 | POST 1 SRFC RESINBASED CMPST | | | | | | | | | | |
| 15468 | D2392 | | | 0 | | | 1 | 07/01/2024 | 0 | 114.73 | 16 | POST 2 SRFC RESINBASED CMPST | | | | | | | | | | |
| 15469 | D2393 | | | 0 | | | 1 | 07/01/2024 | 0 | 140.91 | 16 | POST 3 SRFC RESINBASED CMPST | | | | | | | | | | |
| 15470 | D2394 | | | 0 | | | 1 | 07/01/2024 | 0 | 165.17 | 16 | POST >=4SRFC RESINBASE CMPST | | | | | | | | | | |
| 15471 | D2410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL GOLD FOIL ONE SURFACE | | | | | | | | | | |
| 15472 | D2420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL GOLD FOIL TWO SURFACE | | | | | | | | | | |
| 15473 | D2430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL GOLD FOIL THREE SURFA | | | | | | | | | | |
| 15474 | D2510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL INLAY METALIC 1 SURF | | | | | | | | | | |
| 15475 | D2520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL INLAY METALLIC 2 SURF | | | | | | | | | | |
| 15476 | D2530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL INLAY METL 3/MORE SUR | | | | | | | | | | |
| 15477 | D2542 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY METALLIC 2 SURF | | | | | | | | | | |
| 15478 | D2543 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY METALLIC 3 SURF | | | | | | | | | | |
| 15479 | D2544 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY METL 4/MORE SUR | | | | | | | | | | |
| 15480 | D2610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INLAY PORCELAIN/CERAMIC 1 SU | | | | | | | | | | |
| 15481 | D2620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INLAY PORCELAIN/CERAMIC 2 SU | | | | | | | | | | |
| 15482 | D2630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY PORC 3/MORE SUR | | | | | | | | | | |
| 15483 | D2642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY PORCELIN 2 SURF | | | | | | | | | | |
| 15484 | D2643 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY PORCELIN 3 SURF | | | | | | | | | | |
| 15485 | D2644 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY PORC 4/MORE SUR | | | | | | | | | | |
| 15486 | D2650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INLAY COMPOSITE/RESIN ONE SU | | | | | | | | | | |
| 15487 | D2651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INLAY COMPOSITE/RESIN TWO SU | | | | | | | | | | |
| 15488 | D2652 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL INLAY RESIN 3/MRE SUR | | | | | | | | | | |
| 15489 | D2662 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY RESIN 2 SURFACE | | | | | | | | | | |
| 15490 | D2663 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY RESIN 3 SURFACE | | | | | | | | | | |
| 15491 | D2664 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL ONLAY RESIN 4/MRE SUR | | | | | | | | | | |
| 15492 | D2710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN RESIN-BASED INDIRECT | | | | | | | | | | |
| 15493 | D2712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 RESIN-BASED COMPOS | | | | | | | | | | |
| 15494 | D2720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN RESIN W/ HIGH NOBLE ME | | | | | | | | | | |
| 15495 | D2721 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN RESIN W/ BASE METAL | | | | | | | | | | |
| 15496 | D2722 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN RESIN W/ NOBLE METAL | | | | | | | | | | |
| 15497 | D2740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN/CERAMIC | | | | | | | | | | |
| 15498 | D2750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN W/ H NOBLE M | | | | | | | | | | |
| 15499 | D2751 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN FUSED BASE M | | | | | | | | | | |
| 15500 | D2752 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN W/ NOBLE MET | | | | | | | | | | |
| 15501 | D2753 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORC FUSED TO TITANIUM | | | | | | | | | | |
| 15502 | D2780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 CAST HI NOBLE MET | | | | | | | | | | |
| 15503 | D2781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 CAST BASE METAL | | | | | | | | | | |
| 15504 | D2782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 CAST NOBLE METAL | | | | | | | | | | |
| 15505 | D2783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 PORCELAIN/CERAMIC | | | | | | | | | | |
| 15506 | D2790 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN FULL CAST HIGH NOBLE M | | | | | | | | | | |
| 15507 | D2791 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN FULL CAST BASE METAL | | | | | | | | | | |
| 15508 | D2792 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN FULL CAST NOBLE METAL | | | | | | | | | | |
| 15509 | D2794 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN-TITANIUM | | | | | | | | | | |
| 15510 | D2799 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERIM CROWN | | | | | | | | | | |
| 15511 | D2910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT INLAY ONLAY OR PART | | | | | | | | | | |
| 15512 | D2915 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT CAST OR PREFAB POST | | | | | | | | | | |
| 15513 | D2920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RE-CEMENT OR RE-BOND CROWN | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15514 | D2921 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REATTACH TOOTH FRAGMENT | | | | | | | | | | |
| 15515 | D2928 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREFAB PORC/CER CROWN PERM | | | | | | | | | | |
| 15516 | D2929 | | | 0 | | | 1 | 07/01/2024 | 0 | 182.11 | 4 | PREFAB PORC/CERAM CROWN PRI | | | | | | | | | | |
| 15517 | D2930 | | | 0 | | | 1 | 07/01/2024 | 0 | 130.9 | 8 | PREFAB STNLSS STEEL CRWN PRI | | | | | | | | | | |
| 15518 | D2931 | | | 0 | | | 1 | 07/01/2024 | 0 | 154.39 | 8 | PREFAB STNLSS STEEL CROWN PE | | | | | | | | | | |
| 15519 | D2932 | | | 0 | | | 1 | 07/01/2024 | 0 | 169.4 | 4 | PREFABRICATED RESIN CROWN | | | | | | | | | | |
| 15520 | D2933 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREFAB STAINLESS STEEL CROWN | | | | | | | | | | |
| 15521 | D2934 | | | 0 | | | 1 | 07/01/2024 | 0 | 171.71 | 8 | PREFAB STEEL CROWN PRIMARY | | | | | | | | | | |
| 15522 | D2940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROTECTIVE RESTORATION | | | | | | | | | | |
| 15523 | D2941 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INT THERAPEUTIC RESTORATION | | | | | | | | | | |
| 15524 | D2949 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESTORATIVE FOUNDATION | | | | | | | | | | |
| 15525 | D2950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORE BUILD-UP INCL ANY PINS | | | | | | | | | | |
| 15526 | D2951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOOTH PIN RETENTION | | | | | | | | | | |
| 15527 | D2952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST AND CORE CAST + CROWN | | | | | | | | | | |
| 15528 | D2953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EACH ADDTNL CAST POST | | | | | | | | | | |
| 15529 | D2954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREFAB POST/CORE + CROWN | | | | | | | | | | |
| 15530 | D2955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST REMOVAL | | | | | | | | | | |
| 15531 | D2957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EACH ADDTNL PREFAB POST | | | | | | | | | | |
| 15532 | D2960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LABIAL VENEER RESIN DIRECT | | | | | | | | | | |
| 15533 | D2961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LABIAL VENEER RESIN INDIRECT | | | | | | | | | | |
| 15534 | D2962 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LABIAL VENEER PORC INDIRECT | | | | | | | | | | |
| 15535 | D2971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD PROC CONSTRUCT NEW CROWN | | | | | | | | | | |
| 15536 | D2975 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COPING | | | | | | | | | | |
| 15537 | D2976 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BAND STABILIZATION PER TOOTH | | | | | | | | | | |
| 15538 | D2980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN REPAIR | | | | | | | | | | |
| 15539 | D2981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INLAY REPAIR | | | | | | | | | | |
| 15540 | D2982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY REPAIR | | | | | | | | | | |
| 15541 | D2983 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VENEER REPAIR | | | | | | | | | | |
| 15542 | D2989 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCAVATE TOOTH NON-RESTORABL | | | | | | | | | | |
| 15543 | D2990 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESIN INFILTRATION OF LESION | | | | | | | | | | |
| 15544 | D2991 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APP OF HYDROXYAPATITE | | | | | | | | | | |
| 15545 | D2999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL UNSPEC RESTORATIVE PR | | | | | | | | | | |
| 15546 | D3110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULP CAP DIRECT | | | | | | | | | | |
| 15547 | D3120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULP CAP INDIRECT | | | | | | | | | | |
| 15548 | D3220 | | | 0 | | | 1 | 07/01/2024 | 0 | 101.26 | 8 | THERAPEUTIC PULPOTOMY | | | | | | | | | | |
| 15549 | D3221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GROSS PULPAL DEBRIDEMENT | | | | | | | | | | |
| 15550 | D3222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PART PULP FOR APEXOGENESIS | | | | | | | | | | |
| 15551 | D3230 | | | 0 | | | 1 | 07/01/2024 | 0 | 130.9 | 4 | PULPAL THERAPY ANTERIOR PRIM | | | | | | | | | | |
| 15552 | D3240 | | | 0 | | | 1 | 07/01/2024 | 0 | 143.99 | 4 | PULPAL THERAPY POSTERIOR PRI | | | | | | | | | | |
| 15553 | D3310 | | | 0 | | | 1 | 07/01/2024 | 0 | 368.83 | 12 | END THXPY, ANTERIOR TOOTH | | | | | | | | | | |
| 15554 | D3320 | | | 0 | | | 1 | 07/01/2024 | 0 | 422.73 | 8 | END THXPY, PREMOLAR TOOTH | | | | | | | | | | |
| 15555 | D3330 | | | 0 | | | 1 | 07/01/2024 | 0 | 512.44 | 8 | END THXPY, MOLAR TOOTH | | | | | | | | | | |
| 15556 | D3331 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-SURG TX ROOT CANAL OBS | | | | | | | | | | |
| 15557 | D3332 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INCOMPLETE ENDODONTIC TX | | | | | | | | | | |
| 15558 | D3333 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERNAL ROOT REPAIR | | | | | | | | | | |
| 15559 | D3346 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETREAT ROOT CANAL ANTERIOR | | | | | | | | | | |
| 15560 | D3347 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETREAT ROOT CANAL PREMOLAR | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15561 | D3348 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETREAT ROOT CANAL MOLAR | | | | | | | | | | |
| 15562 | D3351 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APEXIFICATION/RECALC INITIAL | | | | | | | | | | |
| 15563 | D3352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APEXIFICATION/RECALC INTERIM | | | | | | | | | | |
| 15564 | D3353 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APEXIFICATION/RECALC FINAL | | | | | | | | | | |
| 15565 | D3355 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULPAL REGENERATION INITIAL | | | | | | | | | | |
| 15566 | D3356 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULPAL REGENERATION INTERIM | | | | | | | | | | |
| 15567 | D3357 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULPAL REGENERATION COMPLETE | | | | | | | | | | |
| 15568 | D3410 | | | 0 | | | 1 | 07/01/2024 | 0 | 353.05 | 1 | APICOECTOMY - ANTERIOR | | | | | | | | | | |
| 15569 | D3421 | | | 0 | | | 1 | 07/01/2024 | 0 | 395.01 | 1 | ROOT SURGERY PREMOLAR | | | | | | | | | | |
| 15570 | D3425 | | | 0 | | | 1 | 07/01/2024 | 0 | 448.91 | 1 | ROOT SURGERY MOLAR | | | | | | | | | | |
| 15571 | D3426 | | | 0 | | | 1 | 07/01/2024 | 0 | 203.67 | 1 | ROOT SURGERY EA ADD ROOT | | | | | | | | | | |
| 15572 | D3428 | | | 0 | | | 1 | 07/01/2024 | 0 | 312.62 | 1 | BONE GRAFT PERI PER TOOTH | | | | | | | | | | |
| 15573 | D3429 | | | 0 | | | 1 | 07/01/2024 | 0 | 295.3 | 1 | BONE GRAFT PERI EACH ADDL | | | | | | | | | | |
| 15574 | D3430 | | | 0 | | | 1 | 07/01/2024 | 0 | 138.99 | 1 | RETROGRADE FILLING | | | | | | | | | | |
| 15575 | D3431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BIOLOGICAL MATERIALS | | | | | | | | | | |
| 15576 | D3432 | | | 0 | | | 1 | 07/01/2024 | 0 | 300.3 | 1 | GUIDED TISSUE REGENERATION | | | | | | | | | | |
| 15577 | D3450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ROOT AMPUTATION | | | | | | | | | | |
| 15578 | D3460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDODONTIC ENDOSSEOUS IMPLAN | | | | | | | | | | |
| 15579 | D3470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTENTIONAL REPLANTATION | | | | | | | | | | |
| 15580 | D3471 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG REP ROOT RES ANTERIOR | | | | | | | | | | |
| 15581 | D3472 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG REP ROOT RES PREMOLAR | | | | | | | | | | |
| 15582 | D3473 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG REP ROOT RES MOLAR | | | | | | | | | | |
| 15583 | D3501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG EXP ROOT SURF ANTERIOR | | | | | | | | | | |
| 15584 | D3502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG EXP ROOT SURF PREMOLAR | | | | | | | | | | |
| 15585 | D3503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG EXP ROOT SURF MOLAR | | | | | | | | | | |
| 15586 | D3910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ISOLATION- TOOTH W RUBB DAM | | | | | | | | | | |
| 15587 | D3911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAORIFICE BARRIER | | | | | | | | | | |
| 15588 | D3920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOOTH SPLITTING | | | | | | | | | | |
| 15589 | D3921 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DECOR OR SUBMERG ERUPT TOOTH | | | | | | | | | | |
| 15590 | D3950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANAL PREP/FITTING OF DOWEL | | | | | | | | | | |
| 15591 | D3999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDODONTIC PROCEDURE | | | | | | | | | | |
| 15592 | D4210 | | | 0 | | | 1 | 07/01/2024 | 0 | 303.77 | 1 | GINGIVECTOMY/PLASTY 4 OR MOR | | | | | | | | | | |
| 15593 | D4211 | | | 0 | | | 1 | 07/01/2024 | 0 | 160.93 | 1 | GINGIVECTOMY/PLASTY 1 TO 3 | | | | | | | | | | |
| 15594 | D4212 | | | 0 | | | 1 | 07/01/2024 | 0 | 139.37 | 1 | GINGIVECTOMY/PLASTY REST | | | | | | | | | | |
| 15595 | D4230 | | | 0 | | | 1 | 07/01/2024 | 0 | 429.28 | 1 | ANA CROWN EXP 4 OR> PER QUAD | | | | | | | | | | |
| 15596 | D4231 | | | 0 | | | 1 | 07/01/2024 | 0 | 294.14 | 1 | ANA CROWN EXP 1-3 PER QUAD | | | | | | | | | | |
| 15597 | D4240 | | | 0 | | | 1 | 07/01/2024 | 0 | 366.14 | 4 | GINGIVAL FLAP PROC W/ PLANIN | | | | | | | | | | |
| 15598 | D4241 | | | 0 | | | 1 | 07/01/2024 | 0 | 302.23 | 4 | GNGVL FLAP W ROOTPLAN 1-3 TH | | | | | | | | | | |
| 15599 | D4245 | | | 0 | | | 1 | 07/01/2024 | 0 | 391.55 | 1 | APICALLY POSITIONED FLAP | | | | | | | | | | |
| 15600 | D4249 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN LENGTHEN HARD TISSUE | | | | | | | | | | |
| 15601 | D4260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | OSSEOUS SURGERY 4 OR MORE | | | | | | | | | | |
| 15602 | D4261 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OSSEOUS SURG 1 TO 3 TEETH | | | | | | | | | | |
| 15603 | D4263 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | BONE REPLCE GRAFT FIRST SITE | | | | | | | | | | |
| 15604 | D4264 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | BONE REPLCE GRAFT EACH ADD | | | | | | | | | | |
| 15605 | D4265 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BIO MTRLS TO AID SOFT/OS REG | | | | | | | | | | |
| 15606 | D4266 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GUIDED TISS REGEN RESORBLE | | | | | | | | | | |
| 15607 | D4267 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GUIDED TISS REGEN NONRESORB | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15608 | D4268 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL REVISION PROCEDURE | | | | | | | | | | |
| 15609 | D4270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PEDICLE SOFT TISSUE GRAFT PR | | | | | | | | | | |
| 15610 | D4273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO TISSUE GRAFT 1ST TOOTH | | | | | | | | | | |
| 15611 | D4274 | | | 0 | | | 1 | 07/01/2024 | 0 | 326.1 | 2 | MESIAL/DISTAL WEDGE PROC | | | | | | | | | | |
| 15612 | D4275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-AUTO GRAFT 1ST TOOTH | | | | | | | | | | |
| 15613 | D4276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CON TISSUE W PEDICLE GRAFT | | | | | | | | | | |
| 15614 | D4277 | | | 0 | | | 1 | 07/01/2024 | 0 | 492.42 | 1 | SOFT TISSUE GRAFT FIRSTTOOTH | | | | | | | | | | |
| 15615 | D4278 | | | 0 | | | 1 | 07/01/2024 | 0 | 371.14 | 3 | SOFT TISSUE GRAFT ADDL TOOTH | | | | | | | | | | |
| 15616 | D4283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO TISSUE GRAFT ADDL TOOTH | | | | | | | | | | |
| 15617 | D4285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-AUTO GRAFT ADDL TOOTH | | | | | | | | | | |
| 15618 | D4286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE NON-RESORB BARRIER | | | | | | | | | | |
| 15619 | D4320 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | PROVISION SPLNT INTRACORONAL | | | | | | | | | | |
| 15620 | D4321 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | PROVISIONAL SPLINT EXTRACORO | | | | | | | | | | |
| 15621 | D4322 | | | 0 | | | 1 | 07/01/2024 | 0 | 242.94 | 4 | SPLINT INTRA-CORONAL | | | | | | | | | | |
| 15622 | D4323 | | | 0 | | | 1 | 07/01/2024 | 0 | 219.84 | 4 | SPLINT EXTRA-CORONAL | | | | | | | | | | |
| 15623 | D4341 | | | 0 | | | 1 | 07/01/2024 | 0 | 123.59 | 4 | PERIODONTAL SCALING & ROOT | | | | | | | | | | |
| 15624 | D4342 | | | 0 | | | 1 | 07/01/2024 | 0 | 93.56 | 4 | PERIODONTAL SCALING 1-3TEETH | | | | | | | | | | |
| 15625 | D4346 | | | 0 | | | 1 | 07/01/2024 | 0 | 82.39 | 1 | SCALING GINGIV INFLAMMATION | | | | | | | | | | |
| 15626 | D4355 | | | 0 | | | 1 | 07/01/2024 | 0 | 89.71 | 1 | FULL MOUTH DEBRIDEMENT | | | | | | | | | | |
| 15627 | D4381 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | LOCALIZED DELIVERY ANTIMICRO | | | | | | | | | | |
| 15628 | D4910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERIODONTAL MAINT PROCEDURES | | | | | | | | | | |
| 15629 | D4920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNSCHEDULED DRESSING CHANGE | | | | | | | | | | |
| 15630 | D4921 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GINGIVAL IRRIGATION PER QUAD | | | | | | | | | | |
| 15631 | D4999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNSPECIFIED PERIODONTAL PROC | | | | | | | | | | |
| 15632 | D5110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES COMPLETE MAXILLARY | | | | | | | | | | |
| 15633 | D5120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES COMPLETE MANDIBLE | | | | | | | | | | |
| 15634 | D5130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES IMMEDIAT MAXILLARY | | | | | | | | | | |
| 15635 | D5140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES IMMEDIAT MANDIBLE | | | | | | | | | | |
| 15636 | D5211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES MAXILL PART RESIN | | | | | | | | | | |
| 15637 | D5212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES MAND PART RESIN | | | | | | | | | | |
| 15638 | D5213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES MAXILL PART METAL | | | | | | | | | | |
| 15639 | D5214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES MANDIBL PART METAL | | | | | | | | | | |
| 15640 | D5221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMED MAX PART DENTURE RESIN | | | | | | | | | | |
| 15641 | D5222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMED MAN PART DENTURE RESIN | | | | | | | | | | |
| 15642 | D5223 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMED MAX PART DENT METAL | | | | | | | | | | |
| 15643 | D5224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMED MAND PART DENT METAL | | | | | | | | | | |
| 15644 | D5225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAXILLARY PART DENTURE FLEX | | | | | | | | | | |
| 15645 | D5226 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MANDIBULAR PART DENTURE FLEX | | | | | | | | | | |
| 15646 | D5227 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMED MAX PART DENTURE | | | | | | | | | | |
| 15647 | D5228 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMED MAND PART DENTURE | | | | | | | | | | |
| 15648 | D5282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE UNIL PART DENTURE,MAX | | | | | | | | | | |
| 15649 | D5283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE UNIL PART DENTURE,MAN | | | | | | | | | | |
| 15650 | D5284 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM UNILAT DENT FLEX BASE | | | | | | | | | | |
| 15651 | D5286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REM UNILAT DENT 1 PC RESIN | | | | | | | | | | |
| 15652 | D5410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES ADJUST CMPLT MAXIL | | | | | | | | | | |
| 15653 | D5411 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES ADJUST CMPLT MAND | | | | | | | | | | |
| 15654 | D5421 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES ADJUST PART MAXILL | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15655 | D5422 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES ADJUST PART MANDBL | | | | | | | | | | |
| 15656 | D5511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP BROKE COMP DENT BASE MAN | | | | | | | | | | |
| 15657 | D5512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP BROKE COMP DENT BASE MAX | | | | | | | | | | |
| 15658 | D5520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE DENTURE TEETH COMPLT | | | | | | | | | | |
| 15659 | D5611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP RESIN PART DENT BASE MAN | | | | | | | | | | |
| 15660 | D5612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP RESIN PART DENT BASE MAX | | | | | | | | | | |
| 15661 | D5621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP CAST PART FRAME MAN | | | | | | | | | | |
| 15662 | D5622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP CAST PART FRAME MAX | | | | | | | | | | |
| 15663 | D5630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP PARTIAL DENTURE CLASP | | | | | | | | | | |
| 15664 | D5640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE PART DENTURE TEETH | | | | | | | | | | |
| 15665 | D5650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD TOOTH TO PARTIAL DENTURE | | | | | | | | | | |
| 15666 | D5660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD CLASP TO PARTIAL DENTURE | | | | | | | | | | |
| 15667 | D5670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLC TTH&ACRLC ON MTL FRMWK | | | | | | | | | | |
| 15668 | D5671 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLC TTH&ACRLC MANDIBULAR | | | | | | | | | | |
| 15669 | D5710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES REBASE CMPLT MAXIL | | | | | | | | | | |
| 15670 | D5711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES REBASE CMPLT MAND | | | | | | | | | | |
| 15671 | D5720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES REBASE PART MAXILL | | | | | | | | | | |
| 15672 | D5721 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURES REBASE PART MANDBL | | | | | | | | | | |
| 15673 | D5725 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REBASE HYBRID PROSTHESIS | | | | | | | | | | |
| 15674 | D5730 | | | 0 | | | 1 | 07/01/2024 | 0 | 184.03 | 1 | DENTURE RELN CMPLT MAX DIR | | | | | | | | | | |
| 15675 | D5731 | | | 0 | | | 1 | 07/01/2024 | 0 | 182.49 | 1 | DENTURE RELN CMPLT MAND DIR | | | | | | | | | | |
| 15676 | D5740 | | | 0 | | | 1 | 07/01/2024 | 0 | 181.34 | 1 | DENTURE RELN PART MAX DIR | | | | | | | | | | |
| 15677 | D5741 | | | 0 | | | 1 | 07/01/2024 | 0 | 181.72 | 1 | DENTURE RELN PART MAND DIR | | | | | | | | | | |
| 15678 | D5750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE RELN CMPLT MAX INDIR | | | | | | | | | | |
| 15679 | D5751 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE RELN CMPLT MAND IND | | | | | | | | | | |
| 15680 | D5760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE RELN PART MAX INDIR | | | | | | | | | | |
| 15681 | D5761 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE RELN PART MAND INDIR | | | | | | | | | | |
| 15682 | D5765 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LINER COMPL/PARTIAL REM DENT | | | | | | | | | | |
| 15683 | D5810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE INTERM CMPLT MAXILL | | | | | | | | | | |
| 15684 | D5811 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE INTERM CMPLT MANDBL | | | | | | | | | | |
| 15685 | D5820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE INTERM PART MAXILL | | | | | | | | | | |
| 15686 | D5821 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE INTERM PART MANDBL | | | | | | | | | | |
| 15687 | D5850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE TISS CONDITN MAXILL | | | | | | | | | | |
| 15688 | D5851 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTURE TISS CONDTN MANDBL | | | | | | | | | | |
| 15689 | D5862 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRECISION ATTACHMENT | | | | | | | | | | |
| 15690 | D5863 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OVERDENTURE COMPLETE MAX | | | | | | | | | | |
| 15691 | D5864 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OVERDENTURE PARTIAL MAX | | | | | | | | | | |
| 15692 | D5865 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OVERDENTURE COMPLETE MANDIB | | | | | | | | | | |
| 15693 | D5866 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OVERDENTURE PARTIAL MANDIB | | | | | | | | | | |
| 15694 | D5867 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT OF PRECISION ATT | | | | | | | | | | |
| 15695 | D5875 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROSTHESIS MODIFICATION | | | | | | | | | | |
| 15696 | D5876 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD METAL SUB TO ACRYLC DENT | | | | | | | | | | |
| 15697 | D5899 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVABLE PROSTHODONTIC PROC | | | | | | | | | | |
| 15698 | D5911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FACIAL MOULAGE SECTIONAL | | | | | | | | | | |
| 15699 | D5912 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FACIAL MOULAGE COMPLETE | | | | | | | | | | |
| 15700 | D5913 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL PROSTHESIS | | | | | | | | | | |
| 15701 | D5914 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AURICULAR PROSTHESIS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 15702 | D5915 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ORBITAL PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15703 | D5916 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | OCULAR PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15704 | D5919 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FACIAL PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15705 | D5922 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NASAL SEPTAL PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15706 | D5923 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | OCULAR PROSTHESIS INTERIM |  |  |  |  |  |  |  |  |  |
| 15707 | D5924 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CRANIAL PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15708 | D5925 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FACIAL AUGMENTATION IMPLANT |  |  |  |  |  |  |  |  |  |
| 15709 | D5926 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REPLACEMENT NASAL PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15710 | D5927 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | AURICULAR REPLACEMENT |  |  |  |  |  |  |  |  |  |
| 15711 | D5928 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ORBITAL REPLACEMENT |  |  |  |  |  |  |  |  |  |
| 15712 | D5929 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FACIAL REPLACEMENT |  |  |  |  |  |  |  |  |  |
| 15713 | D5931 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SURGICAL OBTURATOR |  |  |  |  |  |  |  |  |  |
| 15714 | D5932 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2447.45 | 1 | POSTSURGICAL OBTURATOR |  |  |  |  |  |  |  |  |  |
| 15715 | D5933 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REFITTING OF OBTURATOR |  |  |  |  |  |  |  |  |  |
| 15716 | D5934 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 715.58 | 1 | MANDIBULAR FLANGE PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15717 | D5935 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 715.58 | 1 | MANDIBULAR DENTURE PROSTH |  |  |  |  |  |  |  |  |  |
| 15718 | D5936 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 700.35 | 1 | TEMP OBTURATOR PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15719 | D5937 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TRISMUS APPLIANCE |  |  |  |  |  |  |  |  |  |
| 15720 | D5951 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FEEDING AID |  |  |  |  |  |  |  |  |  |
| 15721 | D5952 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PEDIATRIC SPEECH AID |  |  |  |  |  |  |  |  |  |
| 15722 | D5953 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ADULT SPEECH AID |  |  |  |  |  |  |  |  |  |
| 15723 | D5954 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SUPERIMPOSED PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15724 | D5955 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PALATAL LIFT PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15725 | D5958 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | INTRAORAL CON DEF INTER PLT |  |  |  |  |  |  |  |  |  |
| 15726 | D5959 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | INTRAORAL CON DEF MOD PALAT |  |  |  |  |  |  |  |  |  |
| 15727 | D5960 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MODIFY SPEECH AID PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15728 | D5982 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SURGICAL STENT |  |  |  |  |  |  |  |  |  |
| 15729 | D5983 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | RADIATION APPLICATOR |  |  |  |  |  |  |  |  |  |
| 15730 | D5984 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | RADIATION SHIELD |  |  |  |  |  |  |  |  |  |
| 15731 | D5985 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | RADIATION CONE LOCATOR |  |  |  |  |  |  |  |  |  |
| 15732 | D5986 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FLUORIDE APPLICATOR |  |  |  |  |  |  |  |  |  |
| 15733 | D5987 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | COMMISSURE SPLINT |  |  |  |  |  |  |  |  |  |
| 15734 | D5988 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 315.32 | 1 | SURGICAL SPLINT |  |  |  |  |  |  |  |  |  |
| 15735 | D5991 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | VESICULOBULLOUS DISEASE CARR |  |  |  |  |  |  |  |  |  |
| 15736 | D5992 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ADJUST MAX PROST APPLIANCE |  |  |  |  |  |  |  |  |  |
| 15737 | D5993 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MAIN/CLEAN MAX PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15738 | D5995 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PERI MEDICAMENT W/SEAL, MAX |  |  |  |  |  |  |  |  |  |
| 15739 | D5996 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PERI MEDICAMENT W/SEAL, MAND |  |  |  |  |  |  |  |  |  |
| 15740 | D5999 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MAXILLOFACIAL PROSTHESIS |  |  |  |  |  |  |  |  |  |
| 15741 | D6010 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 895.9 | 4 | ODONTICS ENDOSTEAL IMPLANT |  |  |  |  |  |  |  |  |  |
| 15742 | D6011 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 299.15 | 1 | SECOND STAGE IMPLANT SURGERY |  |  |  |  |  |  |  |  |  |
| 15743 | D6012 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ENDOSTEAL IMPLANT |  |  |  |  |  |  |  |  |  |
| 15744 | D6013 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SURGICAL PLACE MINI IMPLANT |  |  |  |  |  |  |  |  |  |
| 15745 | D6040 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3281.36 | 1 | ODONTICS EPOSTEAL IMPLANT |  |  |  |  |  |  |  |  |  |
| 15746 | D6050 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2505.58 | 1 | ODONTICS TRANSOSTEAL IMPLNT |  |  |  |  |  |  |  |  |  |
| 15747 | D6051 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | INTERIM IMPLANT ABUTMENT |  |  |  |  |  |  |  |  |  |
| 15748 | D6055 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | IMPLANT CONNECTING BAR |  |  |  |  |  |  |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15749 | D6056 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREFABRICATED ABUTMENT | | | | | | | | | | |
| 15750 | D6057 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM ABUTMENT | | | | | | | | | | |
| 15751 | D6058 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED CROWN | | | | | | | | | | |
| 15752 | D6059 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15753 | D6060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15754 | D6061 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15755 | D6062 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15756 | D6063 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15757 | D6064 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15758 | D6065 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT SUPPORTED CROWN | | | | | | | | | | |
| 15759 | D6066 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15760 | D6067 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT SUPPORTED MTL CROWN | | | | | | | | | | |
| 15761 | D6068 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED RETAINER | | | | | | | | | | |
| 15762 | D6069 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED RETAINER | | | | | | | | | | |
| 15763 | D6070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED RETAINER | | | | | | | | | | |
| 15764 | D6071 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED RETAINER | | | | | | | | | | |
| 15765 | D6072 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED RETAINER | | | | | | | | | | |
| 15766 | D6073 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED RETAINER | | | | | | | | | | |
| 15767 | D6074 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUTMENT SUPPORTED RETAINER | | | | | | | | | | |
| 15768 | D6075 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT SUPPORTED RETAINER | | | | | | | | | | |
| 15769 | D6076 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT SUPPORTED RETAINER | | | | | | | | | | |
| 15770 | D6077 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT SUPPORTED RETAINER | | | | | | | | | | |
| 15771 | D6080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT MAINTENANCE | | | | | | | | | | |
| 15772 | D6081 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCALE & DEBRIDE, SINGLE IMP | | | | | | | | | | |
| 15773 | D6082 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP CROWN PORC TO BASE ALLOY | | | | | | | | | | |
| 15774 | D6083 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP CROWN PORC TO NOBLE ALLO | | | | | | | | | | |
| 15775 | D6084 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP CROWN PORC TO TITANIUM | | | | | | | | | | |
| 15776 | D6085 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERIM IMPLANT CROWN | | | | | | | | | | |
| 15777 | D6086 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP CROWN BASE ALLOYS | | | | | | | | | | |
| 15778 | D6087 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT CROWN NOBLE ALLOYS | | | | | | | | | | |
| 15779 | D6088 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP CROWN TITANIUM ALLOYS | | | | | | | | | | |
| 15780 | D6089 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACCESS/RETORQ IMPLANT SCREW | | | | | | | | | | |
| 15781 | D6090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR IMPLANT | | | | | | | | | | |
| 15782 | D6091 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL SEMI/PRECISION ATTACH | | | | | | | | | | |
| 15783 | D6092 | | | 0 | | | 1 | 07/01/2024 | 0 | 73.92 | 1 | RECEMENT SUPP CROWN | | | | | | | | | | |
| 15784 | D6093 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT SUPP PART DENTURE | | | | | | | | | | |
| 15785 | D6094 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUT SUPPORT CROWN TITANIUM | | | | | | | | | | |
| 15786 | D6095 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ODONTICS REPR ABUTMENT | | | | | | | | | | |
| 15787 | D6096 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE BROKEN IMP RET SCREW | | | | | | | | | | |
| 15788 | D6097 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUT CROWN PORC TO TITANIUM | | | | | | | | | | |
| 15789 | D6098 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP RETAIN PORC TO BASE ALLO | | | | | | | | | | |
| 15790 | D6099 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP RETAINER FOR FPD | | | | | | | | | | |
| 15791 | D6100 | | | 0 | | | 1 | 07/01/2024 | 0 | 336.49 | 4 | SURG REMOVAL OF IMPLANT BODY | | | | | | | | | | |
| 15792 | D6101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEBRIDEMENT OF A PERIIMPLANT | | | | | | | | | | |
| 15793 | D6102 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEBRIDEMENT & CONTOURING | | | | | | | | | | |
| 15794 | D6103 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE GRAFT REPAIR PERIMPLANT | | | | | | | | | | |
| 15795 | D6104 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE GRAFT TIME OF IMPLANT | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15796 | D6105 | | | 0 | | | 1 | 07/01/2024 | 0 | 259.49 | 1 | REMOVE IMPLANT BODY | | | | | | | | | | |
| 15797 | D6106 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TISSUE REGEN RESORBABLE | | | | | | | | | | |
| 15798 | D6107 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TISSUE REGEN NON-RESORBABLE | | | | | | | | | | |
| 15799 | D6110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLNT/ABUT REMOV DENT MAX | | | | | | | | | | |
| 15800 | D6111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLNT/ABUT REMOV DENT MAND | | | | | | | | | | |
| 15801 | D6112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP/ABUT REM DENT PART MAX | | | | | | | | | | |
| 15802 | D6113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP/ABUT REM DENT PART MAND | | | | | | | | | | |
| 15803 | D6114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLNT/ABUT FIXED DENT MAX | | | | | | | | | | |
| 15804 | D6115 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLNT/ABUT FIXED DENT MAND | | | | | | | | | | |
| 15805 | D6116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP/ABUT FIXED DENT PART MAX | | | | | | | | | | |
| 15806 | D6117 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP/ABUT FIXED DENT PART MAN | | | | | | | | | | |
| 15807 | D6118 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP/ABUT INT FIXED DENT MAN | | | | | | | | | | |
| 15808 | D6119 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INT/ABUT INT FIXED DENT MAX | | | | | | | | | | |
| 15809 | D6120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMP RETAIN PORC TO TITANIUM | | | | | | | | | | |
| 15810 | D6121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETAIN METAL FPD BASE ALLOYS | | | | | | | | | | |
| 15811 | D6122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETAIN METAL FPD NOBLE ALLOY | | | | | | | | | | |
| 15812 | D6123 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETAIN METAL FPD TITANIUM | | | | | | | | | | |
| 15813 | D6190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIO/SURGICAL IMPLANT INDEX | | | | | | | | | | |
| 15814 | D6191 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEMI PRECISION ABUTMENT | | | | | | | | | | |
| 15815 | D6192 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEMI PRECISION ATTACHMENT | | | | | | | | | | |
| 15816 | D6194 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUT SUPPORT RETAINER TITANI | | | | | | | | | | |
| 15817 | D6195 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABUT RETAIN PORC TO TITANIUM | | | | | | | | | | |
| 15818 | D6197 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE MATERIAL PROSTHESIS | | | | | | | | | | |
| 15819 | D6198 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE INTERIM IMPLANT | | | | | | | | | | |
| 15820 | D6199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANT PROCEDURE | | | | | | | | | | |
| 15821 | D6205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PONTIC-INDIRECT RESIN BASED | | | | | | | | | | |
| 15822 | D6210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROSTHODONT HIGH NOBLE METAL | | | | | | | | | | |
| 15823 | D6211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE BASE METAL CAST | | | | | | | | | | |
| 15824 | D6212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE NOBLE METAL CAST | | | | | | | | | | |
| 15825 | D6214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PONTIC TITANIUM | | | | | | | | | | |
| 15826 | D6240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE PORCELAIN HIGH NOBLE | | | | | | | | | | |
| 15827 | D6241 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE PORCELAIN BASE METAL | | | | | | | | | | |
| 15828 | D6242 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE PORCELAIN NOBEL METAL | | | | | | | | | | |
| 15829 | D6243 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PONTIC PORCELAIN TO TITANIUM | | | | | | | | | | |
| 15830 | D6245 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE PORCELAIN/CERAMIC | | | | | | | | | | |
| 15831 | D6250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE RESIN W/HIGH NOBLE | | | | | | | | | | |
| 15832 | D6251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE RESIN BASE METAL | | | | | | | | | | |
| 15833 | D6252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIDGE RESIN W/NOBLE METAL | | | | | | | | | | |
| 15834 | D6253 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERIM PONTIC | | | | | | | | | | |
| 15835 | D6545 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL RETAINR CAST METL | | | | | | | | | | |
| 15836 | D6548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORCELAIN/CERAMIC RETAINER | | | | | | | | | | |
| 15837 | D6549 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESIN RETAINER | | | | | | | | | | |
| 15838 | D6600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORCELAIN/CERAMIC INLAY 2SRF | | | | | | | | | | |
| 15839 | D6601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORC/CERAM INLAY >= 3 SURFAC | | | | | | | | | | |
| 15840 | D6602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CST HGH NBLE MTL INLAY 2 SRF | | | | | | | | | | |
| 15841 | D6603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CST HGH NBLE MTL INLAY >=3SR | | | | | | | | | | |
| 15842 | D6604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CST BSE MTL INLAY 2 SURFACES | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 15843 | D6605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CST BSE MTL INLAY >= 3 SURFA |
| 15844 | D6606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAST NOBLE METAL INLAY 2 SUR |
| 15845 | D6607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CST NOBLE MTL INLAY >=3 SURF |
| 15846 | D6608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY PORC/CRMC 2 SURFACES |
| 15847 | D6609 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY PORC/CRMC >=3 SURFACES |
| 15848 | D6610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY CST HGH NBL MTL 2 SRFC |
| 15849 | D6611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY CST HGH NBL MTL >=3SRF |
| 15850 | D6612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY CST BASE MTL 2 SURFACE |
| 15851 | D6613 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY CST BASE MTL >=3 SURFA |
| 15852 | D6614 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY CST NBL MTL 2 SURFACES |
| 15853 | D6615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY CST NBL MTL >=3 SURFAC |
| 15854 | D6624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INLAY TITANIUM |
| 15855 | D6634 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONLAY TITANIUM |
| 15856 | D6710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN-INDIRECT RESIN BASED |
| 15857 | D6720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETAIN CROWN RESIN W HI NBLE |
| 15858 | D6721 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN RESIN W/BASE METAL |
| 15859 | D6722 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN RESIN W/NOBLE METAL |
| 15860 | D6740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN/CERAMIC |
| 15861 | D6750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN HIGH NOBLE |
| 15862 | D6751 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN BASE METAL |
| 15863 | D6752 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN PORCELAIN NOBLE METAL |
| 15864 | D6753 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETAIN CROWN PORC TO TITANIU |
| 15865 | D6780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 HIGH NOBLE METAL |
| 15866 | D6781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 CAST BASED METAL |
| 15867 | D6782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 CAST NOBLE METAL |
| 15868 | D6783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN 3/4 PORCELAIN/CERAMIC |
| 15869 | D6784 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RETAINER CROWN 3/4 TITANIUM |
| 15870 | D6790 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN FULL HIGH NOBLE METAL |
| 15871 | D6791 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN FULL BASE METAL CAST |
| 15872 | D6792 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN FULL NOBLE METAL CAST |
| 15873 | D6793 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERIM RETAINER CROWN |
| 15874 | D6794 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CROWN TITANIUM |
| 15875 | D6920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL CONNECTOR BAR |
| 15876 | D6930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT/BOND PART DENTURE |
| 15877 | D6940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STRESS BREAKER |
| 15878 | D6950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRECISION ATTACHMENT |
| 15879 | D6980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIXED PARTIAL REPAIR |
| 15880 | D6985 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PEDIATRIC PARTIAL DENTURE FX |
| 15881 | D6999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIXED PROSTHODONTIC PROC |
| 15882 | D7111 | | | 0 | | | 1 | 07/01/2024 | 0 | 65.84 | 20 | EXTRACTION CORONAL REMNANTS |
| 15883 | D7140 | | | 0 | | | 1 | 07/01/2024 | 0 | 93.56 | 32 | EXTRACTION ERUPTED TOOTH/EXR |
| 15884 | D7210 | | | 0 | | | 1 | 07/01/2024 | 0 | 138.22 | 32 | REM IMP TOOTH W MUCOPER FLP |
| 15885 | D7220 | | | 0 | | | 1 | 07/01/2024 | 0 | 156.31 | 4 | IMPACT TOOTH REMOV SOFT TISS |
| 15886 | D7230 | | | 0 | | | 1 | 07/01/2024 | 0 | 194.04 | 4 | IMPACT TOOTH REMOV PART BONY |
| 15887 | D7240 | | | 0 | | | 1 | 07/01/2024 | 0 | 233.7 | 4 | IMPACT TOOTH REMOV COMP BONY |
| 15888 | D7241 | | | 0 | | | 1 | 07/01/2024 | 0 | 272.2 | 4 | IMPACT TOOTH REM BONY W/COMP |
| 15889 | D7250 | | | 0 | | | 1 | 07/01/2024 | 0 | 149 | 4 | TOOTH ROOT REMOVAL |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 15890 | D7251 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CORONECTOMY |
| 15891 | D7260 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ORAL ANTRAL FISTULA CLOSURE |
| 15892 | D7261 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 369.6 | 1 | PRIMARY CLOSURE SINUS PERF |
| 15893 | D7270 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 263.34 | 1 | TOOTH REIMPLANTATION |
| 15894 | D7272 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TOOTH TRANSPLANTATION |
| 15895 | D7280 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 238.7 | 1 | EXPOSURE OF UNERUPTED TOOTH |
| 15896 | D7282 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MOBILIZE ERUPTED/MALPOS TOOT |
| 15897 | D7283 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 219.07 | 1 | PLACE DEVICE IMPACTED TOOTH |
| 15898 | D7284 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 195.97 | 1 | EXC BIOPSY OF SALIV GLANDS |
| 15899 | D7285 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 244.86 | 1 | BIOPSY OF ORAL TISSUE HARD |
| 15900 | D7286 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 169.02 | 1 | BIOPSY OF ORAL TISSUE SOFT |
| 15901 | D7287 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 100.1 | 1 | EXFOLIATIVE CYTOLOG COLLECT |
| 15902 | D7288 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 100.1 | 1 | BRUSH BIOPSY |
| 15903 | D7290 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 226.38 | 1 | REPOSITIONING OF TEETH |
| 15904 | D7291 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TRANSSEPTAL FIBEROTOMY |
| 15905 | D7292 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SCREW RETAINED PLATE |
| 15906 | D7293 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TEMP ANCHORAGE DEV W FLAP |
| 15907 | D7294 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TEMP ANCHORAGE DEV W/O FLAP |
| 15908 | D7295 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BONE HARVEST,AUTO GRAFT PROC |
| 15909 | D7296 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 483.95 | 1 | CORTICOTOMY, 1-3 TEETH |
| 15910 | D7297 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 626.78 | 1 | CORTICOTOMY, 4 OR MORE TEETH |
| 15911 | D7298 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REMOVE SCREW RETAINED PLATE |
| 15912 | D7299 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REM ANCHORAGE DEVICE W/FLAP |
| 15913 | D7300 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REM ANCHORAGE DEV W/O FLAP |
| 15914 | D7310 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 150.15 | 4 | ALVEOPLASTY W/ EXTRACTION |
| 15915 | D7311 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 143.22 | 4 | ALVELOPLASTY W/EXTRACT 1-3 |
| 15916 | D7320 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 215.22 | 4 | ALVEOPLASTY W/O EXTRACTION |
| 15917 | D7321 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 197.51 | 4 | ALVEOLOPLASTY NOT W/EXTRACTS |
| 15918 | D7340 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | VESTIBULOPLASTY RIDGE EXTENS |
| 15919 | D7350 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1110.73 | 1 | VESTIBULOPLASTY EXTEN GRAFT |
| 15920 | D7410 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 203.67 | 1 | RAD EXC LESION UP TO 1.25 CM |
| 15921 | D7411 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 306.85 | 1 | EXCISION BENIGN LESION>1.25C |
| 15922 | D7412 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EXCISION BENIGN LESION COMPL |
| 15923 | D7413 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 368.83 | 1 | EXCISION MALIG LESION<=1.25C |
| 15924 | D7414 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 545.93 | 1 | EXCISION MALIG LESION>1.25CM |
| 15925 | D7415 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EXCISION MALIG LES COMPLICAT |
| 15926 | D7440 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 404.64 | 1 | MALIG TUMOR EXC TO 1.25 CM |
| 15927 | D7441 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 659.89 | 1 | MALIG TUMOR > 1.25 CM |
| 15928 | D7450 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REM ODONTOGEN CYST TO 1.25CM |
| 15929 | D7451 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REM ODONTOGEN CYST > 1.25 CM |
| 15930 | D7460 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REM NONODONTO CYST TO 1.25CM |
| 15931 | D7461 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REM NONODONTO CYST > 1.25 CM |
| 15932 | D7465 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | LESION DESTRUCTION |
| 15933 | D7471 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 353.43 | 1 | REM EXOSTOSIS ANY SITE |
| 15934 | D7472 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 429.28 | 1 | REMOVAL OF TORUS PALATINUS |
| 15935 | D7473 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 407.72 | 2 | REMOVE TORUS MANDIBULARIS |
| 15936 | D7485 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SURG REDUCT OSSEOUSTUBEROSIT |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 15937 | D7490 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3470.01 | 1 | MAXILLA OR MANDIBLE RESECTIO |  |  |  |  |  |  |  |  |  |
| 15938 | D7509 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 392.7 | 1 | MARSUPIALIZATION ODON CYST |  |  |  |  |  |  |  |  |  |
| 15939 | D7510 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 118.58 | 1 | I&D ABSC INTRAORAL SOFT TISS |  |  |  |  |  |  |  |  |  |
| 15940 | D7511 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 172.1 | 1 | INCISION/DRAIN ABSCESS INTRA |  |  |  |  |  |  |  |  |  |
| 15941 | D7520 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | I&D ABSCESS EXTRAORAL |  |  |  |  |  |  |  |  |  |
| 15942 | D7521 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | INCISION/DRAIN ABSCESS EXTRA |  |  |  |  |  |  |  |  |  |
| 15943 | D7530 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REMOVAL FB SKIN/AREOLAR TISS |  |  |  |  |  |  |  |  |  |
| 15944 | D7540 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REMOVAL OF FB REACTION |  |  |  |  |  |  |  |  |  |
| 15945 | D7550 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REMOVAL OF SLOUGHED OFF BONE |  |  |  |  |  |  |  |  |  |
| 15946 | D7560 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 801.96 | 1 | MAXILLARY SINUSOTOMY |  |  |  |  |  |  |  |  |  |
| 15947 | D7610 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2005.47 | 1 | MAXILLA OPEN REDUCT SIMPLE |  |  |  |  |  |  |  |  |  |
| 15948 | D7620 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1573.88 | 1 | CLSD REDUCT SIMPL MAXILLA FX |  |  |  |  |  |  |  |  |  |
| 15949 | D7630 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2049.74 | 1 | OPEN RED SIMPL MANDIBLE FX |  |  |  |  |  |  |  |  |  |
| 15950 | D7640 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CLSD RED SIMPL MANDIBLE FX |  |  |  |  |  |  |  |  |  |
| 15951 | D7650 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | OPEN RED SIMP MALAR/ZYGOM FX |  |  |  |  |  |  |  |  |  |
| 15952 | D7660 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1361.75 | 1 | CLSD RED SIMP MALAR/ZYGOM FX |  |  |  |  |  |  |  |  |  |
| 15953 | D7670 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 742.28 | 1 | CLOSD RDUCTN SPLINT ALVEOLUS |  |  |  |  |  |  |  |  |  |
| 15954 | D7671 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 726.5 | 1 | ALVEOLUS OPEN REDUCTION |  |  |  |  |  |  |  |  |  |
| 15955 | D7680 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3038.42 | 1 | REDUCT SIMPLE FACIAL BONE FX |  |  |  |  |  |  |  |  |  |
| 15956 | D7710 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2007.78 | 1 | MAXILLA OPEN REDUCT COMPOUND |  |  |  |  |  |  |  |  |  |
| 15957 | D7720 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1501.89 | 1 | CLSD REDUCT COMPD MAXILLA FX |  |  |  |  |  |  |  |  |  |
| 15958 | D7730 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2310 | 1 | OPEN REDUCT COMPD MANDBLE FX |  |  |  |  |  |  |  |  |  |
| 15959 | D7740 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1568.49 | 1 | CLSD REDUCT COMPD MANDBLE FX |  |  |  |  |  |  |  |  |  |
| 15960 | D7750 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1931.55 | 1 | OPEN RED COMP MALAR/ZYGMA FX |  |  |  |  |  |  |  |  |  |
| 15961 | D7760 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2705.01 | 1 | CLSD RED COMP MALAR/ZYGMA FX |  |  |  |  |  |  |  |  |  |
| 15962 | D7770 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1204.67 | 1 | OPEN REDUC COMPD ALVEOLUS FX |  |  |  |  |  |  |  |  |  |
| 15963 | D7771 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 902.06 | 1 | ALVEOLUS CLSD REDUC STBLZ TE |  |  |  |  |  |  |  |  |  |
| 15964 | D7780 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3835.56 | 1 | REDUCT COMPND FACIAL BONE FX |  |  |  |  |  |  |  |  |  |
| 15965 | D7810 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2058.6 | 1 | TMJ OPEN REDUCT-DISLOCATION |  |  |  |  |  |  |  |  |  |
| 15966 | D7820 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 308.77 | 1 | CLOSED TMP MANIPULATION |  |  |  |  |  |  |  |  |  |
| 15967 | D7830 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TMJ MANIPULATION UNDER ANEST |  |  |  |  |  |  |  |  |  |
| 15968 | D7840 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2468.24 | 1 | REMOVAL OF TMJ CONDYLE |  |  |  |  |  |  |  |  |  |
| 15969 | D7850 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2380.84 | 1 | TMJ MENISCECTOMY |  |  |  |  |  |  |  |  |  |
| 15970 | D7852 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TMJ REPAIR OF JOINT DISC |  |  |  |  |  |  |  |  |  |
| 15971 | D7854 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TMJ EXCISN OF JOINT MEMBRANE |  |  |  |  |  |  |  |  |  |
| 15972 | D7856 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TMJ CUTTING OF A MUSCLE |  |  |  |  |  |  |  |  |  |
| 15973 | D7858 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TMJ RECONSTRUCTION |  |  |  |  |  |  |  |  |  |
| 15974 | D7860 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1683.22 | 1 | TMJ CUTTING INTO JOINT |  |  |  |  |  |  |  |  |  |
| 15975 | D7865 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 3024.95 | 1 | TMJ RESHAPING COMPONENTS |  |  |  |  |  |  |  |  |  |
| 15976 | D7870 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 278.74 | 1 | TMJ ASPIRATION JOINT FLUID |  |  |  |  |  |  |  |  |  |
| 15977 | D7871 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | LYSIS + LAVAGE W CATHETERS |  |  |  |  |  |  |  |  |  |
| 15978 | D7872 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 1591.21 | 1 | TMJ DIAGNOSTIC ARTHROSCOPY |  |  |  |  |  |  |  |  |  |
| 15979 | D7873 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2005.47 | 1 | TMJ ARTHROSCOPY LYSIS ADHESN |  |  |  |  |  |  |  |  |  |
| 15980 | D7874 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2615.69 | 1 | TMJ ARTHROSCOPY DISC REPOSIT |  |  |  |  |  |  |  |  |  |
| 15981 | D7875 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 2986.45 | 1 | TMJ ARTHROSCOPY SYNOVECTOMY |  |  |  |  |  |  |  |  |  |
| 15982 | D7876 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 297.4 | 1 | TMJ ARTHROSCOPY DISCECTOMY |  |  |  |  |  |  |  |  |  |
| 15983 | D7877 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 297.4 | 1 | TMJ ARTHROSCOPY DEBRIDEMENT |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 15984 | D7880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCCLUSAL ORTHOTIC APPLIANCE | | | | | | | | | | |
| 15985 | D7881 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCC ORTHOTIC DEVICE ADJUST | | | | | | | | | | |
| 15986 | D7899 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TMJ UNSPECIFIED THERAPY | | | | | | | | | | |
| 15987 | D7910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENT SUTUR RECENT WND TO 5CM | | | | | | | | | | |
| 15988 | D7911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL SUTURE WOUND TO 5 CM | | | | | | | | | | |
| 15989 | D7912 | | | 0 | | | 1 | 07/01/2024 | 0 | 438.13 | 1 | SUTURE COMPLICATE WND > 5 CM | | | | | | | | | | |
| 15990 | D7920 | | | 0 | | | 1 | 07/01/2024 | 0 | 1247.79 | 1 | DENTAL SKIN GRAFT | | | | | | | | | | |
| 15991 | D7921 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLLECT & APPL BLOOD PRODUCT | | | | | | | | | | |
| 15992 | D7922 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLACE INTRA-SOCKET BIO DRESS | | | | | | | | | | |
| 15993 | D7939 | | | 0 | | | 1 | 07/01/2024 | 0 | 200 | 1 | INDEXING FOR OSTEOTOMY | | | | | | | | | | |
| 15994 | D7940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESHAPING BONE ORTHOGNATHIC | | | | | | | | | | |
| 15995 | D7941 | | | 0 | | | 1 | 07/01/2024 | 0 | 4023.64 | 1 | BONE CUTTING RAMUS CLOSED | | | | | | | | | | |
| 15996 | D7943 | | | 0 | | | 1 | 07/01/2024 | 0 | 3814.97 | 1 | CUTTING RAMUS OPEN W/GRAFT | | | | | | | | | | |
| 15997 | D7944 | | | 0 | | | 1 | 07/01/2024 | 0 | 3204.36 | 1 | BONE CUTTING SEGMENTED | | | | | | | | | | |
| 15998 | D7945 | | | 0 | | | 1 | 07/01/2024 | 0 | 3323.71 | 1 | BONE CUTTING BODY MANDIBLE | | | | | | | | | | |
| 15999 | D7946 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCTION MAXILLA TOTAL | | | | | | | | | | |
| 16000 | D7947 | | | 0 | | | 1 | 07/01/2024 | 0 | 3998.61 | 1 | RECONSTRUCT MAXILLA SEGMENT | | | | | | | | | | |
| 16001 | D7948 | | | 0 | | | 1 | 07/01/2024 | 0 | 4932.62 | 1 | RECONSTRUCT MIDFACE NO GRAFT | | | | | | | | | | |
| 16002 | D7949 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECONSTRUCT MIDFACE W/GRAFT | | | | | | | | | | |
| 16003 | D7950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MANDIBLE GRAFT | | | | | | | | | | |
| 16004 | D7951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SINUS AUG W BONE OR BONE SUB | | | | | | | | | | |
| 16005 | D7952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SINUS AUGMENTATION VERTICAL | | | | | | | | | | |
| 16006 | D7953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BONE REPLACEMENT GRAFT | | | | | | | | | | |
| 16007 | D7955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR MAXILLOFACIAL DEFECTS | | | | | | | | | | |
| 16008 | D7956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TISS REGEN EDENT RESORB | | | | | | | | | | |
| 16009 | D7957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TISS REGEN EDENT NONRESORB | | | | | | | | | | |
| 16010 | D7961 | | | 0 | | | 1 | 07/01/2024 | 0 | 216.37 | 1 | BUCCAL/LABIAL FRENECTOMY | | | | | | | | | | |
| 16011 | D7962 | | | 0 | | | 1 | 07/01/2024 | 0 | 216.76 | 1 | LINGUAL FRENECTOMY | | | | | | | | | | |
| 16012 | D7963 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRENULOPLASTY | | | | | | | | | | |
| 16013 | D7970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION HYPERPLASTIC TISSUE | | | | | | | | | | |
| 16014 | D7971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION PERICORONAL GINGIVA | | | | | | | | | | |
| 16015 | D7972 | | | 0 | | | 1 | 07/01/2024 | 0 | 334.57 | 1 | SURG REDCT FIBROUS TUBEROSIT | | | | | | | | | | |
| 16016 | D7979 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-SURGICAL SIALOLITHOTOMY | | | | | | | | | | |
| 16017 | D7980 | | | 0 | | | 1 | 07/01/2024 | 0 | 364.6 | 1 | SURGICAL SIALOLITHOTOMY | | | | | | | | | | |
| 16018 | D7981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXCISION OF SALIVARY GLAND | | | | | | | | | | |
| 16019 | D7982 | | | 0 | | | 1 | 07/01/2024 | 0 | 784.25 | 1 | SIALODOCHOPLASTY | | | | | | | | | | |
| 16020 | D7983 | | | 0 | | | 1 | 07/01/2024 | 0 | 708.4 | 1 | CLOSURE OF SALIVARY FISTULA | | | | | | | | | | |
| 16021 | D7990 | | | 0 | | | 1 | 07/01/2024 | 0 | 748.06 | 1 | EMERGENCY TRACHEOTOMY | | | | | | | | | | |
| 16022 | D7991 | | | 0 | | | 1 | 07/01/2024 | 0 | 1856.09 | 1 | DENTAL CORONOIDECTOMY | | | | | | | | | | |
| 16023 | D7993 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG PLACE CRANIOFACIAL IMPL | | | | | | | | | | |
| 16024 | D7994 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURG PLACE ZYGOMATIC IMPL | | | | | | | | | | |
| 16025 | D7995 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYNTHETIC GRAFT FACIAL BONES | | | | | | | | | | |
| 16026 | D7996 | | | 0 | | | 1 | 07/01/2024 | 0 | 227.36 | 1 | IMPLANT MANDIBLE FOR AUGMENT | | | | | | | | | | |
| 16027 | D7997 | | | 0 | | | 1 | 07/01/2024 | 0 | 156.31 | 1 | APPLIANCE REMOVAL | | | | | | | | | | |
| 16028 | D7998 | | | 0 | | | 1 | 07/01/2024 | 0 | 1107.26 | 1 | INTRAORAL PLACE OF FIX DEV | | | | | | | | | | |
| 16029 | D7999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL SURGERY PROCEDURE | | | | | | | | | | |
| 16030 | D8010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIMITED DENTAL TX PRIMARY | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16031 | D8020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIMITED DENTAL TX TRANSITION | | | | | | | | | | |
| 16032 | D8030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIMITED DENTAL TX ADOLESCENT | | | | | | | | | | |
| 16033 | D8040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIMITED DENTAL TX ADULT | | | | | | | | | | |
| 16034 | D8050 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INTERCEP DENTAL TX PRIMARY | | | | | | | | | | |
| 16035 | D8060 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INTERCEP DENTAL TX TRANSITN | | | | | | | | | | |
| 16036 | D8070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRE DENTAL TX TRANSITION | | | | | | | | | | |
| 16037 | D8080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRE DENTAL TX ADOLESCENT | | | | | | | | | | |
| 16038 | D8090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRE DENTAL TX ADULT | | | | | | | | | | |
| 16039 | D8210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTHODONTIC REM APPLIANCE TX | | | | | | | | | | |
| 16040 | D8220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIXED APPLIANCE THERAPY HABT | | | | | | | | | | |
| 16041 | D8660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREORTHODONTIC TX VISIT | | | | | | | | | | |
| 16042 | D8670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERIODIC ORTHODONTC TX VISIT | | | | | | | | | | |
| 16043 | D8680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTHODONTIC RETENTION | | | | | | | | | | |
| 16044 | D8681 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVABLE RETAINER ADJUST | | | | | | | | | | |
| 16045 | D8690 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | ORTHODONTIC TREATMENT | | | | | | | | | | |
| 16046 | D8695 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE FIXED ORTHO APPLIANCE | | | | | | | | | | |
| 16047 | D8696 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP OF ORTHO APPLIANCE MAX | | | | | | | | | | |
| 16048 | D8697 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REP OF ORTHO APPLIANCE MAN | | | | | | | | | | |
| 16049 | D8698 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT FIXED RETAINER MAX | | | | | | | | | | |
| 16050 | D8699 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECEMENT FIXED RETAINER MAN | | | | | | | | | | |
| 16051 | D8701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR FIXED RETAINER MAX | | | | | | | | | | |
| 16052 | D8702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR OF FIXED RETAINER MAN | | | | | | | | | | |
| 16053 | D8703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE BROKEN RETAINER MAX | | | | | | | | | | |
| 16054 | D8704 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE BROKEN RETAINER MAN | | | | | | | | | | |
| 16055 | D8999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTHODONTIC PROCEDURE | | | | | | | | | | |
| 16056 | D9110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALLIATIVE TX DENTAL PAIN | | | | | | | | | | |
| 16057 | D9120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIX PARTIAL DENTURE SECTION | | | | | | | | | | |
| 16058 | D9130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TEMPOROMANDIBULAR JOINT DYSF | | | | | | | | | | |
| 16059 | D9210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENT ANESTHESIA W/O SURGERY | | | | | | | | | | |
| 16060 | D9211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REGIONAL BLOCK ANESTHESIA | | | | | | | | | | |
| 16061 | D9212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRIGEMINAL BLOCK ANESTHESIA | | | | | | | | | | |
| 16062 | D9215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOCAL ANESTHESIA | | | | | | | | | | |
| 16063 | D9219 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVAL MOD/DEEP SED/GEN ANEST | | | | | | | | | | |
| 16064 | D9222 | | | 0 | | | 1 | 07/01/2024 | 0 | 117.43 | 1 | DEEP ANEST, 1ST 15 MIN | | | | | | | | | | |
| 16065 | D9223 | | | 0 | | | 1 | 07/01/2024 | 0 | 110.88 | 3 | GENERAL ANESTH EA ADDL 15 MI | | | | | | | | | | |
| 16066 | D9230 | | | 0 | | | 1 | 07/01/2024 | 0 | 37.35 | 1 | ANALGESIA | | | | | | | | | | |
| 16067 | D9239 | | | 0 | | | 1 | 07/01/2024 | 0 | 111.65 | 1 | IV MOD SEDATION, 1ST 15 MIN | | | | | | | | | | |
| 16068 | D9243 | | | 0 | | | 1 | 07/01/2024 | 0 | 100.49 | 3 | IV SEDATION EA ADDL 15M | | | | | | | | | | |
| 16069 | D9248 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEDATION (NON-IV) | | | | | | | | | | |
| 16070 | D9310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL CONSULTATION | | | | | | | | | | |
| 16071 | D9311 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONSULT W/MED HLTH CARE PROF | | | | | | | | | | |
| 16072 | D9410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTAL HOUSE CALL | | | | | | | | | | |
| 16073 | D9420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPITAL/ASC CALL | | | | | | | | | | |
| 16074 | D9430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OFFICE VISIT DURING HOURS | | | | | | | | | | |
| 16075 | D9440 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OFFICE VISIT AFTER HOURS | | | | | | | | | | |
| 16076 | D9450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CASE PRESENTATION TX PLAN | | | | | | | | | | |
| 16077 | D9610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENT THERAPEUTIC DRUG INJECT | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16078 | D9612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THERA PAR DRUGS 2 OR > ADMIN | | | | | | | | | | |
| 16079 | D9613 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFILTRATION THERA DRUG | | | | | | | | | | |
| 16080 | D9630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRUGS/MEDS DISP FOR HOME USE | | | | | | | | | | |
| 16081 | D9910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENT APPL DESENSITIZING MED | | | | | | | | | | |
| 16082 | D9911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APPL DESENSITIZING RESIN | | | | | | | | | | |
| 16083 | D9912 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-VISIT PATIENT SCREENING | | | | | | | | | | |
| 16084 | D9920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BEHAVIOR MANAGEMENT | | | | | | | | | | |
| 16085 | D9930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TREATMENT OF COMPLICATIONS | | | | | | | | | | |
| 16086 | D9932 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLEAN & INSPECT REM DENT MAX | | | | | | | | | | |
| 16087 | D9933 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLEAN & INSPECT REM DENT MAN | | | | | | | | | | |
| 16088 | D9934 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLEAN REM PART DENTURE MAX | | | | | | | | | | |
| 16089 | D9935 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLEAN REM PART DENTURE MAND | | | | | | | | | | |
| 16090 | D9938 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FAB REMOVABLE APPLIANCE | | | | | | | | | | |
| 16091 | D9939 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLACEMNT REMOVABLE APPLIANCE | | | | | | | | | | |
| 16092 | D9941 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FABRICATION ATHLETIC GUARD | | | | | | | | | | |
| 16093 | D9942 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/RELINE OCCLUSAL GUARD | | | | | | | | | | |
| 16094 | D9943 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCCLUSAL GUARD ADJUSTMENT | | | | | | | | | | |
| 16095 | D9944 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCC GUARD, HARD, FULL ARCH | | | | | | | | | | |
| 16096 | D9945 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCC GUARD, SOFT, FULL ARCH | | | | | | | | | | |
| 16097 | D9946 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCC GUARD, HARD, PART ARCH | | | | | | | | | | |
| 16098 | D9947 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SLEEP APNEA APPLIANCE | | | | | | | | | | |
| 16099 | D9948 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJUST SLEEP APNEA APPLIANCE | | | | | | | | | | |
| 16100 | D9949 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR SLEEP APNEA APPLIANCE | | | | | | | | | | |
| 16101 | D9950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCCLUSION ANALYSIS | | | | | | | | | | |
| 16102 | D9951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIMITED OCCLUSAL ADJUSTMENT | | | | | | | | | | |
| 16103 | D9952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPLETE OCCLUSAL ADJUSTMENT | | | | | | | | | | |
| 16104 | D9953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RELINE SLEEP APNEA APPLIANCE | | | | | | | | | | |
| 16105 | D9954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FAB/DEL ORAL APPLIANCE THXPY | | | | | | | | | | |
| 16106 | D9955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL APP THXPY TITRATION VIS | | | | | | | | | | |
| 16107 | D9956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADMIN HOME SLEEP APNEA TEST | | | | | | | | | | |
| 16108 | D9957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREENING SLEEP DISORDERS | | | | | | | | | | |
| 16109 | D9961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DUP/COPY PATIENT'S RECORDS | | | | | | | | | | |
| 16110 | D9970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENAMEL MICROABRASION | | | | | | | | | | |
| 16111 | D9971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ODONTOPLASTY PER TOOTH | | | | | | | | | | |
| 16112 | D9972 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTRNL BLEACHING PER ARCH | | | | | | | | | | |
| 16113 | D9973 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTRNL BLEACHING PER TOOTH | | | | | | | | | | |
| 16114 | D9974 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRNL BLEACHING PER TOOTH | | | | | | | | | | |
| 16115 | D9975 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTERNAL BLEACHING HOME APP | | | | | | | | | | |
| 16116 | D9985 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SALES TAX | | | | | | | | | | |
| 16117 | D9986 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MISSED APPOINTMENT | | | | | | | | | | |
| 16118 | D9987 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANCELLED APPOINTMENT | | | | | | | | | | |
| 16119 | D9990 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANS OR SIGN LANGUAGE SVCS | | | | | | | | | | |
| 16120 | D9991 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CASE MGMT, APPT BARRIERS | | | | | | | | | | |
| 16121 | D9992 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CASE MGMT, CARE COORDINATION | | | | | | | | | | |
| 16122 | D9993 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CASE MGMT, INTERVIEWING | | | | | | | | | | |
| 16123 | D9994 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CASE MGMT, PT EDUCATION | | | | | | | | | | |
| 16124 | D9995 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TELEDENTISTRY REAL-TIME | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16125 | D9996 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TELEDENTISTRY DENT REVIEW | | | | | | | | | | |
| 16126 | D9997 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENT CASE MGMT SPECIAL NEEDS | | | | | | | | | | |
| 16127 | D9999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJUNCTIVE PROCEDURE | | | | | | | | | | |
| 16128 | E0100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANE ADJUST/FIXED WITH TIP | | | | | | | | | | |
| 16129 | E0105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CANE ADJUST/FIXED QUAD/3 PRO | | | | | | | | | | |
| 16130 | E0110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRUTCH FOREARM PAIR | | | | | | | | | | |
| 16131 | E0111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CRUTCH FOREARM EACH | | | | | | | | | | |
| 16132 | E0112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRUTCH UNDERARM PAIR WOOD | | | | | | | | | | |
| 16133 | E0113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CRUTCH UNDERARM EACH WOOD | | | | | | | | | | |
| 16134 | E0114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRUTCH UNDERARM PAIR NO WOOD | | | | | | | | | | |
| 16135 | E0116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CRUTCH UNDERARM EACH NO WOOD | | | | | | | | | | |
| 16136 | E0117 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | UNDERARM SPRINGASSIST CRUTCH | | | | | | | | | | |
| 16137 | E0118 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRUTCH SUBSTITUTE | | | | | | | | | | |
| 16138 | E0130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER RIGID ADJUST/FIXED HT | | | | | | | | | | |
| 16139 | E0135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER FOLDING ADJUST/FIXED | | | | | | | | | | |
| 16140 | E0140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER W TRUNK SUPPORT | | | | | | | | | | |
| 16141 | E0141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RIGID WHEELED WALKER ADJ/FIX | | | | | | | | | | |
| 16142 | E0143 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER FOLDING WHEELED W/O S | | | | | | | | | | |
| 16143 | E0144 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENCLOSED WALKER W REAR SEAT | | | | | | | | | | |
| 16144 | E0147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER VARIABLE WHEEL RESIST | | | | | | | | | | |
| 16145 | E0148 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAVYDUTY WALKER NO WHEELS | | | | | | | | | | |
| 16146 | E0149 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAVY DUTY WHEELED WALKER | | | | | | | | | | |
| 16147 | E0152 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | WALKER, BATTERY POWER WHEELS | | | | | | | | | | |
| 16148 | E0153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOREARM CRUTCH PLATFORM ATTA | | | | | | | | | | |
| 16149 | E0154 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WALKER PLATFORM ATTACHMENT | | | | | | | | | | |
| 16150 | E0155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER WHEEL ATTACHMENT,PAIR | | | | | | | | | | |
| 16151 | E0156 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER SEAT ATTACHMENT | | | | | | | | | | |
| 16152 | E0157 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WALKER CRUTCH ATTACHMENT | | | | | | | | | | |
| 16153 | E0158 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WALKER LEG EXTENDERS SET OF4 | | | | | | | | | | |
| 16154 | E0159 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BRAKE FOR WHEELED WALKER | | | | | | | | | | |
| 16155 | E0160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SITZ TYPE BATH OR EQUIPMENT | | | | | | | | | | |
| 16156 | E0161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SITZ BATH/EQUIPMENT W/FAUCET | | | | | | | | | | |
| 16157 | E0162 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SITZ BATH CHAIR | | | | | | | | | | |
| 16158 | E0163 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMMODE CHAIR WITH FIXED ARM | | | | | | | | | | |
| 16159 | E0165 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMMODE CHAIR WITH DETACHARM | | | | | | | | | | |
| 16160 | E0167 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMMODE CHAIR PAIL OR PAN | | | | | | | | | | |
| 16161 | E0168 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAVYDUTY/WIDE COMMODE CHAIR | | | | | | | | | | |
| 16162 | E0170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMMODE CHAIR ELECTRIC | | | | | | | | | | |
| 16163 | E0171 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMMODE CHAIR NON-ELECTRIC | | | | | | | | | | |
| 16164 | E0172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEAT LIFT MECHANISM TOILET | | | | | | | | | | |
| 16165 | E0175 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COMMODE CHAIR FOOT REST | | | | | | | | | | |
| 16166 | E0181 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRESS PAD ALTERNATING W/ PUM | | | | | | | | | | |
| 16167 | E0182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE PUMP, ALT PRESS PAD | | | | | | | | | | |
| 16168 | E0183 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRESS UNDERLAY ALTER W/PUMP | | | | | | | | | | |
| 16169 | E0184 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRY PRESSURE MATTRESS | | | | | | | | | | |
| 16170 | E0185 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEL PRESSURE MATTRESS PAD | | | | | | | | | | |
| 16171 | E0186 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AIR PRESSURE MATTRESS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16172 | E0187 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WATER PRESSURE MATTRESS | | | | | | | | | | |
| 16173 | E0188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYNTHETIC SHEEPSKIN PAD | | | | | | | | | | |
| 16174 | E0189 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAMBSWOOL SHEEPSKIN PAD | | | | | | | | | | |
| 16175 | E0190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSITIONING CUSHION | | | | | | | | | | |
| 16176 | E0191 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PROTECTOR HEEL OR ELBOW | | | | | | | | | | |
| 16177 | E0193 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWERED AIR FLOTATION BED | | | | | | | | | | |
| 16178 | E0194 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AIR FLUIDIZED BED | | | | | | | | | | |
| 16179 | E0196 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEL PRESSURE MATTRESS | | | | | | | | | | |
| 16180 | E0197 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AIR PRESSURE PAD FOR MATTRES | | | | | | | | | | |
| 16181 | E0198 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WATER PRESSURE PAD FOR MATTR | | | | | | | | | | |
| 16182 | E0199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRY PRESSURE PAD FOR MATTRES | | | | | | | | | | |
| 16183 | E0200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAT LAMP WITHOUT STAND | | | | | | | | | | |
| 16184 | E0202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHOTOTHERAPY LIGHT W/ PHOTOM | | | | | | | | | | |
| 16185 | E0203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THERAPEUTIC LIGHTBOX TABLETP | | | | | | | | | | |
| 16186 | E0205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAT LAMP WITH STAND | | | | | | | | | | |
| 16187 | E0210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRIC HEAT PAD STANDARD | | | | | | | | | | |
| 16188 | E0215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRIC HEAT PAD MOIST | | | | | | | | | | |
| 16189 | E0217 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WATER CIRC HEAT PAD W PUMP | | | | | | | | | | |
| 16190 | E0218 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLUID CIRC COLD PAD W PUMP | | | | | | | | | | |
| 16191 | E0221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFRARED HEATING PAD SYSTEM | | | | | | | | | | |
| 16192 | E0225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYDROCOLLATOR UNIT | | | | | | | | | | |
| 16193 | E0231 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WOUND WARMING DEVICE | | | | | | | | | | |
| 16194 | E0232 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WARMING CARD FOR NWT | | | | | | | | | | |
| 16195 | E0235 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARAFFIN BATH UNIT PORTABLE | | | | | | | | | | |
| 16196 | E0236 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PUMP FOR WATER CIRCULATING P | | | | | | | | | | |
| 16197 | E0239 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HYDROCOLLATOR UNIT PORTABLE | | | | | | | | | | |
| 16198 | E0240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATH/SHOWER CHAIR | | | | | | | | | | |
| 16199 | E0241 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BATH TUB WALL RAIL | | | | | | | | | | |
| 16200 | E0242 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATH TUB RAIL FLOOR | | | | | | | | | | |
| 16201 | E0243 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TOILET RAIL | | | | | | | | | | |
| 16202 | E0244 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOILET SEAT RAISED | | | | | | | | | | |
| 16203 | E0245 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TUB STOOL OR BENCH | | | | | | | | | | |
| 16204 | E0246 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANSFER TUB RAIL ATTACHMENT | | | | | | | | | | |
| 16205 | E0247 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANS BENCH W/WO COMM OPEN | | | | | | | | | | |
| 16206 | E0248 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HDTRANS BENCH W/WO COMM OPEN | | | | | | | | | | |
| 16207 | E0249 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PAD WATER CIRCULATING HEAT U | | | | | | | | | | |
| 16208 | E0250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED FIXED HT W/ MATTRES | | | | | | | | | | |
| 16209 | E0251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED FIXD HT W/O MATTRES | | | | | | | | | | |
| 16210 | E0255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPITAL BED VAR HT W/ MATTR | | | | | | | | | | |
| 16211 | E0256 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPITAL BED VAR HT W/O MATT | | | | | | | | | | |
| 16212 | E0260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED SEMI-ELECTR W/ MATT | | | | | | | | | | |
| 16213 | E0261 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED SEMI-ELECTR W/O MAT | | | | | | | | | | |
| 16214 | E0265 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED TOTAL ELECTR W/ MAT | | | | | | | | | | |
| 16215 | E0266 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED TOTAL ELEC W/O MATT | | | | | | | | | | |
| 16216 | E0270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPITAL BED INSTITUTIONAL T | | | | | | | | | | |
| 16217 | E0271 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MATTRESS INNERSPRING | | | | | | | | | | |
| 16218 | E0272 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MATTRESS FOAM RUBBER | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16219 | E0273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BED BOARD | | | | | | | | | | |
| 16220 | E0274 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OVER-BED TABLE | | | | | | | | | | |
| 16221 | E0275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BED PAN STANDARD | | | | | | | | | | |
| 16222 | E0276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BED PAN FRACTURE | | | | | | | | | | |
| 16223 | E0277 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWERED PRES-REDU AIR MATTRS | | | | | | | | | | |
| 16224 | E0280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BED CRADLE | | | | | | | | | | |
| 16225 | E0290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED FX HT W/O RAILS W/M | | | | | | | | | | |
| 16226 | E0291 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED FX HT W/O RAIL W/O | | | | | | | | | | |
| 16227 | E0292 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED VAR HT NO SR W/MATT | | | | | | | | | | |
| 16228 | E0293 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED VAR HT NO SR NO MAT | | | | | | | | | | |
| 16229 | E0294 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED SEMI-ELECT W/ MATTR | | | | | | | | | | |
| 16230 | E0295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED SEMI-ELECT W/O MATT | | | | | | | | | | |
| 16231 | E0296 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED TOTAL ELECT W/ MATT | | | | | | | | | | |
| 16232 | E0297 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED TOTAL ELECT W/O MAT | | | | | | | | | | |
| 16233 | E0300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENCLOSED PED CRIB HOSP GRADE | | | | | | | | | | |
| 16234 | E0301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HD HOSP BED, 350-600 LBS | | | | | | | | | | |
| 16235 | E0302 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EX HD HOSP BED > 600 LBS | | | | | | | | | | |
| 16236 | E0303 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED HVY DTY XTRA WIDE | | | | | | | | | | |
| 16237 | E0304 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP BED XTRA HVY DTY X WIDE | | | | | | | | | | |
| 16238 | E0305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RAILS BED SIDE HALF LENGTH | | | | | | | | | | |
| 16239 | E0310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RAILS BED SIDE FULL LENGTH | | | | | | | | | | |
| 16240 | E0315 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BED ACCESSORY BRD/TBL/SUPPRT | | | | | | | | | | |
| 16241 | E0316 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BED SAFETY ENCLOSURE | | | | | | | | | | |
| 16242 | E0325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URINAL MALE JUG-TYPE | | | | | | | | | | |
| 16243 | E0326 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URINAL FEMALE JUG-TYPE | | | | | | | | | | |
| 16244 | E0328 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED HOSPITAL BED, MANUAL | | | | | | | | | | |
| 16245 | E0329 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED HOSPITAL BED SEMI/ELECT | | | | | | | | | | |
| 16246 | E0350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTROL UNIT BOWEL SYSTEM | | | | | | | | | | |
| 16247 | E0352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 30 | DISPOSABLE PACK W/BOWEL SYST | | | | | | | | | | |
| 16248 | E0370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AIR ELEVATOR FOR HEEL | | | | | | | | | | |
| 16249 | E0371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONPOWER MATTRESS OVERLAY | | | | | | | | | | |
| 16250 | E0372 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWERED AIR MATTRESS OVERLAY | | | | | | | | | | |
| 16251 | E0373 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONPOWERED PRESSURE MATTRESS | | | | | | | | | | |
| 16252 | E0424 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STATIONARY COMPRESSED GAS 02 | | | | | | | | | | |
| 16253 | E0425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GAS SYSTEM STATIONARY COMPRE | | | | | | | | | | |
| 16254 | E0430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN SYSTEM GAS PORTABLE | | | | | | | | | | |
| 16255 | E0431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE GASEOUS 02 | | | | | | | | | | |
| 16256 | E0433 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE LIQUID OXYGEN SYS | | | | | | | | | | |
| 16257 | E0434 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE LIQUID 02 | | | | | | | | | | |
| 16258 | E0435 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN SYSTEM LIQUID PORTABL | | | | | | | | | | |
| 16259 | E0439 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STATIONARY LIQUID 02 | | | | | | | | | | |
| 16260 | E0440 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN SYSTEM LIQUID STATION | | | | | | | | | | |
| 16261 | E0441 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STATIONARY O2 CONTENTS, GAS | | | | | | | | | | |
| 16262 | E0442 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STATIONARY O2 CONTENTS, LIQ | | | | | | | | | | |
| 16263 | E0443 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE 02 CONTENTS, GAS | | | | | | | | | | |
| 16264 | E0444 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE 02 CONTENTS, LIQUID | | | | | | | | | | |
| 16265 | E0445 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXIMETER NON-INVASIVE | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16266 | E0446 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOPICAL OX DELIVER SYS, NOS | | | | | | | | | | |
| 16267 | E0447 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORT O2 CONT, LIQ OVER 4 LPM | | | | | | | | | | |
| 16268 | E0455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN TENT EXCL CROUP/PED T | | | | | | | | | | |
| 16269 | E0457 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHEST SHELL | | | | | | | | | | |
| 16270 | E0459 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHEST WRAP | | | | | | | | | | |
| 16271 | E0462 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ROCKING BED W/ OR W/O SIDE R | | | | | | | | | | |
| 16272 | E0465 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HOME VENT INVASIVE INTERFACE | | | | | | | | | | |
| 16273 | E0466 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HOME VENT NON-INVASIVE INTER | | | | | | | | | | |
| 16274 | E0467 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HOME VENT MULTI-FUNCTION | | | | | | | | | | |
| 16275 | E0468 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | HOME VENT DUAL FNCT INCL ALL | | | | | | | | | | |
| 16276 | E0470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAD W/O BACKUP NON-INV INTFC | | | | | | | | | | |
| 16277 | E0471 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAD W/BACKUP NON INV INTRFC | | | | | | | | | | |
| 16278 | E0472 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAD W BACKUP INVASIVE INTRFC | | | | | | | | | | |
| 16279 | E0480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERCUSSOR ELECT/PNEUM HOME M | | | | | | | | | | |
| 16280 | E0481 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRPULMNRY PERCUSS VENT SYS | | | | | | | | | | |
| 16281 | E0482 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COUGH STIMULATING DEVICE | | | | | | | | | | |
| 16282 | E0483 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HI FREQ CHEST WALL OSCIL SYS | | | | | | | | | | |
| 16283 | E0484 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-ELEC OSCILLATORY PEP DVC | | | | | | | | | | |
| 16284 | E0485 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL DEVICE/APPLIANCE PREFAB | | | | | | | | | | |
| 16285 | E0486 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL DEVICE/APPLIANCE CUSFAB | | | | | | | | | | |
| 16286 | E0487 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRONIC SPIROMETER | | | | | | | | | | |
| 16287 | E0490 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTROL UNIT NM HW REMOTE | | | | | | | | | | |
| 16288 | E0491 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL DV NM MOUTHPC HW REMOTE | | | | | | | | | | |
| 16289 | E0492 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTROL UNIT NM STIM W PHONE | | | | | | | | | | |
| 16290 | E0493 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL DV/APP NEUROMUS MOUTHPI | | | | | | | | | | |
| 16291 | E0500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IPPB ALL TYPES | | | | | | | | | | |
| 16292 | E0530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRONIC POSA TREATMENT | | | | | | | | | | |
| 16293 | E0550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HUMIDIF EXTENS SUPPLE W IPPB | | | | | | | | | | |
| 16294 | E0555 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HUMIDIFIER FOR USE W/ REGULA | | | | | | | | | | |
| 16295 | E0560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HUMIDIFIER SUPPLEMENTAL W/ I | | | | | | | | | | |
| 16296 | E0561 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HUMIDIFIER NONHEATED W PAP | | | | | | | | | | |
| 16297 | E0562 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HUMIDIFIER HEATED USED W PAP | | | | | | | | | | |
| 16298 | E0565 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPRESSOR AIR POWER SOURCE | | | | | | | | | | |
| 16299 | E0570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEBULIZER WITH COMPRESSION | | | | | | | | | | |
| 16300 | E0572 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AEROSOL COMPRESSOR ADJUST PR | | | | | | | | | | |
| 16301 | E0574 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ULTRASONIC GENERATOR W SVNEB | | | | | | | | | | |
| 16302 | E0575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEBULIZER ULTRASONIC | | | | | | | | | | |
| 16303 | E0580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEBULIZER FOR USE W/ REGULAT | | | | | | | | | | |
| 16304 | E0585 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEBULIZER W/ COMPRESSOR & HE | | | | | | | | | | |
| 16305 | E0600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCTION PUMP PORTAB HOM MODL | | | | | | | | | | |
| 16306 | E0601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONT AIRWAY PRESSURE DEVICE | | | | | | | | | | |
| 16307 | E0602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MANUAL BREAST PUMP | | | | | | | | | | |
| 16308 | E0603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRIC BREAST PUMP | | | | | | | | | | |
| 16309 | E0604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP GRADE ELEC BREAST PUMP | | | | | | | | | | |
| 16310 | E0605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VAPORIZER ROOM TYPE | | | | | | | | | | |
| 16311 | E0606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRAINAGE BOARD POSTURAL | | | | | | | | | | |
| 16312 | E0607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLOOD GLUCOSE MONITOR HOME | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16313 | E0610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PACEMAKER MONITR AUDIBLE/VIS | | | | | | | | | | |
| 16314 | E0615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PACEMAKER MONITR DIGITAL/VIS | | | | | | | | | | |
| 16315 | E0616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIAC EVENT RECORDER | | | | | | | | | | |
| 16316 | E0617 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTOMATIC EXT DEFIBRILLATOR | | | | | | | | | | |
| 16317 | E0618 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APNEA MONITOR | | | | | | | | | | |
| 16318 | E0619 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APNEA MONITOR W RECORDER | | | | | | | | | | |
| 16319 | E0620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAP BLD SKIN PIERCING LASER | | | | | | | | | | |
| 16320 | E0621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT LIFT SLING OR SEAT | | | | | | | | | | |
| 16321 | E0625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT LIFT BATHROOM OR TOI | | | | | | | | | | |
| 16322 | E0627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEAT LIFT MECH, ELECTRIC ANY | | | | | | | | | | |
| 16323 | E0629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEAT LIFT MECH, NON-ELECTRIC | | | | | | | | | | |
| 16324 | E0630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT LIFT HYDRAULIC | | | | | | | | | | |
| 16325 | E0635 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT LIFT ELECTRIC | | | | | | | | | | |
| 16326 | E0636 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SUPPORT & POSITIONING SYS | | | | | | | | | | |
| 16327 | E0637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMBINATION SIT TO STAND SYS | | | | | | | | | | |
| 16328 | E0638 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STANDING FRAME SYS | | | | | | | | | | |
| 16329 | E0639 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOVEABLE PATIENT LIFT SYSTEM | | | | | | | | | | |
| 16330 | E0640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIXED PATIENT LIFT SYSTEM | | | | | | | | | | |
| 16331 | E0641 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MULTI-POSITION STND FRAM SYS | | | | | | | | | | |
| 16332 | E0642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYNAMIC STANDING FRAME | | | | | | | | | | |
| 16333 | E0650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUMA COMPRESOR NON-SEGMENT | | | | | | | | | | |
| 16334 | E0651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUM COMPRESSOR SEGMENTAL | | | | | | | | | | |
| 16335 | E0652 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUM COMPRES W/CAL PRESSURE | | | | | | | | | | |
| 16336 | E0655 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC APPLIANCE HALF ARM | | | | | | | | | | |
| 16337 | E0656 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEGMENTAL PNEUMATIC TRUNK | | | | | | | | | | |
| 16338 | E0657 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEGMENTAL PNEUMATIC CHEST | | | | | | | | | | |
| 16339 | E0660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC APPLIANCE FULL LEG | | | | | | | | | | |
| 16340 | E0665 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC APPLIANCE FULL ARM | | | | | | | | | | |
| 16341 | E0666 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC APPLIANCE HALF LEG | | | | | | | | | | |
| 16342 | E0667 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SEG PNEUMATIC APPL FULL LEG | | | | | | | | | | |
| 16343 | E0668 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SEG PNEUMATIC APPL FULL ARM | | | | | | | | | | |
| 16344 | E0669 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SEG PNEUMATIC APPLI HALF LEG | | | | | | | | | | |
| 16345 | E0670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEG PNEUM INT LEGS/TRUNK | | | | | | | | | | |
| 16346 | E0671 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PRESSURE PNEUM APPL FULL LEG | | | | | | | | | | |
| 16347 | E0672 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PRESSURE PNEUM APPL FULL ARM | | | | | | | | | | |
| 16348 | E0673 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PRESSURE PNEUM APPL HALF LEG | | | | | | | | | | |
| 16349 | E0675 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUMATIC COMPRESSION DEVICE | | | | | | | | | | |
| 16350 | E0676 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTER LIMB COMPRESS DEV NOS | | | | | | | | | | |
| 16351 | E0677 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON PNEUM SEQ COMP TRUNK | | | | | | | | | | |
| 16352 | E0678 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON PNEUM SEQ COMP FULL LEG | | | | | | | | | | |
| 16353 | E0679 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON PNEUM SEQ COMP HALF LEG | | | | | | | | | | |
| 16354 | E0680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON PNEUM COMP CONTROL CAL | | | | | | | | | | |
| 16355 | E0681 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON PNEU COMP CONTROL W/O CA | | | | | | | | | | |
| 16356 | E0682 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON PNEUM COMPRESS FULL ARM | | | | | | | | | | |
| 16357 | E0691 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UVL PNL 2 SQ FT OR LESS | | | | | | | | | | |
| 16358 | E0692 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UVL SYS PANEL 4 FT | | | | | | | | | | |
| 16359 | E0693 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UVL SYS PANEL 6 FT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16360 | E0694 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UVL MD CABINET SYS 6 FT | | | | | | | | | | |
| 16361 | E0700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SAFETY EQUIPMENT | | | | | | | | | | |
| 16362 | E0705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSFER DEVICE | | | | | | | | | | |
| 16363 | E0710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RESTRAINTS ANY TYPE | | | | | | | | | | |
| 16364 | E0711 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | UE ENCLOSURE RESTR ROM | | | | | | | | | | |
| 16365 | E0720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TENS TWO LEAD | | | | | | | | | | |
| 16366 | E0730 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TENS FOUR LEAD | | | | | | | | | | |
| 16367 | E0731 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONDUCTIVE GARMENT FOR TENS/ | | | | | | | | | | |
| 16368 | E0732 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CES SYSTEM | | | | | | | | | | |
| 16369 | E0733 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANS ELEC NERV FOR TRIGEMIN | | | | | | | | | | |
| 16370 | E0734 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT UP LIMB TREMOR STIM WRIS | | | | | | | | | | |
| 16371 | E0735 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-INVASIVE VAGUS NERV STIM | | | | | | | | | | |
| 16372 | E0736 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | TRANSCUT TIBIAL NERV STIMULA | | | | | | | | | | |
| 16373 | E0738 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | UPPER EXTREMITY REHAB | | | | | | | | | | |
| 16374 | E0739 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | REHAB SYS ACTIVE ASSIST RT | | | | | | | | | | |
| 16375 | E0740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-IMPLANT PELV FLR E-STIM | | | | | | | | | | |
| 16376 | E0744 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROMUSCULAR STIM FOR SCOLI | | | | | | | | | | |
| 16377 | E0745 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROMUSCULAR STIM FOR SHOCK | | | | | | | | | | |
| 16378 | E0746 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTROMYOGRAPH BIOFEEDBACK | | | | | | | | | | |
| 16379 | E0747 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC OSTEOGEN STIM NOT SPINE | | | | | | | | | | |
| 16380 | E0748 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC OSTEOGEN STIM SPINAL | | | | | | | | | | |
| 16381 | E0749 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC OSTEOGEN STIM IMPLANTED | | | | | | | | | | |
| 16382 | E0755 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRONIC SALIVARY REFLEX S | | | | | | | | | | |
| 16383 | E0760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OSTEOGEN ULTRASOUND STIMLTOR | | | | | | | | | | |
| 16384 | E0761 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NONTHERM ELECTROMGNTC DEVICE | | | | | | | | | | |
| 16385 | E0762 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANS ELEC JT STIM DEV SYS | | | | | | | | | | |
| 16386 | E0764 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUNCTIONAL NEUROMUSCULARSTIM | | | | | | | | | | |
| 16387 | E0765 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NERVE STIMULATOR FOR TX N&V | | | | | | | | | | |
| 16388 | E0766 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC STIM CANCER TREATMENT | | | | | | | | | | |
| 16389 | E0769 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRIC WOUND TREATMENT DEV | | | | | | | | | | |
| 16390 | E0770 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUNCTIONAL ELECTRIC STIM NOS | | | | | | | | | | |
| 16391 | E0776 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IV POLE | | | | | | | | | | |
| 16392 | E0779 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMB INFUSION PUMP MECHANICAL | | | | | | | | | | |
| 16393 | E0780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MECH AMB INFUSION PUMP <8HRS | | | | | | | | | | |
| 16394 | E0781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTERNAL AMBULATORY INFUS PU | | | | | | | | | | |
| 16395 | E0782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-PROGRAMABLE INFUSION PUMP | | | | | | | | | | |
| 16396 | E0783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROGRAMMABLE INFUSION PUMP | | | | | | | | | | |
| 16397 | E0784 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT AMB INFUSN PUMP INSULIN | | | | | | | | | | |
| 16398 | E0785 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT IMPL PUMP CATHET | | | | | | | | | | |
| 16399 | E0786 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLANTABLE PUMP REPLACEMENT | | | | | | | | | | |
| 16400 | E0787 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CGS DOSE ADJ INSULIN INF PMP | | | | | | | | | | |
| 16401 | E0791 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARENTERAL INFUSION PUMP STA | | | | | | | | | | |
| 16402 | E0830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMBULATORY TRACTION DEVICE | | | | | | | | | | |
| 16403 | E0840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRACT FRAME ATTACH HEADBOARD | | | | | | | | | | |
| 16404 | E0849 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVICAL PNEUM TRAC EQUIP | | | | | | | | | | |
| 16405 | E0850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRACTION STAND FREE STANDING | | | | | | | | | | |
| 16406 | E0855 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVICAL TRACTION EQUIPMENT | | | | | | | | | | |

App. 002119

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16407 | E0856 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVIC COLLAR W AIR BLADDERS | | | | | | | | | | |
| 16408 | E0860 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRACT EQUIP CERVICAL TRACT | | | | | | | | | | |
| 16409 | E0870 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRACT FRAME ATTACH FOOTBOARD | | | | | | | | | | |
| 16410 | E0880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRAC STAND FREE STAND EXTREM | | | | | | | | | | |
| 16411 | E0890 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRACTION FRAME ATTACH PELVIC | | | | | | | | | | |
| 16412 | E0900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRAC STAND FREE STAND PELVIC | | | | | | | | | | |
| 16413 | E0910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRAPEZE BAR ATTACHED TO BED | | | | | | | | | | |
| 16414 | E0911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HD TRAPEZE BAR ATTACH TO BED | | | | | | | | | | |
| 16415 | E0912 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HD TRAPEZE BAR FREE STANDING | | | | | | | | | | |
| 16416 | E0920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRACTURE FRAME ATTACHED TO B | | | | | | | | | | |
| 16417 | E0930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRACTURE FRAME FREE STANDING | | | | | | | | | | |
| 16418 | E0935 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONT PAS MOTION EXERCISE DEV | | | | | | | | | | |
| 16419 | E0936 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CPM DEVICE, OTHER THAN KNEE | | | | | | | | | | |
| 16420 | E0940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRAPEZE BAR FREE STANDING | | | | | | | | | | |
| 16421 | E0941 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRAVITY ASSISTED TRACTION DE | | | | | | | | | | |
| 16422 | E0942 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVICAL HEAD HARNESS/HALTER | | | | | | | | | | |
| 16423 | E0944 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PELVIC BELT/HARNESS/BOOT | | | | | | | | | | |
| 16424 | E0945 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELT/HARNESS EXTREMITY | | | | | | | | | | |
| 16425 | E0946 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRACTURE FRAME DUAL W CROSS | | | | | | | | | | |
| 16426 | E0947 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRACTURE FRAME ATTACHMNTS PE | | | | | | | | | | |
| 16427 | E0948 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRACTURE FRAME ATTACHMNTS CE | | | | | | | | | | |
| 16428 | E0950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRAY | | | | | | | | | | |
| 16429 | E0951 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LOOP HEEL | | | | | | | | | | |
| 16430 | E0952 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TOE LOOP/HOLDER, EACH | | | | | | | | | | |
| 16431 | E0953 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | W/C LATERAL THIGH/KNEE SUP | | | | | | | | | | |
| 16432 | E0954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT BOX, ANY TYPE EACH FOOT | | | | | | | | | | |
| 16433 | E0955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSHIONED HEADREST | | | | | | | | | | |
| 16434 | E0956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | W/C LATERAL TRUNK/HIP SUPPOR | | | | | | | | | | |
| 16435 | E0957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | W/C MEDIAL THIGH SUPPORT | | | | | | | | | | |
| 16436 | E0958 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHLCHR ATT- CONV 1 ARM DRIVE | | | | | | | | | | |
| 16437 | E0959 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AMPUTEE ADAPTER | | | | | | | | | | |
| 16438 | E0960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | W/C SHOULDER HARNESS/STRAPS | | | | | | | | | | |
| 16439 | E0961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHEELCHAIR BRAKE EXTENSION | | | | | | | | | | |
| 16440 | E0966 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR HEAD REST EXTENSI | | | | | | | | | | |
| 16441 | E0967 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MAN WC RIM/PROJECTION REP EA | | | | | | | | | | |
| 16442 | E0968 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR COMMODE SEAT | | | | | | | | | | |
| 16443 | E0969 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR NARROWING DEVICE | | | | | | | | | | |
| 16444 | E0970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHEELCHAIR NO. 2 FOOTPLATES | | | | | | | | | | |
| 16445 | E0971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHEELCHAIR ANTI-TIPPING DEVI | | | | | | | | | | |
| 16446 | E0973 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | W/CH ACCESS DET ADJ ARMREST | | | | | | | | | | |
| 16447 | E0974 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | W/CH ACCESS ANTI-ROLLBACK | | | | | | | | | | |
| 16448 | E0978 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C ACC,SAF BELT PELV STRAP | | | | | | | | | | |
| 16449 | E0980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SAFETY VEST | | | | | | | | | | |
| 16450 | E0981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEAT UPHOLSTERY, REPLACEMENT | | | | | | | | | | |
| 16451 | E0982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BACK UPHOLSTERY, REPLACEMENT | | | | | | | | | | |
| 16452 | E0983 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD PWR JOYSTICK | | | | | | | | | | |
| 16453 | E0984 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD PWR TILLER | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16454 | E0985 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C SEAT LIFT MECHANISM | | | | | | | | | | |
| 16455 | E0986 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAN W/C PUSH-RIM POWR SYSTEM | | | | | | | | | | |
| 16456 | E0988 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEVER-ACTIVATED WHEEL DRIVE | | | | | | | | | | |
| 16457 | E0990 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHEELCHAIR ELEVATING LEG RES | | | | | | | | | | |
| 16458 | E0992 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SOLID SEAT INSERT | | | | | | | | | | |
| 16459 | E0994 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHEELCHAIR ARM REST | | | | | | | | | | |
| 16460 | E0995 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WC CALF REST, PAD REPLACEMNT | | | | | | | | | | |
| 16461 | E1002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR SEAT TILT | | | | | | | | | | |
| 16462 | E1003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR SEAT RECLINE | | | | | | | | | | |
| 16463 | E1004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR SEAT RECLINE MECH | | | | | | | | | | |
| 16464 | E1005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR SEAT RECLINE PWR | | | | | | | | | | |
| 16465 | E1006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR SEAT COMBO W/O SHEAR | | | | | | | | | | |
| 16466 | E1007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR SEAT COMBO W/SHEAR | | | | | | | | | | |
| 16467 | E1008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR SEAT COMBO PWR SHEAR | | | | | | | | | | |
| 16468 | E1009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD MECH LEG ELEVATION | | | | | | | | | | |
| 16469 | E1010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD PWR LEG ELEVATION | | | | | | | | | | |
| 16470 | E1011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED WC MODIFY WIDTH ADJUSTM | | | | | | | | | | |
| 16471 | E1012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CTR MOUNT PWR ELEV LEG REST | | | | | | | | | | |
| 16472 | E1014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECLINING BACK ADD PED W/C | | | | | | | | | | |
| 16473 | E1015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOCK ABSORBER FOR MAN W/C | | | | | | | | | | |
| 16474 | E1016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOCK ABSORBER FOR POWER W/C | | | | | | | | | | |
| 16475 | E1017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HD SHCK ABSRBR FOR HD MAN WC | | | | | | | | | | |
| 16476 | E1018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HD SHCK ABSRBER FOR HD POWWC | | | | | | | | | | |
| 16477 | E1020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RESIDUAL LIMB SUPPORT SYSTEM | | | | | | | | | | |
| 16478 | E1028 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | W/C MANUAL SWINGAWAY | | | | | | | | | | |
| 16479 | E1029 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C VENT TRAY FIXED | | | | | | | | | | |
| 16480 | E1030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C VENT TRAY GIMBALED | | | | | | | | | | |
| 16481 | E1031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ROLLABOUT CHAIR WITH CASTERS | | | | | | | | | | |
| 16482 | E1035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT TRANSFER SYSTEM <300 | | | | | | | | | | |
| 16483 | E1036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATIENT TRANSFER SYSTEM >300 | | | | | | | | | | |
| 16484 | E1037 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPORT CHAIR, PED SIZE | | | | | | | | | | |
| 16485 | E1038 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPORT CHAIR PT WT<=300LB | | | | | | | | | | |
| 16486 | E1039 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPORT CHAIR PT WT >300LB | | | | | | | | | | |
| 16487 | E1050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHELCHR FXD FULL LENGTH ARMS | | | | | | | | | | |
| 16488 | E1060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR DETACHABLE ARMS | | | | | | | | | | |
| 16489 | E1070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR DETACHABLE FOOT R | | | | | | | | | | |
| 16490 | E1083 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMI-WHEELCHAIR FIXED ARMS | | | | | | | | | | |
| 16491 | E1084 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMI-WHEELCHAIR DETACHABLE A | | | | | | | | | | |
| 16492 | E1085 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMI-WHEELCHAIR FIXED ARMS | | | | | | | | | | |
| 16493 | E1086 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMI-WHEELCHAIR DETACHABLE A | | | | | | | | | | |
| 16494 | E1087 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR LIGHTWT FIXED ARM | | | | | | | | | | |
| 16495 | E1088 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR LIGHTWEIGHT DET A | | | | | | | | | | |
| 16496 | E1089 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR LIGHTWT FIXED ARM | | | | | | | | | | |
| 16497 | E1090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR LIGHTWEIGHT DET A | | | | | | | | | | |
| 16498 | E1092 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR WIDE W/ LEG RESTS | | | | | | | | | | |
| 16499 | E1093 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR WIDE W/ FOOT REST | | | | | | | | | | |
| 16500 | E1100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHCHR S-RECL FXD ARM LEG RES | | | | | | | | | | |

App. 002121

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16501 | E1110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SEMI-RECL DETACH | | | | | | | | | | |
| 16502 | E1130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHLCHR STAND FXD ARM FT REST | | | | | | | | | | |
| 16503 | E1140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR STANDARD DETACH A | | | | | | | | | | |
| 16504 | E1150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR STANDARD W/ LEG R | | | | | | | | | | |
| 16505 | E1160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR FIXED ARMS | | | | | | | | | | |
| 16506 | E1161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MANUAL ADULT WC W TILTINSPAC | | | | | | | | | | |
| 16507 | E1170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHLCHR AMPU FXD ARM LEG REST | | | | | | | | | | |
| 16508 | E1171 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR AMPUTEE W/O LEG R | | | | | | | | | | |
| 16509 | E1172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR AMPUTEE DETACH AR | | | | | | | | | | |
| 16510 | E1180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR AMPUTEE W/ FOOT R | | | | | | | | | | |
| 16511 | E1190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR AMPUTEE W/ LEG RE | | | | | | | | | | |
| 16512 | E1195 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR AMPUTEE HEAVY DUT | | | | | | | | | | |
| 16513 | E1200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR AMPUTEE FIXED ARM | | | | | | | | | | |
| 16514 | E1220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHLCHR SPECIAL SIZE/CONSTRC | | | | | | | | | | |
| 16515 | E1221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPEC SIZE W FOOT | | | | | | | | | | |
| 16516 | E1222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPEC SIZE W/ LEG | | | | | | | | | | |
| 16517 | E1223 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPEC SIZE W FOOT | | | | | | | | | | |
| 16518 | E1224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPEC SIZE W/ LEG | | | | | | | | | | |
| 16519 | E1225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MANUAL SEMI-RECLINING BACK | | | | | | | | | | |
| 16520 | E1226 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MANUAL FULLY RECLINING BACK | | | | | | | | | | |
| 16521 | E1227 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPEC SZ SPEC HT A | | | | | | | | | | |
| 16522 | E1228 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPEC SZ SPEC HT B | | | | | | | | | | |
| 16523 | E1229 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PEDIATRIC WHEELCHAIR NOS | | | | | | | | | | |
| 16524 | E1230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWER OPERATED VEHICLE | | | | | | | | | | |
| 16525 | E1231 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RIGID PED W/C TILT-IN-SPACE | | | | | | | | | | |
| 16526 | E1232 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOLDING PED WC TILT-IN-SPACE | | | | | | | | | | |
| 16527 | E1233 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RIG PED WC TLTNSPC W/O SEAT | | | | | | | | | | |
| 16528 | E1234 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLD PED WC TLTNSPC W/O SEAT | | | | | | | | | | |
| 16529 | E1235 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RIGID PED WC ADJUSTABLE | | | | | | | | | | |
| 16530 | E1236 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOLDING PED WC ADJUSTABLE | | | | | | | | | | |
| 16531 | E1237 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RGD PED WC ADJSTABL W/O SEAT | | | | | | | | | | |
| 16532 | E1238 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLD PED WC ADJSTABL W/O SEAT | | | | | | | | | | |
| 16533 | E1239 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED POWER WHEELCHAIR NOS | | | | | | | | | | |
| 16534 | E1240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHCHR LITWT DET ARM LEG REST | | | | | | | | | | |
| 16535 | E1250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR LIGHTWT FIXED ARM | | | | | | | | | | |
| 16536 | E1260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR LIGHTWT FOOT REST | | | | | | | | | | |
| 16537 | E1270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR LIGHTWEIGHT LEG R | | | | | | | | | | |
| 16538 | E1280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHCHR H-DUTY DET ARM LEG RES | | | | | | | | | | |
| 16539 | E1285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR HEAVY DUTY FIXED | | | | | | | | | | |
| 16540 | E1290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR HVY DUTY DETACH A | | | | | | | | | | |
| 16541 | E1295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR HEAVY DUTY FIXED | | | | | | | | | | |
| 16542 | E1296 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPECIAL SEAT HEIG | | | | | | | | | | |
| 16543 | E1297 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPECIAL SEAT DEPT | | | | | | | | | | |
| 16544 | E1298 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELCHAIR SPEC SEAT DEPTH/W | | | | | | | | | | |
| 16545 | E1300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHIRLPOOL PORTABLE | | | | | | | | | | |
| 16546 | E1301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHIRLPOOL TUB WALKIN PORTABL | | | | | | | | | | |
| 16547 | E1310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHIRLPOOL NON-PORTABLE | | | | | | | | | | |

App. 002122

|    | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16548 | E1352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | O2 FLOW REG POS INSPIR PRESS | | | | | | | | | | |
| 16549 | E1353 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN SUPPLIES REGULATOR | | | | | | | | | | |
| 16550 | E1354 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WHEELED CART, PORT CYL/CONC | | | | | | | | | | |
| 16551 | E1355 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN SUPPLIES STAND/RACK | | | | | | | | | | |
| 16552 | E1356 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATT PACK/CART, PORT CONC | | | | | | | | | | |
| 16553 | E1357 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATTERY CHARGER, PORT CONC | | | | | | | | | | |
| 16554 | E1358 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DC POWER ADAPTER, PORT CONC | | | | | | | | | | |
| 16555 | E1372 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXY SUPPL HEATER FOR NEBULIZ | | | | | | | | | | |
| 16556 | E1390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN CONCENTRATOR | | | | | | | | | | |
| 16557 | E1391 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OXYGEN CONCENTRATOR, DUAL | | | | | | | | | | |
| 16558 | E1392 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE OXYGEN CONCENTRATOR | | | | | | | | | | |
| 16559 | E1399 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DURABLE MEDICAL EQUIPMENT MI | | | | | | | | | | |
| 16560 | E1405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | O2/WATER VAPOR ENRICH W/HEAT | | | | | | | | | | |
| 16561 | E1406 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | O2/WATER VAPOR ENRICH W/O HE | | | | | | | | | | |
| 16562 | E1500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CENTRIFUGE | | | | | | | | | | |
| 16563 | E1510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KIDNEY DIALYSATE DELIVRY SYS | | | | | | | | | | |
| 16564 | E1520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEPARIN INFUSION PUMP | | | | | | | | | | |
| 16565 | E1530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT AIR BUBBLE DETEC | | | | | | | | | | |
| 16566 | E1540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT PRESSURE ALARM | | | | | | | | | | |
| 16567 | E1550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATH CONDUCTIVITY METER | | | | | | | | | | |
| 16568 | E1560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACE BLOOD LEAK DETECTOR | | | | | | | | | | |
| 16569 | E1570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJUSTABLE CHAIR FOR ESRD PT | | | | | | | | | | |
| 16570 | E1575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSDUCER PROTECT/FLD BAR | | | | | | | | | | |
| 16571 | E1580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNIPUNCTURE CONTROL SYSTEM | | | | | | | | | | |
| 16572 | E1590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMODIALYSIS MACHINE | | | | | | | | | | |
| 16573 | E1592 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUTO INTERM PERITONEAL DIALY | | | | | | | | | | |
| 16574 | E1594 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYCLER DIALYSIS MACHINE | | | | | | | | | | |
| 16575 | E1600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DELI/INSTALL CHRG HEMO EQUIP | | | | | | | | | | |
| 16576 | E1610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REVERSE OSMOSIS H2O PURI SYS | | | | | | | | | | |
| 16577 | E1615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEIONIZER H2O PURI SYSTEM | | | | | | | | | | |
| 16578 | E1620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT BLOOD PUMP | | | | | | | | | | |
| 16579 | E1625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WATER SOFTENING SYSTEM | | | | | | | | | | |
| 16580 | E1629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TABLO FOR DIALYSIS SERVICE | | | | | | | | | | |
| 16581 | E1630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECIPROCATING PERITONEAL DIA | | | | | | | | | | |
| 16582 | E1632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WEARABLE ARTIFICIAL KIDNEY | | | | | | | | | | |
| 16583 | E1634 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERITONEAL DIALYSIS CLAMP | | | | | | | | | | |
| 16584 | E1635 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPACT TRAVEL HEMODIALYZER | | | | | | | | | | |
| 16585 | E1636 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SORBENT CARTRIDGES PER 10 | | | | | | | | | | |
| 16586 | E1637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMOSTATS FOR DIALYSIS, EACH | | | | | | | | | | |
| 16587 | E1639 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCALE, EACH | | | | | | | | | | |
| 16588 | E1699 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIALYSIS EQUIPMENT NOC | | | | | | | | | | |
| 16589 | E1700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | JAW MOTION REHAB SYSTEM | | | | | | | | | | |
| 16590 | E1701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | REPL CUSHIONS FOR JAW MOTION | | | | | | | | | | |
| 16591 | E1702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL MEASR SCALES JAW MOTION | | | | | | | | | | |
| 16592 | E1800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJUST ELBOW EXT/FLEX DEVICE | | | | | | | | | | |
| 16593 | E1801 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPS ELBOW DEVICE | | | | | | | | | | |
| 16594 | E1802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJST FOREARM PRO/SUP DEVICE | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16595 | E1805 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJUST WRIST EXT/FLEX DEVICE | | | | | | | | | | |
| 16596 | E1806 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPS WRIST DEVICE | | | | | | | | | | |
| 16597 | E1810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJUST KNEE EXT/FLEX DEVICE | | | | | | | | | | |
| 16598 | E1811 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPS KNEE DEVICE | | | | | | | | | | |
| 16599 | E1812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE EXT/FLEX W ACT RES CTRL | | | | | | | | | | |
| 16600 | E1815 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJUST ANKLE EXT/FLEX DEVICE | | | | | | | | | | |
| 16601 | E1816 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPS ANKLE DEVICE | | | | | | | | | | |
| 16602 | E1818 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPS FOREARM DEVICE | | | | | | | | | | |
| 16603 | E1820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOFT INTERFACE MATERIAL | | | | | | | | | | |
| 16604 | E1821 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPLACEMENT INTERFACE SPSD | | | | | | | | | | |
| 16605 | E1825 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | ADJUST FINGER EXT/FLEX DEVC | | | | | | | | | | |
| 16606 | E1830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJUST TOE EXT/FLEX DEVICE | | | | | | | | | | |
| 16607 | E1831 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STATIC STR TOE DEV EXT/FLEX | | | | | | | | | | |
| 16608 | E1840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJ SHOULDER EXT/FLEX DEVICE | | | | | | | | | | |
| 16609 | E1841 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STATIC STR SHLDR DEV ROM ADJ | | | | | | | | | | |
| 16610 | E1902 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AAC NON-ELECTRONIC BOARD | | | | | | | | | | |
| 16611 | E1905 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | VR CBT THERAPY | | | | | | | | | | |
| 16612 | E2000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTRIC SUCTION PUMP HME MDL | | | | | | | | | | |
| 16613 | E2001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUCT PUM EXT URINE MGMT SYS | | | | | | | | | | |
| 16614 | E2100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLD GLUCOSE MONITOR W VOICE | | | | | | | | | | |
| 16615 | E2101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLD GLUCOSE MONITOR W LANCE | | | | | | | | | | |
| 16616 | E2102 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJU CGM RECEIVER/MONITOR | | | | | | | | | | |
| 16617 | E2103 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-ADJU CGM RECEIVER/MON | | | | | | | | | | |
| 16618 | E2104 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | GLUCOSE MONITOR W CARTRIDGE | | | | | | | | | | |
| 16619 | E2120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULSE GEN SYS TX ENDOLYMP FL | | | | | | | | | | |
| 16620 | E2201 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAN W/CH ACC SEAT W>=20 <24 | | | | | | | | | | |
| 16621 | E2202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEAT WIDTH 24-27 IN | | | | | | | | | | |
| 16622 | E2203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRAME DEPTH LESS THAN 22 IN | | | | | | | | | | |
| 16623 | E2204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FRAME DEPTH 22 TO 25 IN | | | | | | | | | | |
| 16624 | E2205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MANUAL WC ACCESSORY, HANDRIM | | | | | | | | | | |
| 16625 | E2206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MAN WC WHL LOCK COMP REPL EA | | | | | | | | | | |
| 16626 | E2207 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CRUTCH AND CANE HOLDER | | | | | | | | | | |
| 16627 | E2208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYLINDER TANK CARRIER | | | | | | | | | | |
| 16628 | E2209 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ARM TROUGH EACH | | | | | | | | | | |
| 16629 | E2210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | WHEELCHAIR BEARINGS | | | | | | | | | | |
| 16630 | E2211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC PROPULSION TIRE | | | | | | | | | | |
| 16631 | E2212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC PROP TIRE TUBE | | | | | | | | | | |
| 16632 | E2213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC PROP TIRE INSERT | | | | | | | | | | |
| 16633 | E2214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC CASTER TIRE EACH | | | | | | | | | | |
| 16634 | E2215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMATIC CASTER TIRE TUBE | | | | | | | | | | |
| 16635 | E2216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOAM FILLED PROPULSION TIRE | | | | | | | | | | |
| 16636 | E2217 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOAM FILLED CASTER TIRE EACH | | | | | | | | | | |
| 16637 | E2218 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOAM PROPULSION TIRE EACH | | | | | | | | | | |
| 16638 | E2219 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOAM CASTER TIRE ANY SIZE EA | | | | | | | | | | |
| 16639 | E2220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOLID PROPULS TIRE, REPL, EA | | | | | | | | | | |
| 16640 | E2221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOLID CASTER TIRE REPL, EACH | | | | | | | | | | |
| 16641 | E2222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOLID CASTER INTEG WHL, REPL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16642 | E2224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PROPULSION WHL EXCL TIRE REP | | | | | | | | | | |
| 16643 | E2225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CASTER WHEEL EXCLUDES TIRE | | | | | | | | | | |
| 16644 | E2226 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CASTER FORK REPLACEMENT ONLY | | | | | | | | | | |
| 16645 | E2227 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GEAR REDUCTION DRIVE WHEEL | | | | | | | | | | |
| 16646 | E2228 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MWC ACC, WHEELCHAIR BRAKE | | | | | | | | | | |
| 16647 | E2230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MANUAL STANDING SYSTEM | | | | | | | | | | |
| 16648 | E2231 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SOLID SEAT SUPPORT BASE | | | | | | | | | | |
| 16649 | E2291 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLANAR BACK FOR PED SIZE WC | | | | | | | | | | |
| 16650 | E2292 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLANAR SEAT FOR PED SIZE WC | | | | | | | | | | |
| 16651 | E2293 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTOUR BACK FOR PED SIZE WC | | | | | | | | | | |
| 16652 | E2294 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONTOUR SEAT FOR PED SIZE WC | | | | | | | | | | |
| 16653 | E2295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED DYNAMIC SEATING FRAME | | | | | | | | | | |
| 16654 | E2298 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | PWR SEAT ELEV SYS FOR CRT | | | | | | | | | | |
| 16655 | E2300 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 1 | PWR SEAT ELEVATION SYS | | | | | | | | | | |
| 16656 | E2301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR STANDING | | | | | | | | | | |
| 16657 | E2310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRO CONNECT BTW CONTROL | | | | | | | | | | |
| 16658 | E2311 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRO CONNECT BTW 2 SYS | | | | | | | | | | |
| 16659 | E2312 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MINI-PROP REMOTE JOYSTICK | | | | | | | | | | |
| 16660 | E2313 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC HARNESS, EXPAND CONTROL | | | | | | | | | | |
| 16661 | E2321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAND INTERFACE JOYSTICK | | | | | | | | | | |
| 16662 | E2322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MULT MECH SWITCHES | | | | | | | | | | |
| 16663 | E2323 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIAL JOYSTICK HANDLE | | | | | | | | | | |
| 16664 | E2324 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHIN CUP INTERFACE | | | | | | | | | | |
| 16665 | E2325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SIP AND PUFF INTERFACE | | | | | | | | | | |
| 16666 | E2326 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BREATH TUBE KIT | | | | | | | | | | |
| 16667 | E2327 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAD CONTROL INTERFACE MECH | | | | | | | | | | |
| 16668 | E2328 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAD/EXTREMITY CONTROL INTER | | | | | | | | | | |
| 16669 | E2329 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAD CONTROL NONPROPORTIONAL | | | | | | | | | | |
| 16670 | E2330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAD CONTROL PROXIMITY SWITC | | | | | | | | | | |
| 16671 | E2331 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ATTENDANT CONTROL | | | | | | | | | | |
| 16672 | E2340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C WDTH 20-23 IN SEAT FRAME | | | | | | | | | | |
| 16673 | E2341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C WDTH 24-27 IN SEAT FRAME | | | | | | | | | | |
| 16674 | E2342 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C DPTH 20-21 IN SEAT FRAME | | | | | | | | | | |
| 16675 | E2343 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C DPTH 22-25 IN SEAT FRAME | | | | | | | | | | |
| 16676 | E2351 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTRONIC SGD INTERFACE | | | | | | | | | | |
| 16677 | E2358 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GR 34 NONSEALED LEADACID | | | | | | | | | | |
| 16678 | E2359 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GR34 SEALED LEADACID BATTERY | | | | | | | | | | |
| 16679 | E2360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | 22NF NONSEALED LEADACID | | | | | | | | | | |
| 16680 | E2361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | 22NF SEALED LEADACID BATTERY | | | | | | | | | | |
| 16681 | E2362 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GR24 NONSEALED LEADACID | | | | | | | | | | |
| 16682 | E2363 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GR24 SEALED LEADACID BATTERY | | | | | | | | | | |
| 16683 | E2364 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | U1NONSEALED LEADACID BATTERY | | | | | | | | | | |
| 16684 | E2365 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | U1 SEALED LEADACID BATTERY | | | | | | | | | | |
| 16685 | E2366 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATTERY CHARGER, SINGLE MODE | | | | | | | | | | |
| 16686 | E2367 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATTERY CHARGER, DUAL MODE | | | | | | | | | | |
| 16687 | E2368 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PWR WC DRIVEWHEEL MOTOR REPL | | | | | | | | | | |
| 16688 | E2369 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PWR WC DRIVEWHEEL GEAR REPL | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16689 | E2370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PWR WC DR WH MOTOR/GEAR COMB | | | | | | | | | | |
| 16690 | E2371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GR27 SEALED LEADACID BATTERY | | | | | | | | | | |
| 16691 | E2372 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GR27 NON-SEALED LEADACID | | | | | | | | | | |
| 16692 | E2373 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAND/CHIN CTRL SPEC JOYSTICK | | | | | | | | | | |
| 16693 | E2374 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAND/CHIN CTRL STD JOYSTICK | | | | | | | | | | |
| 16694 | E2375 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-EXPANDABLE CONTROLLER | | | | | | | | | | |
| 16695 | E2376 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPANDABLE CONTROLLER, REPL | | | | | | | | | | |
| 16696 | E2377 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXPANDABLE CONTROLLER, INITL | | | | | | | | | | |
| 16697 | E2378 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PW ACTUATOR REPLACEMENT | | | | | | | | | | |
| 16698 | E2381 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUM DRIVE WHEEL TIRE | | | | | | | | | | |
| 16699 | E2382 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TUBE, PNEUM WHEEL DRIVE TIRE | | | | | | | | | | |
| 16700 | E2383 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INSERT, PNEUM WHEEL DRIVE | | | | | | | | | | |
| 16701 | E2384 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PNEUMATIC CASTER TIRE | | | | | | | | | | |
| 16702 | E2385 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | TUBE, PNEUMATIC CASTER TIRE | | | | | | | | | | |
| 16703 | E2386 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOAM FILLED DRIVE WHEEL TIRE | | | | | | | | | | |
| 16704 | E2387 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | FOAM FILLED CASTER TIRE | | | | | | | | | | |
| 16705 | E2388 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOAM DRIVE WHEEL TIRE | | | | | | | | | | |
| 16706 | E2389 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | FOAM CASTER TIRE | | | | | | | | | | |
| 16707 | E2390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOLID DRIVE WHEEL TIRE | | | | | | | | | | |
| 16708 | E2391 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SOLID CASTER TIRE | | | | | | | | | | |
| 16709 | E2392 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SOLID CASTER TIRE, INTEGRATE | | | | | | | | | | |
| 16710 | E2394 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRIVE WHEEL EXCLUDES TIRE | | | | | | | | | | |
| 16711 | E2395 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | CASTER WHEEL EXCLUDES TIRE | | | | | | | | | | |
| 16712 | E2396 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | CASTER FORK | | | | | | | | | | |
| 16713 | E2397 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC ACC, LITH-BASED BATTERY | | | | | | | | | | |
| 16714 | E2398 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WC DYNAMIC POS BACK HARDWARE | | | | | | | | | | |
| 16715 | E2402 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEG PRESS WOUND THERAPY PUMP | | | | | | | | | | |
| 16716 | E2500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD DIGITIZED PRE-REC <=8MIN | | | | | | | | | | |
| 16717 | E2502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD PREREC MSG >8MIN <=20MIN | | | | | | | | | | |
| 16718 | E2504 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD PREREC MSG>20MIN <=40MIN | | | | | | | | | | |
| 16719 | E2506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD PREREC MSG > 40 MIN | | | | | | | | | | |
| 16720 | E2508 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD SPELLING PHYS CONTACT | | | | | | | | | | |
| 16721 | E2510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD W MULTI METHODS MSG/ACCS | | | | | | | | | | |
| 16722 | E2511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD SFTWRE PRGRM FOR PC/PDA | | | | | | | | | | |
| 16723 | E2512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD ACCESSORY, MOUNTING SYS | | | | | | | | | | |
| 16724 | E2599 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SGD ACCESSORY NOC | | | | | | | | | | |
| 16725 | E2601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN W/C CUSHION WDTH < 22 IN | | | | | | | | | | |
| 16726 | E2602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN W/C CUSHION WDTH >=22 IN | | | | | | | | | | |
| 16727 | E2603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKIN PROTECT WC CUS WD <22IN | | | | | | | | | | |
| 16728 | E2604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKIN PROTECT WC CUS WD>=22IN | | | | | | | | | | |
| 16729 | E2605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSITION WC CUSH WDTH <22 IN | | | | | | | | | | |
| 16730 | E2606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSITION WC CUSH WDTH>=22 IN | | | | | | | | | | |
| 16731 | E2607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKIN PRO/POS WC CUS WD <22IN | | | | | | | | | | |
| 16732 | E2608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKIN PRO/POS WC CUS WD>=22IN | | | | | | | | | | |
| 16733 | E2609 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM FABRICATE W/C CUSHION | | | | | | | | | | |
| 16734 | E2610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWERED W/C CUSHION | | | | | | | | | | |
| 16735 | E2611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN USE BACK CUSH WDTH <22IN | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 16736 | E2612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEN USE BACK CUSH WDTH>=22IN | | |
| 16737 | E2613 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSITION BACK CUSH WD <22IN | | |
| 16738 | E2614 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSITION BACK CUSH WD>=22IN | | |
| 16739 | E2615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS BACK POST/LAT WDTH <22IN | | |
| 16740 | E2616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS BACK POST/LAT WDTH>=22IN | | |
| 16741 | E2617 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM FAB W/C BACK CUSHION | | |
| 16742 | E2619 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE COVER W/C SEAT CUSH | | |
| 16743 | E2620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WC PLANAR BACK CUSH WD <22IN | | |
| 16744 | E2621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | WC PLANAR BACK CUSH WD>=22IN | | |
| 16745 | E2622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJ SKIN PRO W/C CUS WD<22IN | | |
| 16746 | E2623 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJ SKIN PRO WC CUS WD>=22IN | | |
| 16747 | E2624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJ SKIN PRO/POS CUS<22IN | | |
| 16748 | E2625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJ SKIN PRO/POS WC CUS>=22 | | |
| 16749 | E2626 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SEO MOBILE ARM SUP ATT TO WC | | |
| 16750 | E2627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ARM SUPP ATT TO WC RANCHO TY | | |
| 16751 | E2628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MOBILE ARM SUPPORTS RECLININ | | |
| 16752 | E2629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FRICTION DAMPENING ARM SUPP | | |
| 16753 | E2630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MONOSUSPENSION ARM/HAND SUPP | | |
| 16754 | E2631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELEVAT PROXIMAL ARM SUPPORT | | |
| 16755 | E2632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OFFSET/LAT ROCKER ARM W/ELA | | |
| 16756 | E2633 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MOBILE ARM SUPPORT SUPINATOR | | |
| 16757 | E3000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEECH VOLUME MODULATION SYS | | |
| 16758 | E8000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSTERIOR GAIT TRAINER | | |
| 16759 | E8001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UPRIGHT GAIT TRAINER | | |
| 16760 | E8002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTERIOR GAIT TRAINER | | |
| 16761 | G0008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADMIN INFLUENZA VIRUS VAC | | |
| 16762 | G0009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADMIN PNEUMOCOCCAL VACCINE | | |
| 16763 | G0010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADMIN HEPATITIS B VACCINE | | |
| 16764 | G0011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIV PREP COUNSEL, MD 15-30M | | |
| 16765 | G0012 | | | 0 | | | 1 | 07/01/2024 | 0 | 38.66 | 1 | INJECTION OF HIV PREP DRUG | | |
| 16766 | G0013 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | HIV PREP COUNSEL, CLIN STAFF | | |
| 16767 | G0017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRISIS PSYCHOTHERAPY 60M | | |
| 16768 | G0018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRISIS PSYCHOTHERAPY ADD 30M | | |
| 16769 | G0019 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | COMM HLTH INTG SVS SDOH 60MN | | |
| 16770 | G0022 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMM HLTH INTG SVS ADD 30 M | | |
| 16771 | G0023 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | PIN SERVICE 60M PER MONTH | | |
| 16772 | G0024 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PIN SRV ADD 30 MIN PR M | | |
| 16773 | G0027 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.85 | 1 | SEMEN ANALYSIS | | |
| 16774 | G0028 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC MED RSN NO SCR TOB | | |
| 16775 | G0029 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TOB SCR/CESS INT | | |
| 16776 | G0030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCR TOB & CESS INT | | |
| 16777 | G0031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | |
| 16778 | G0032 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2+ ANTIPSY SCHIZ | | |
| 16779 | G0033 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2+ BENZO SEIZ | | |
| 16780 | G0034 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | |
| 16781 | G0035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ED POS 23 | | |
| 16782 | G0036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT/PTN DECLN ASSESS | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16783 | G0037 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT ABLE TO PARTICIPATE | | | | | | | | | | |
| 16784 | G0038 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLIN PT NO REF | | | | | | | | | | |
| 16785 | G0039 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO REF, RN SPEC | | | | | | | | | | |
| 16786 | G0040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PHYS/OCC THERAPY | | | | | | | | | | |
| 16787 | G0041 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT/PTN DECLN REFERRAL | | | | | | | | | | |
| 16788 | G0042 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REF TO THERAPY | | | | | | | | | | |
| 16789 | G0043 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT MECH PROS HT VALV | | | | | | | | | | |
| 16790 | G0044 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT MITRAL STENOSIS | | | | | | | | | | |
| 16791 | G0045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRS 90 DAYS POST STK | | | | | | | | | | |
| 16792 | G0046 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO MRS 90 DAYS POST STK | | | | | | | | | | |
| 16793 | G0047 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PED BLUNT HD TRAUM | | | | | | | | | | |
| 16794 | G0048 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | | | | | | | | | |
| 16795 | G0049 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAIN HEMO IN-CNTR | | | | | | | | | | |
| 16796 | G0050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ LMTED LIFE EXPEC | | | | | | | | | | |
| 16797 | G0051 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HOSPICE MNTH | | | | | | | | | | |
| 16798 | G0052 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PERI DIALYSIS DUR MO | | | | | | | | | | |
| 16799 | G0053 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADV RHEUM PT CARE MVP | | | | | | | | | | |
| 16800 | G0054 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STRK CR PREV POS OUTCME MVP | | | | | | | | | | |
| 16801 | G0055 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADV CARE HEART DX MVP | | | | | | | | | | |
| 16802 | G0056 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | OPT CHRONIC DX MANG MVP | | | | | | | | | | |
| 16803 | G0057 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BEST PCT PT SAFETY EM MVP | | | | | | | | | | |
| 16804 | G0058 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPRV CARE LE JNT REPR MVP | | | | | | | | | | |
| 16805 | G0059 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SFTY POS EXP W ANETH MVP | | | | | | | | | | |
| 16806 | G0060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALLERGY/IMMUNOLOGY SS | | | | | | | | | | |
| 16807 | G0061 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANESTHESIOLOGY SS | | | | | | | | | | |
| 16808 | G0062 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUDIOLOGY SS | | | | | | | | | | |
| 16809 | G0063 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARDIOLOGY SS | | | | | | | | | | |
| 16810 | G0064 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERT NURSE MIDWIFE SS | | | | | | | | | | |
| 16811 | G0065 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHIROPRACTIC SS | | | | | | | | | | |
| 16812 | G0066 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLINICAL SOCIAL WORK SS | | | | | | | | | | |
| 16813 | G0067 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DENTISTRY SS | | | | | | | | | | |
| 16814 | G0068 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADM IV INFUSION DRUG IN HOME | | | | | | | | | | |
| 16815 | G0069 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADM SQ INFUSION DRUG IN HOME | | | | | | | | | | |
| 16816 | G0070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADM OF CHEMO DRUG IN HOME | | | | | | | | | | |
| 16817 | G0071 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMM SVCS BY RHC/FQHC 5 MIN | | | | | | | | | | |
| 16818 | G0076 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MANAG H VST NEW PT 20 M | | | | | | | | | | |
| 16819 | G0077 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MANAG H VST NEW PT 30 M | | | | | | | | | | |
| 16820 | G0078 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MANAG H VST NEW PT 45 M | | | | | | | | | | |
| 16821 | G0079 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MANAG H VST NEW PT 60 M | | | | | | | | | | |
| 16822 | G0080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MANAG H VST NEW PT 75 M | | | | | | | | | | |
| 16823 | G0081 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MAN H V EXT PT 20 MI | | | | | | | | | | |
| 16824 | G0082 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MAN H V EXT PT 30 M | | | | | | | | | | |
| 16825 | G0083 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MAN H V EXT PT 45 M | | | | | | | | | | |
| 16826 | G0084 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MAN H V EXT PT 60 M | | | | | | | | | | |
| 16827 | G0085 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MAN H V EXT PT 75 M | | | | | | | | | | |
| 16828 | G0086 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MAN HOME CARE PLAN 30 M | | | | | | | | | | |
| 16829 | G0087 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE MAN HOME CARE PLAN 60 M | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16830 | G0088 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADM IV DRUG 1ST HOME VISIT | | | | | | | | | | |
| 16831 | G0089 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADM SUBQ DRUG 1ST HOME VISIT | | | | | | | | | | |
| 16832 | G0090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADM IV CHEMO 1ST HOME VISIT | | | | | | | | | | |
| 16833 | G0101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CA SCREEN;PELVIC/BREAST EXAM | | | | | | | | | | |
| 16834 | G0102 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROSTATE CA SCREENING; DRE | | | | | | | | | | |
| 16835 | G0103 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.38 | 1 | PSA SCREENING | | | | | | | | | | |
| 16836 | G0104 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CA SCREEN;FLEXI SIGMOIDSCOPE | | | | | | | | | | |
| 16837 | G0105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLORECTAL SCRN; HI RISK IND | | | | | | | | | | |
| 16838 | G0106 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLON CA SCREEN;BARIUM ENEMA | | | | | | | | | | |
| 16839 | G0108 | | | 0 | | | 1 | 07/01/2024 | 0 | 47.05 | 8 | DIAB MANAGE TRN  PER INDIV | | | | | | | | | | |
| 16840 | G0108 | UB | | | | | 1 | 07/01/2024 | 0 | 47.05 | 8 | DIAB MANAGE TRN  PER INDIV | | | | | | | | | | |
| 16841 | G0109 | | | 0 | | | 1 | 07/01/2024 | 0 | 13.55 | 12 | DIAB MANAGE TRN IND/GROUP | | | | | | | | | | |
| 16842 | G0109 | UB | | | | | 1 | 07/01/2024 | 0 | 13.55 | 12 | DIAB MANAGE TRN IND/GROUP | | | | | | | | | | |
| 16843 | G0117 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | GLAUCOMA SCRN HGH RISK DIREC | | | | | | | | | | |
| 16844 | G0118 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | GLAUCOMA SCRN HGH RISK DIREC | | | | | | | | | | |
| 16845 | G0120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLON CA SCRN; BARIUM ENEMA | | | | | | | | | | |
| 16846 | G0121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLON CA SCRN NOT HI RSK IND | | | | | | | | | | |
| 16847 | G0122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLON CA SCRN; BARIUM ENEMA | | | | | | | | | | |
| 16848 | G0123 | | | 0 | | | 1 | 07/01/2024 | 0 | 18.23 | 1 | SCREEN CERV/VAG THIN LAYER | | | | | | | | | | |
| 16849 | G0124 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREEN C/V THIN LAYER BY MD | | | | | | | | | | |
| 16850 | G0127 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRIM NAIL(S) | | | | | | | | | | |
| 16851 | G0128 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CORF SKILLED NURSING SERVICE | | | | | | | | | | |
| 16852 | G0129 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | PHP/IOP OT SERVICE | | | | | | | | | | |
| 16853 | G0130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SINGLE ENERGY X-RAY STUDY | | | | | | | | | | |
| 16854 | G0136 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 1 | ADM OF SOC DTR ASSESS 5-15 M | | | | | | | | | | |
| 16855 | G0137 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTEN OUTPT SVS,MIN 9 PR 7 D | | | | | | | | | | |
| 16856 | G0138 | | | | | | 1 | 04/01/2024 | 0 | 585.45 | 1 | IV CIPAGLUCOSIDASE ALFA-ATGA | | | | | | | | | | |
| 16857 | G0140 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | NAV SRV PEER SUP 60 MIN PR M | | | | | | | | | | |
| 16858 | G0141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCR C/V CYTO,AUTOSYS AND MD | | | | | | | | | | |
| 16859 | G0143 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.35 | 1 | SCR C/V CYTO,THINLAYER,RESCR | | | | | | | | | | |
| 16860 | G0144 | | | 0 | | | 1 | 07/01/2024 | 0 | 39.57 | 1 | SCR C/V CYTO,THINLAYER,RESCR | | | | | | | | | | |
| 16861 | G0145 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.84 | 1 | SCR C/V CYTO,THINLAYER,RESCR | | | | | | | | | | |
| 16862 | G0146 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | NAV SRV PEER SUP ADD 30 PR M | | | | | | | | | | |
| 16863 | G0147 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 1 | SCR C/V CYTO, AUTOMATED SYS | | | | | | | | | | |
| 16864 | G0148 | | | 0 | | | 1 | 07/01/2024 | 0 | 28.75 | 1 | SCR C/V CYTO, AUTOSYS, RESCR | | | | | | | | | | |
| 16865 | G0151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHCP-SERV OF PT,EA 15 MIN | | | | | | | | | | |
| 16866 | G0152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHCP-SERV OF OT,EA 15 MIN | | | | | | | | | | |
| 16867 | G0153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHCP-SVS OF S/L PATH,EA 15MN | | | | | | | | | | |
| 16868 | G0155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHCP-SVS OF CSW,EA 15 MIN | | | | | | | | | | |
| 16869 | G0156 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHCP-SVS OF AIDE,EA 15 MIN | | | | | | | | | | |
| 16870 | G0157 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHC PT ASSISTANT EA 15 | | | | | | | | | | |
| 16871 | G0158 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHC OT ASSISTANT EA 15 | | | | | | | | | | |
| 16872 | G0159 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHC PT MAINT EA 15 MIN | | | | | | | | | | |
| 16873 | G0160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHC OCCUP THERAPY EA 15 | | | | | | | | | | |
| 16874 | G0161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHC SLP EA 15 MIN | | | | | | | | | | |
| 16875 | G0162 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHC RN E&M PLAN SVS, 15 MIN | | | | | | | | | | |
| 16876 | G0166 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXTRNL COUNTERPULSE, PER TX | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16877 | G0168 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WOUND CLOSURE BY ADHESIVE | | | | | | | | | | |
| 16878 | G0175 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPPS SERVICE,SCHED TEAM CONF | | | | | | | | | | |
| 16879 | G0176 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 5 | OPPS/PHP/IOP; ACTIVITY THRPY | | | | | | | | | | |
| 16880 | G0177 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 3 | OPPS/PHP/IOP; TRAIN & EDUC | | | | | | | | | | |
| 16881 | G0179 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MD RECERTIFICATION HHA PT | | | | | | | | | | |
| 16882 | G0180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MD CERTIFICATION HHA PATIENT | | | | | | | | | | |
| 16883 | G0181 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME HEALTH CARE SUPERVISION | | | | | | | | | | |
| 16884 | G0182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE CARE SUPERVISION | | | | | | | | | | |
| 16885 | G0186 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DSTRY EYE LESN,FDR VSSL TECH | | | | | | | | | | |
| 16886 | G0186 | 50 | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DSTRY EYE LESN,FDR VSSL TECH | | | | | | | | | | |
| 16887 | G0219 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PET IMG WHOLBOD MELANO NONCO | | | | | | | | | | |
| 16888 | G0235 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PET NOT OTHERWISE SPECIFIED | | | | | | | | | | |
| 16889 | G0237 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | THERAPEUTIC PROCD STRG ENDUR | | | | | | | | | | |
| 16890 | G0238 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | OTH RESP PROC, INDIV | | | | | | | | | | |
| 16891 | G0239 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OTH RESP PROC, GROUP | | | | | | | | | | |
| 16892 | G0245 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INITIAL FOOT EXAM PT LOPS | | | | | | | | | | |
| 16893 | G0246 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOLLOWUP EVAL OF FOOT PT LOP | | | | | | | | | | |
| 16894 | G0247 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ROUTINE FOOTCARE PT W LOPS | | | | | | | | | | |
| 16895 | G0248 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEMONSTRATE USE HOME INR MON | | | | | | | | | | |
| 16896 | G0249 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROVIDE INR TEST MATER/EQUIP | | | | | | | | | | |
| 16897 | G0250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MD INR TEST REVIE INTER MGMT | | | | | | | | | | |
| 16898 | G0252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PET IMAGING INITIAL DX | | | | | | | | | | |
| 16899 | G0255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | CURRENT PERCEP THRESHOLD TST | | | | | | | | | | |
| 16900 | G0257 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNSCHED DIALYSIS ESRD PT HOS | | | | | | | | | | |
| 16901 | G0259 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | INJECT FOR SACROILIAC JOINT | | | | | | | | | | |
| 16902 | G0260 | | | 0 | | | 1 | 07/01/2024 | 0 | 562.9 | 2 | INJ FOR SACROILIAC JT ANESTH | | | | | | | | | | |
| 16903 | G0268 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | REMOVAL OF IMPACTED WAX MD | | | | | | | | | | |
| 16904 | G0269 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 2 | OCCLUSIVE DEVICE IN VEIN ART | | | | | | | | | | |
| 16905 | G0270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | MNT SUBS TX FOR CHANGE DX | | | | | | | | | | |
| 16906 | G0271 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | GROUP MNT 2 OR MORE 30 MINS | | | | | | | | | | |
| 16907 | G0276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PILD/PLACEBO CONTROL CLIN TR | | | | | | | | | | |
| 16908 | G0277 | | | 0 | | | 1 | 07/01/2024 | 0 | 112.95 | 5 | HBOT, FULL BODY CHAMBER, 30M | | | | | | | | | | |
| 16909 | G0278 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ILIAC ART ANGIO,CARDIAC CATH | | | | | | | | | | |
| 16910 | G0279 | | | 0 | | | 1 | 07/01/2024 | 0 | 40.73 | 1 | TOMOSYNTHESIS, MAMMO | | | | | | | | | | |
| 16911 | G0281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC STIM UNATTEND FOR PRESS | | | | | | | | | | |
| 16912 | G0282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECT STIM WOUND CARE NOT PD | | | | | | | | | | |
| 16913 | G0283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEC STIM OTHER THAN WOUND | | | | | | | | | | |
| 16914 | G0288 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RECON, CTA FOR SURG PLAN | | | | | | | | | | |
| 16915 | G0289 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ARTHRO, LOOSE BODY + CHONDRO | | | | | | | | | | |
| 16916 | G0289 | 50 | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | ARTHRO, LOOSE BODY + CHONDRO | | | | | | | | | | |
| 16917 | G0293 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-COV SURG PROC,CLIN TRIAL | | | | | | | | | | |
| 16918 | G0294 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON-COV PROC, CLINICAL TRIAL | | | | | | | | | | |
| 16919 | G0295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTROMAGNETIC THERAPY ONC | | | | | | | | | | |
| 16920 | G0296 | | | 0 | | | 1 | 07/01/2024 | 0 | 72.55 | 1 | VISIT TO DETERM LDCT ELIG | | | | | | | | | | |
| 16921 | G0299 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHS/HOSPICE OF RN EA 15 MIN | | | | | | | | | | |
| 16922 | G0300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HHS/HOSPICE OF LPN EA 15 MIN | | | | | | | | | | |
| 16923 | G0302 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-OP SERVICE LVRS COMPLETE | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16924 | G0303 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-OP SERVICE LVRS 10-15DOS | | | | | | | | | | |
| 16925 | G0304 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-OP SERVICE LVRS 1-9 DOS | | | | | | | | | | |
| 16926 | G0305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST OP SERVICE LVRS MIN 6 | | | | | | | | | | |
| 16927 | G0306 | | | 0 | | | 1 | 07/01/2024 | 0 | 6.99 | 4 | CBC/DIFFWBC W/O PLATELET | | | | | | | | | | |
| 16928 | G0307 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.82 | 4 | CBC WITHOUT PLATELET | | | | | | | | | | |
| 16929 | G0308 | | | | | | 9 | 01/01/2023 | 0 | 0 | 1 | 180 D IMPLANT GLUCOSE SENSOR | | | | | | | | | | |
| 16930 | G0309 | | | | | | 9 | 01/01/2023 | 0 | 0 | 1 | REM/INSER GLU SENSOR DIF SIT | | | | | | | | | | |
| 16931 | G0310 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMUNIZE COUNSEL 5-15 MIN | | | | | | | | | | |
| 16932 | G0311 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMMUNIZE COUNSEL 16-30 MINS | | | | | | | | | | |
| 16933 | G0312 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.38 | 1 | IMMUNIZE COUNS < 21YR 5-15 M | | | | | | | | | | |
| 16934 | G0313 | | | 0 | | | 1 | 07/01/2024 | 0 | 50.75 | 1 | IMMUNIZE COUNS < 21YR 6-30 M | | | | | | | | | | |
| 16935 | G0314 | | | 0 | | | 1 | 07/01/2024 | 0 | 50.75 | 1 | COUNSEL IMMUNE <21 16-30 M | | | | | | | | | | |
| 16936 | G0315 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.38 | 1 | COUNSEL IMMUNE <21 5-15 M | | | | | | | | | | |
| 16937 | G0316 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 4 | PROLONG INPT EVAL ADD15 M | | | | | | | | | | |
| 16938 | G0317 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PROLONG NURSIN FAC EVAL 15M | | | | | | | | | | |
| 16939 | G0318 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PROLONG HOME EVAL ADD 15M | | | | | | | | | | |
| 16940 | G0320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TWO-WAY AUDIO AND VIDEO HHS | | | | | | | | | | |
| 16941 | G0321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AUDIO-ONLY HHS | | | | | | | | | | |
| 16942 | G0322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME H PHYSIO DATA COLLEC TR | | | | | | | | | | |
| 16943 | G0323 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 1 | CARE MANAGE BEH SVS 20MINS | | | | | | | | | | |
| 16944 | G0327 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLON CA SCRN;BLD-BSD BIOMRK | | | | | | | | | | |
| 16945 | G0328 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.25 | 1 | FECAL BLOOD SCRN IMMUNOASSAY | | | | | | | | | | |
| 16946 | G0329 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTROMAGNTIC TX FOR ULCERS | | | | | | | | | | |
| 16947 | G0330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FACILITY SVS DENTAL REHAB | | | | | | | | | | |
| 16948 | G0333 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISPENSE FEE INITIAL 30 DAY | | | | | | | | | | |
| 16949 | G0337 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE EVALUATION PREELECTI | | | | | | | | | | |
| 16950 | G0339 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ROBOT LIN-RADSURG COM, FIRST | | | | | | | | | | |
| 16951 | G0340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ROBT LIN-RADSURG FRACTX 2-5 | | | | | | | | | | |
| 16952 | G0341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERCUTANEOUS ISLET CELLTRANS | | | | | | | | | | |
| 16953 | G0342 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROSCOPY ISLET CELL TRANS | | | | | | | | | | |
| 16954 | G0343 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LAPAROTOMY ISLET CELL TRANSP | | | | | | | | | | |
| 16955 | G0372 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MD SERVICE REQUIRED FOR PMD | | | | | | | | | | |
| 16956 | G0378 | | M | | | | 1 | 07/01/2024 | 0 | 55.7 | 24 | HOSPITAL OBSERVATION PER HR | | | | | | | | | | |
| 16957 | G0379 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIRECT REFER HOSPITAL OBSERV | | | | | | | | | | |
| 16958 | G0380 | | | 0 | | | 1 | 07/01/2024 | 0 | 61.06 | 2 | LEV 1 HOSP TYPE B ED VISIT | | | | | | | | | | |
| 16959 | G0381 | | | 0 | | | 1 | 07/01/2024 | 0 | 99.14 | 2 | LEV 2 HOSP TYPE B ED VISIT | | | | | | | | | | |
| 16960 | G0382 | | | 0 | | | 1 | 07/01/2024 | 0 | 162.81 | 2 | LEV 3 HOSP TYPE B ED VISIT | | | | | | | | | | |
| 16961 | G0383 | | | 0 | | | 1 | 07/01/2024 | 0 | 239.77 | 2 | LEV 4 HOSP TYPE B ED VISIT | | | | | | | | | | |
| 16962 | G0384 | | | 0 | | | 1 | 07/01/2024 | 0 | 310.26 | 2 | LEV 5 HOSP TYPE B ED VISIT | | | | | | | | | | |
| 16963 | G0390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRAUMA RESPONS W/HOSP CRITI | | | | | | | | | | |
| 16964 | G0396 | | | 0 | | | 1 | 07/01/2024 | 0 | 23.36 | 1 | ALCOHOL/SUBS INTERV 15-30MN | | | | | | | | | | |
| 16965 | G0397 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 1 | ALCOHOL/SUBS INTERV >30 MIN | | | | | | | | | | |
| 16966 | G0398 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME SLEEP TEST/TYPE 2 PORTA | | | | | | | | | | |
| 16967 | G0399 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME SLEEP TEST/TYPE 3 PORTA | | | | | | | | | | |
| 16968 | G0400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME SLEEP TEST/TYPE 4 PORTA | | | | | | | | | | |
| 16969 | G0402 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INITIAL PREVENTIVE EXAM | | | | | | | | | | |
| 16970 | G0403 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EKG FOR INITIAL PREVENT EXAM | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 16971 | G0404 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EKG TRACING FOR INITIAL PREV | | | | | | | | | | |
| 16972 | G0405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EKG INTERPRET & REPORT PREVE | | | | | | | | | | |
| 16973 | G0406 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INPT/TELE FOLLOW UP 15 | | | | | | | | | | |
| 16974 | G0407 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INPT/TELE FOLLOW UP 25 | | | | | | | | | | |
| 16975 | G0408 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INPT/TELE FOLLOW UP 35 | | | | | | | | | | |
| 16976 | G0409 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | CORF RELATED SERV 15 MINS EA | | | | | | | | | | |
| 16977 | G0410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | GRP PSYCH PHP/IOP 45-50 | | | | | | | | | | |
| 16978 | G0411 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | INTERACTIVE GRP PSYC PHP/IOP | | | | | | | | | | |
| 16979 | G0412 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN TX ILIAC SPINE UNI/BIL | | | | | | | | | | |
| 16980 | G0413 | | | 0 | | | 1 | 07/01/2024 | 0 | 5823.26 | 1 | PELVIC RING FRACTURE UNI/BIL | | | | | | | | | | |
| 16981 | G0414 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PELVIC RING FX TREAT INT FIX | | | | | | | | | | |
| 16982 | G0415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPEN TX POST PELVIC FXCTURE | | | | | | | | | | |
| 16983 | G0416 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROSTATE BIOPSY, ANY MTHD | | | | | | | | | | |
| 16984 | G0420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ED SVC CKD IND PER SESSION | | | | | | | | | | |
| 16985 | G0421 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ED SVC CKD GRP PER SESSION | | | | | | | | | | |
| 16986 | G0422 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | INTENS CARDIAC REHAB W/EXERC | | | | | | | | | | |
| 16987 | G0423 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | INTENS CARDIAC REHAB NO EXER | | | | | | | | | | |
| 16988 | G0424 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 2 | PULMONARY REHAB W EXER | | | | | | | | | | |
| 16989 | G0425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INPT/ED TELECONSULT30 | | | | | | | | | | |
| 16990 | G0426 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INPT/ED TELECONSULT50 | | | | | | | | | | |
| 16991 | G0427 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INPT/ED TELECONSULT70 | | | | | | | | | | |
| 16992 | G0428 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COLLAGEN MENISCUS IMPLANT | | | | | | | | | | |
| 16993 | G0429 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DERMAL FILLER INJECTION(S) | | | | | | | | | | |
| 16994 | G0432 | | | 0 | | | 1 | 07/01/2024 | 0 | 17.61 | 1 | EIA HIV-1/HIV-2 SCREEN | | | | | | | | | | |
| 16995 | G0433 | | | 0 | | | 1 | 07/01/2024 | 0 | 16.46 | 1 | ELISA HIV-1/HIV-2 SCREEN | | | | | | | | | | |
| 16996 | G0435 | | | 0 | | | 1 | 07/01/2024 | 0 | 10.78 | 1 | ORAL HIV-1/HIV-2 SCREEN | | | | | | | | | | |
| 16997 | G0438 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PPPS, INITIAL VISIT | | | | | | | | | | |
| 16998 | G0439 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PPPS, SUBSEQ VISIT | | | | | | | | | | |
| 16999 | G0442 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANNUAL ALCOHOL SCREEN 15 MIN | | | | | | | | | | |
| 17000 | G0443 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIEF ALCOHOL MISUSE COUNSEL | | | | | | | | | | |
| 17001 | G0444 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEPRESSION SCREEN ANNUAL | | | | | | | | | | |
| 17002 | G0445 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIGH INTEN BEH COUNS STD 30M | | | | | | | | | | |
| 17003 | G0446 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTENS BEHAVE THER CARDIO DX | | | | | | | | | | |
| 17004 | G0447 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BEHAVIOR COUNSEL OBESITY 15M | | | | | | | | | | |
| 17005 | G0448 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLACE PERM PACING CARDIOVERT | | | | | | | | | | |
| 17006 | G0451 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEVLOPMENT TEST INTERPT&REP | | | | | | | | | | |
| 17007 | G0452 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOLECULAR PATHOLOGY INTERPR | | | | | | | | | | |
| 17008 | G0453 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | CONT INTRAOP NEURO MONITOR | | | | | | | | | | |
| 17009 | G0454 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MD DOCUMENT VISIT BY NPP | | | | | | | | | | |
| 17010 | G0455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FECAL MICROBIOTA PREP INSTIL | | | | | | | | | | |
| 17011 | G0458 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LDR PROSTATE BRACHY COMP RAT | | | | | | | | | | |
| 17012 | G0459 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TELEHEALTH INPT PHARM MGMT | | | | | | | | | | |
| 17013 | G0460 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | AUTOLOG PRP NOT DIAB ULCER | | | | | | | | | | |
| 17014 | G0463 | | | 0 | | | 1 | 07/01/2024 | 0 | 107.6 | 4 | HOSPITAL OUTPT CLINIC VISIT | | | | | | | | | | |
| 17015 | G0465 | | | 0 | | | 1 | 07/01/2024 | 0 | 1484.39 | 1 | AUTOLOG PRP DIAB WOUND ULCER | | | | | | | | | | |
| 17016 | G0466 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FQHC VISIT NEW PATIENT | | | | | | | | | | |
| 17017 | G0467 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FQHC VISIT, ESTAB PT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17018 | G0468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FQHC VISIT, IPPE OR AWV | | | | | | | | | | |
| 17019 | G0469 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FQHC VISIT, MH NEW PT | | | | | | | | | | |
| 17020 | G0470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FQHC VISIT, MH ESTAB PT | | | | | | | | | | |
| 17021 | G0471 | | | 0 | | | 1 | 07/01/2024 | 0 | 9.75 | 2 | VEN BLOOD COLL SNF/HHA | | | | | | | | | | |
| 17022 | G0472 | | | 0 | | | 1 | 07/01/2024 | 0 | 41.72 | 1 | HEP C SCREEN HIGH RISK/OTHER | | | | | | | | | | |
| 17023 | G0473 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GROUP BEHAVE COUNS 2-10 | | | | | | | | | | |
| 17024 | G0475 | | | 0 | | | 1 | 07/01/2024 | 0 | 21.67 | 1 | HIV COMBINATION ASSAY | | | | | | | | | | |
| 17025 | G0476 | | | 0 | | | 1 | 07/01/2024 | 0 | 31.58 | 1 | HPV COMBO ASSAY CA SCREEN | | | | | | | | | | |
| 17026 | G0480 | | | 0 | | | 1 | 07/01/2024 | 0 | 102.99 | 1 | DRUG TEST DEF 1-7 CLASSES | | | | | | | | | | |
| 17027 | G0480 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 102.99 | 1 | DRUG TEST DEF 1-7 CLASSES | | | | | | | | | | |
| 17028 | G0481 | | | 0 | | | 1 | 07/01/2024 | 0 | 140.93 | 1 | DRUG TEST DEF 8-14 CLASSES | | | | | | | | | | |
| 17029 | G0481 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 140.93 | 1 | DRUG TEST DEF 8-14 CLASSES | | | | | | | | | | |
| 17030 | G0482 | | | 0 | | | 1 | 07/01/2024 | 0 | 178.87 | 1 | DRUG TEST DEF 15-21 CLASSES | | | | | | | | | | |
| 17031 | G0482 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 178.87 | 1 | DRUG TEST DEF 15-21 CLASSES | | | | | | | | | | |
| 17032 | G0483 | | | 0 | | | 1 | 07/01/2024 | 0 | 222.23 | 1 | DRUG TEST DEF 22+ CLASSES | | | | | | | | | | |
| 17033 | G0483 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 222.23 | 1 | DRUG TEST DEF 22+ CLASSES | | | | | | | | | | |
| 17034 | G0490 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HOME VISIT RN, LPN BY RHC/FQ | | | | | | | | | | |
| 17035 | G0491 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIALYSIS ACU KIDNEY NO ESRD | | | | | | | | | | |
| 17036 | G0492 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MD/OTH EVAL ACUT KID NO ESRD | | | | | | | | | | |
| 17037 | G0493 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RN CARE EA 15 MIN HH/HOSPICE | | | | | | | | | | |
| 17038 | G0494 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LPN CARE EA 15MIN HH/HOSPICE | | | | | | | | | | |
| 17039 | G0495 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RN CARE TRAIN/EDU IN HH | | | | | | | | | | |
| 17040 | G0496 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LPN CARE TRAIN/EDU IN HH | | | | | | | | | | |
| 17041 | G0498 | | | 0 | | | 1 | 07/01/2024 | 0 | 275.67 | 1 | CHEMO EXTEND IV INFUS W/PUMP | | | | | | | | | | |
| 17042 | G0499 | | | 0 | | | 1 | 07/01/2024 | 0 | 25.44 | 1 | HEPB SCREEN HIGH RISK INDIV | | | | | | | | | | |
| 17043 | G0500 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | MOD SEDAT ENDO SERVICE >5YRS | | | | | | | | | | |
| 17044 | G0501 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | RESOURCE-INTEN SVC DURING OV | | | | | | | | | | |
| 17045 | G0506 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | COMP ASSES CARE PLAN CCM SVC | | | | | | | | | | |
| 17046 | G0508 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRIT CARE TELEHEA CONSULT 60 | | | | | | | | | | |
| 17047 | G0509 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRIT CARE TELEHEA CONSULT 50 | | | | | | | | | | |
| 17048 | G0511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CCM/BHI BY RHC/FQHC 20MIN MO | | | | | | | | | | |
| 17049 | G0512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COCM BY RHC/FQHC 60 MIN MO | | | | | | | | | | |
| 17050 | G0513 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROLONG PREV SVCS, FIRST 30M | | | | | | | | | | |
| 17051 | G0514 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | PROLONG PREV SVCS, ADDL 30M | | | | | | | | | | |
| 17052 | G0516 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INSERT DRUG DEL IMPLANT, >=4 | | | | | | | | | | |
| 17053 | G0517 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE DRUG IMPLANT | | | | | | | | | | |
| 17054 | G0518 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOVE W INSERT DRUG IMPLANT | | | | | | | | | | |
| 17055 | G0519 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEW PT-CG DYAD DEM LOW CMPLX | | | | | | | | | | |
| 17056 | G0520 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEW PT-CG DYAD DEM MOD CMPLX | | | | | | | | | | |
| 17057 | G0521 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEW PT-CG DYAD DEM HIG CMPLX | | | | | | | | | | |
| 17058 | G0522 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MGT NW PT DEMENTIA LOW CMPLX | | | | | | | | | | |
| 17059 | G0523 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MGT NW PT DEM MOD-HIGH CMPLX | | | | | | | | | | |
| 17060 | G0524 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | EST PT-CG DYAD DEM LOW CMPLX | | | | | | | | | | |
| 17061 | G0525 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | EST PT-CG DYAD DEM MOD CMPLX | | | | | | | | | | |
| 17062 | G0526 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | EST PT-CG DYAD DEM HIG CMPLX | | | | | | | | | | |
| 17063 | G0527 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MGT EST PT DMENTIA LOW CMPLX | | | | | | | | | | |
| 17064 | G0528 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MGT EST PT DEM MOD-HI CMPLX | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17065 | G0529 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | IN HOME RESPITE CARE, 4 HR U | | | | | | | | | | |
| 17066 | G0530 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADULT DAYCARE CENTER, 8 HR U | | | | | | | | | | |
| 17067 | G0531 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | FCLTY-BASED RESPITE, 24 HR U | | | | | | | | | | |
| 17068 | G0659 | | | 0 | | | 1 | 07/01/2024 | 0 | 55.93 | 1 | DRUG TEST DEF SIMPLE ALL CL | | | | | | | | | | |
| 17069 | G0659 | UB | | 0 | | | 1 | 07/01/2024 | 0 | 55.93 | 1 | DRUG TEST DEF SIMPLE ALL CL | | | | | | | | | | |
| 17070 | G0913 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPROVE VISUAL FUNCT | | | | | | | | | | |
| 17071 | G0914 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURVEY NOT COMPLETE | | | | | | | | | | |
| 17072 | G0915 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO IMPROVE VISUAL FUNCT | | | | | | | | | | |
| 17073 | G0916 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SATISFY WITH CARE | | | | | | | | | | |
| 17074 | G0917 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE SURVEY NOT COMPLETE | | | | | | | | | | |
| 17075 | G0918 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SATISFY WITH CARE | | | | | | | | | | |
| 17076 | G1001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM EVICORE | | | | | | | | | | |
| 17077 | G1002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM MEDCURRENT | | | | | | | | | | |
| 17078 | G1003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM MEDICALIS | | | | | | | | | | |
| 17079 | G1004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM NDSC | | | | | | | | | | |
| 17080 | G1007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM AIM | | | | | | | | | | |
| 17081 | G1008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM CRANBERRY PK | | | | | | | | | | |
| 17082 | G1009 | | | 0 | | | 9 | 04/01/2022 | 0 | 0 | 1 | CDSM SAGE HEALTH | | | | | | | | | | |
| 17083 | G1010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM STANSON | | | | | | | | | | |
| 17084 | G1011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM QUALIFIED NOS | | | | | | | | | | |
| 17085 | G1012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM AGILEMD | | | | | | | | | | |
| 17086 | G1013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM EVIDENCECARE | | | | | | | | | | |
| 17087 | G1014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM INVENIQA | | | | | | | | | | |
| 17088 | G1015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM RELIANT | | | | | | | | | | |
| 17089 | G1016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM SPEED OF CARE | | | | | | | | | | |
| 17090 | G1017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM HEALTHHELP | | | | | | | | | | |
| 17091 | G1018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM INFINX | | | | | | | | | | |
| 17092 | G1019 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM LOGICNETS | | | | | | | | | | |
| 17093 | G1020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM CURBSIDE | | | | | | | | | | |
| 17094 | G1021 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM EHEALTHLINE | | | | | | | | | | |
| 17095 | G1022 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM INTERMOUNTAIN | | | | | | | | | | |
| 17096 | G1023 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM PERSIVIA | | | | | | | | | | |
| 17097 | G1024 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CDSM RADRITE | | | | | | | | | | |
| 17098 | G1025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT MNTH 1 MCP PROV | | | | | | | | | | |
| 17099 | G1026 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HEMO > 3MO | | | | | | | | | | |
| 17100 | G1027 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HEMO < 3MO | | | | | | | | | | |
| 17101 | G1028 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TAKE HOME SUPPLY 8MG PER 0.1 | | | | | | | | | | |
| 17102 | G2000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BLINDED CONV. TX MDD CLIN TR | | | | | | | | | | |
| 17103 | G2001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST D/C H VST NEW PT 20 M | | | | | | | | | | |
| 17104 | G2002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST NEW PT 30 M | | | | | | | | | | |
| 17105 | G2003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST NEW PT 45 M | | | | | | | | | | |
| 17106 | G2004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST NEW PT 60 M | | | | | | | | | | |
| 17107 | G2005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST NEW PT 75 M | | | | | | | | | | |
| 17108 | G2006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST EXT PT 20 M | | | | | | | | | | |
| 17109 | G2007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST EXT PT 30 M | | | | | | | | | | |
| 17110 | G2008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST EXT PT 45 M | | | | | | | | | | |
| 17111 | G2009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST EXT PT 60 M | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17112 | G2010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOT IMAGE SUBMIT BY PT | | | | | | | | | | |
| 17113 | G2011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALCOHOL/SUB MISUSE ASSESS | | | | | | | | | | |
| 17114 | G2012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIEF CHECK IN BY MD/QHP | | | | | | | | | | |
| 17115 | G2013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C H VST EXT PT 75 M | | | | | | | | | | |
| 17116 | G2014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C CARE PLAN OVERS 30M | | | | | | | | | | |
| 17117 | G2015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-D/C CARE PLAN OVERS 60M | | | | | | | | | | |
| 17118 | G2020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HI INTEN SERV FOR SIP MODEL | | | | | | | | | | |
| 17119 | G2021 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEA CARE PRACT TX IN PLACE | | | | | | | | | | |
| 17120 | G2022 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BENEF REFUSES SERVICE, MOD | | | | | | | | | | |
| 17121 | G2023 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 2 | SPECIMEN COLLECT COVID-19 | | | | | | | | | | |
| 17122 | G2024 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 2 | SPEC COLL SNF/LAB COVID-19 | | | | | | | | | | |
| 17123 | G2025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIS SITE TELE SVCS RHC/FQHC | | | | | | | | | | |
| 17124 | G2061 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | QUAL NONMD EST PT 5-10M | | | | | | | | | | |
| 17125 | G2062 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | QUAL NONMD EST PT 11-20M | | | | | | | | | | |
| 17126 | G2063 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | QUAL NONMD EST PT 21>MIN | | | | | | | | | | |
| 17127 | G2064 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | MD MANG HIGH RISK DX 30 | | | | | | | | | | |
| 17128 | G2065 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | CLIN MANG H RISK DX 30 | | | | | | | | | | |
| 17129 | G2066 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | INTER DEVC REMOTE 30D | | | | | | | | | | |
| 17130 | G2067 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED ASSIST TX METH WK | | | | | | | | | | |
| 17131 | G2068 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED ASSIST TX BUPRE ORAL | | | | | | | | | | |
| 17132 | G2069 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED ASSIST TX INJECT | | | | | | | | | | |
| 17133 | G2070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED ASSIST TX IMPLANT | | | | | | | | | | |
| 17134 | G2071 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED TX REMOVE IMPLANT | | | | | | | | | | |
| 17135 | G2072 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED TX INSERT/REMOVE IMP | | | | | | | | | | |
| 17136 | G2073 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED TX NALTREXONE | | | | | | | | | | |
| 17137 | G2074 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED ASSIST TX NO DRUG | | | | | | | | | | |
| 17138 | G2075 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED TX MEDS NOS | | | | | | | | | | |
| 17139 | G2076 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTAKE ACT W/MED EXAM | | | | | | | | | | |
| 17140 | G2077 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERIODIC ASSESSMENT | | | | | | | | | | |
| 17141 | G2078 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | TAKE-HOME METH | | | | | | | | | | |
| 17142 | G2079 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | TAKE-HOM BUPRENORPHINE | | | | | | | | | | |
| 17143 | G2080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD 30 MINS COUNSEL | | | | | | | | | | |
| 17144 | G2081 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 17145 | G2082 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISIT ESKETAMINE 56M OR LESS | | | | | | | | | | |
| 17146 | G2083 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISIT ESKETAMINE, > 56M | | | | | | | | | | |
| 17147 | G2086 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 1 | OFF BASE OPIOID TX 70MIN | | | | | | | | | | |
| 17148 | G2087 | | | 0 | | | 1 | 07/01/2024 | 0 | 129.78 | 2 | OFF BASE OPIOID TX, 60 M | | | | | | | | | | |
| 17149 | G2088 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | OFF BASE OPIOID TX, ADD30 | | | | | | | | | | |
| 17150 | G2090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND MED DEM | | | | | | | | | | |
| 17151 | G2091 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND ADV ILL | | | | | | | | | | |
| 17152 | G2092 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACE ARB ARNI | | | | | | | | | | |
| 17153 | G2093 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED DOC RSN NO ACE ARN ARNI | | | | | | | | | | |
| 17154 | G2094 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RSN NO ACE ARN ARNI | | | | | | | | | | |
| 17155 | G2095 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | SYS RSN NO ACE ARN ARNI | | | | | | | | | | |
| 17156 | G2096 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO RSN ACE ARB ARNI | | | | | | | | | | |
| 17157 | G2097 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX URI 3D AFTER OTHER DX | | | | | | | | | | |
| 17158 | G2098 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND MED DEM | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17159 | G2099 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND ADV ILL | | | | | | | | | | |
| 17160 | G2100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND MED DEM | | | | | | | | | | |
| 17161 | G2101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND ADV ILL | | | | | | | | | | |
| 17162 | G2105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 17163 | G2106 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND MED DEM | | | | | | | | | | |
| 17164 | G2107 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND ADV ILL | | | | | | | | | | |
| 17165 | G2108 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 17166 | G2109 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT 66+ FRAILTY AND MED DEM | | | | | | | | | | |
| 17167 | G2110 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT 66+ FRAILTY AND ADV ILL | | | | | | | | | | |
| 17168 | G2112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRED<=5 MG RA GLU <6M | | | | | | | | | | |
| 17169 | G2113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRED>5 MG >6M, NO CHG DA | | | | | | | | | | |
| 17170 | G2115 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66-80 FRAILTY AND MED DEM | | | | | | | | | | |
| 17171 | G2116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66-80 FRAILTY AND ADV ILL | | | | | | | | | | |
| 17172 | G2118 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 81+ FRAILTY | | | | | | | | | | |
| 17173 | G2121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSY DEP ANX AP AND ICD ASSE | | | | | | | | | | |
| 17174 | G2122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSY/DEP/ANX/APANDICD NOASSE | | | | | | | | | | |
| 17175 | G2125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 81+ FRAILTY | | | | | | | | | | |
| 17176 | G2126 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66-80 FRAILTY AND ADV ILL | | | | | | | | | | |
| 17177 | G2127 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66-80 FRAILTY AND MED DEM | | | | | | | | | | |
| 17178 | G2128 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ASPIRIN MED RSN | | | | | | | | | | |
| 17179 | G2129 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO BP OUTPT | | | | | | | | | | |
| 17180 | G2136 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK PAIN VAS 6-20WK <= 3 | | | | | | | | | | |
| 17181 | G2137 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK PAIN VAS 6-20WK > 3 | | | | | | | | | | |
| 17182 | G2138 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK PAIN VAS 9-15MO <= 3 | | | | | | | | | | |
| 17183 | G2139 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK PAIN VAS 9-15MO > 3 | | | | | | | | | | |
| 17184 | G2140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEG PAIN VAS 6-20WK <= 3 | | | | | | | | | | |
| 17185 | G2141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEG PAIN VAS 6-20WK > 3 | | | | | | | | | | |
| 17186 | G2142 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS ODI 9-15MO POSTOP<= 22 | | | | | | | | | | |
| 17187 | G2143 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS ODI 9-15MO > 22 | | | | | | | | | | |
| 17188 | G2144 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS ODI 6-20WK POSTOP <= 22 | | | | | | | | | | |
| 17189 | G2145 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FSODI 6-20WK >22 OR CHG 30PT | | | | | | | | | | |
| 17190 | G2146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEG PAIN VAS 9-15MO <= 3 | | | | | | | | | | |
| 17191 | G2147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEG PAIN VAS 9-15MO > 3 | | | | | | | | | | |
| 17192 | G2148 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MPM USED | | | | | | | | | | |
| 17193 | G2149 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO MPM MED RSN | | | | | | | | | | |
| 17194 | G2150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO MPM | | | | | | | | | | |
| 17195 | G2151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DX DEGEN NEURO | | | | | | | | | | |
| 17196 | G2152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RES CHANGE SC >=0 | | | | | | | | | | |
| 17197 | G2167 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RES CHANGE SC < 0 | | | | | | | | | | |
| 17198 | G2168 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SVS BY PT IN HOME HEALTH | | | | | | | | | | |
| 17199 | G2169 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SVS BY OT IN HOME HEALTH | | | | | | | | | | |
| 17200 | G2170 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | AVF BY TISSUE W THERMAL E | | | | | | | | | | |
| 17201 | G2171 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | AVF USE MAGNETIC/ART/VEN | | | | | | | | | | |
| 17202 | G2172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TX FOR OPIOID USE DEMO PROJ | | | | | | | | | | |
| 17203 | G2173 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URI W COMORB 12M OTH DX | | | | | | | | | | |
| 17204 | G2174 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URI NEW RX ANTIBIOTIC 30D | | | | | | | | | | |
| 17205 | G2175 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT COMORB DX 12M OF EPI | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17206 | G2176 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OUTPT ED OBS W INPT ADMIT | | | | | | | | | | |
| 17207 | G2177 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRONCH W RX ANTIBX 30D | | | | | | | | | | |
| 17208 | G2178 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT ELIG LOW NEURO EX | | | | | | | | | | |
| 17209 | G2179 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED DOC RSN NO LOW EX | | | | | | | | | | |
| 17210 | G2180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INELIG FOOTWR EVAL | | | | | | | | | | |
| 17211 | G2181 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BMI NOT DOC MEDRSN PTREF | | | | | | | | | | |
| 17212 | G2182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 1ST BIOLOG ANTIRHEUM | | | | | | | | | | |
| 17213 | G2183 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT UNABLE COMM | | | | | | | | | | |
| 17214 | G2184 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO CAREGIVER | | | | | | | | | | |
| 17215 | G2185 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAREGIVER DEM TRAINED | | | | | | | | | | |
| 17216 | G2186 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REF APP RSRCS | | | | | | | | | | |
| 17217 | G2187 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CLIN IND IMG HD TRAUMA | | | | | | | | | | |
| 17218 | G2188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 50 YRS W/CLIN IND HD | | | | | | | | | | |
| 17219 | G2189 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMG HD ABNML NEURO EXAM | | | | | | | | | | |
| 17220 | G2190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IND IMG HD RAD NECK | | | | | | | | | | |
| 17221 | G2191 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IND IMG HD POS HD ACHE | | | | | | | | | | |
| 17222 | G2192 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | >55 YRS TEMP HD ACHE | | | | | | | | | | |
| 17223 | G2193 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | <6YR NEW ONSET HD ACHE | | | | | | | | | | |
| 17224 | G2194 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEW HDACHE PED PT DIS | | | | | | | | | | |
| 17225 | G2195 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OCCIP HDACHE CHILD | | | | | | | | | | |
| 17226 | G2196 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREEN UNHLTHY ETOH USE | | | | | | | | | | |
| 17227 | G2197 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREEN HLTHY ETOH USE | | | | | | | | | | |
| 17228 | G2198 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | MED RSN NO UNHLTHY ETOH | | | | | | | | | | |
| 17229 | G2199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOT SCRN ETOH NO RSN | | | | | | | | | | |
| 17230 | G2200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNHLTHY ETOH RCVD COUNS | | | | | | | | | | |
| 17231 | G2201 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | MED RSN NO BRIEF COUNS | | | | | | | | | | |
| 17232 | G2202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO RSN NO BRIEF COUNS | | | | | | | | | | |
| 17233 | G2203 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | MED RSN NO ETOH COUNS | | | | | | | | | | |
| 17234 | G2204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 45-85 W/ SCOPE | | | | | | | | | | |
| 17235 | G2205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREG DRNG ADJV TRTMT | | | | | | | | | | |
| 17236 | G2206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADJV TRTMT CHEMO HER2 | | | | | | | | | | |
| 17237 | G2207 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RSN NO TRTMT CHEM HER2 | | | | | | | | | | |
| 17238 | G2208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TRTMT CHEMO AND HER2 | | | | | | | | | | |
| 17239 | G2209 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REFUSED TO PARTICIPATE | | | | | | | | | | |
| 17240 | G2210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO NECK FS PROM NO RSN | | | | | | | | | | |
| 17241 | G2211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMPLEX E/M VISIT ADD ON | | | | | | | | | | |
| 17242 | G2212 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 6 | PROLONG OUTPT/OFFICE VIS | | | | | | | | | | |
| 17243 | G2213 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | INITIAT MED ASSIST TX IN ER | | | | | | | | | | |
| 17244 | G2214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INIT/SUB PSYCH CARE M 1ST 30 | | | | | | | | | | |
| 17245 | G2215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME SUPPLY NASAL NALOXONE | | | | | | | | | | |
| 17246 | G2216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME SUPPLY INJECT NALOXON | | | | | | | | | | |
| 17247 | G2250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REMOT IMG SUB BY PT, NON E/M | | | | | | | | | | |
| 17248 | G2251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIEF CHKIN, 5-10, NON-E/M | | | | | | | | | | |
| 17249 | G2252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRIEF CHKIN BY MD/QHP, 11-20 | | | | | | | | | | |
| 17250 | G3002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHRONIC PAIN MGMT 30 MINS | | | | | | | | | | |
| 17251 | G3003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | CHRONIC PAIN MGMT ADDL 15M | | | | | | | | | | |
| 17252 | G4000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DERMATOLOGY SS | | | | | | | | | | |

App. 002137

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17253 | G4001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAGNOSTIC RAD SS | | | | | | | | | | |
| 17254 | G4002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EP CARDIO SS | | | | | | | | | | |
| 17255 | G4003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMERGENCY MED SS | | | | | | | | | | |
| 17256 | G4004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOCRINOLOGY SS | | | | | | | | | | |
| 17257 | G4005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FAMILY MEDICINE SS | | | | | | | | | | |
| 17258 | G4006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GASTROENTEROLOGY SS | | | | | | | | | | |
| 17259 | G4007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENERAL SURGERY SS | | | | | | | | | | |
| 17260 | G4008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GERIATRICS SS | | | | | | | | | | |
| 17261 | G4009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPITALISTS SS | | | | | | | | | | |
| 17262 | G4010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INFECTIOUS DISEASE SS | | | | | | | | | | |
| 17263 | G4011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERNAL MEDICINE SS | | | | | | | | | | |
| 17264 | G4012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERVENTIONAL RAD SS | | | | | | | | | | |
| 17265 | G4013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MNTAL/BEHAV/PSYCH HLTH SS | | | | | | | | | | |
| 17266 | G4014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEPHROLOGY SS | | | | | | | | | | |
| 17267 | G4015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROLOGY SS | | | | | | | | | | |
| 17268 | G4016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NEUROSURGICAL SS | | | | | | | | | | |
| 17269 | G4017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NUTRITION/DIETICIAN SS | | | | | | | | | | |
| 17270 | G4018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OB/GYN SS | | | | | | | | | | |
| 17271 | G4019 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONCOLOGY/HEMA SS | | | | | | | | | | |
| 17272 | G4020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OPHTHALMOLOGY/OPTOMETRY SS | | | | | | | | | | |
| 17273 | G4021 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTHOPEDIC SURGERY SS | | | | | | | | | | |
| 17274 | G4022 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OTOLARYNGOLOGY SS | | | | | | | | | | |
| 17275 | G4023 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATHOLOGY SS | | | | | | | | | | |
| 17276 | G4024 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PEDIATRICS SS | | | | | | | | | | |
| 17277 | G4025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHYSICAL MEDICINE SS | | | | | | | | | | |
| 17278 | G4026 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHYS/OCC THERAPY SS | | | | | | | | | | |
| 17279 | G4027 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLASTIC SURGERY SS | | | | | | | | | | |
| 17280 | G4028 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PODIATRY SS | | | | | | | | | | |
| 17281 | G4029 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREVENTIVE MEDICINE SS | | | | | | | | | | |
| 17282 | G4030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PULMONOLOGY SS | | | | | | | | | | |
| 17283 | G4031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RADIATION ONCOLOGY SS | | | | | | | | | | |
| 17284 | G4032 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RHEUMATOLOGY SS | | | | | | | | | | |
| 17285 | G4033 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SKILLED NURSING FACILITY SS | | | | | | | | | | |
| 17286 | G4034 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEECH LANGUAGE PATH SS | | | | | | | | | | |
| 17287 | G4035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACIC SURGERY SS | | | | | | | | | | |
| 17288 | G4036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URGENT CARE SS | | | | | | | | | | |
| 17289 | G4037 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UROLOGY SS | | | | | | | | | | |
| 17290 | G4038 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VASCULAR SURGERY SS | | | | | | | | | | |
| 17291 | G6001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ECHO GUIDANCE RADIOTHERAPY | | | | | | | | | | |
| 17292 | G6002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STEREOSCOPIC X-RAY GUIDANCE | | | | | | | | | | |
| 17293 | G6003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17294 | G6004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17295 | G6005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17296 | G6006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17297 | G6007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17298 | G6008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17299 | G6009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17300 | G6010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17301 | G6011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17302 | G6012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17303 | G6013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17304 | G6014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TREATMENT DELIVERY | | | | | | | | | | |
| 17305 | G6015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RADIATION TX DELIVERY IMRT | | | | | | | | | | |
| 17306 | G6016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DELIVERY COMP IMRT | | | | | | | | | | |
| 17307 | G6017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INTRAFRACTION TRACK MOTION | | | | | | | | | | |
| 17308 | G8395 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF>=40% DOC NORMAL OR MILD | | | | | | | | | | |
| 17309 | G8396 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF NOT PERFORMED | | | | | | | | | | |
| 17310 | G8397 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIL MACULA/FUNDUS EXAM/W DOC | | | | | | | | | | |
| 17311 | G8399 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/DXA RESULTS DOCUMENT | | | | | | | | | | |
| 17312 | G8400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/DXA NO RESULTS DOC | | | | | | | | | | |
| 17313 | G8404 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW EXTEMITY NEUR EXAM DOCUM | | | | | | | | | | |
| 17314 | G8405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW EXTEMITY NEUR NOT PERFOR | | | | | | | | | | |
| 17315 | G8410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVAL ON FOOT DOCUMENTED | | | | | | | | | | |
| 17316 | G8415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVAL ON FOOT NOT PERFORMED | | | | | | | | | | |
| 17317 | G8416 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INELIG FOOTWEAR EVALUATIO | | | | | | | | | | |
| 17318 | G8417 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI ABV UP PARAM F/U | | | | | | | | | | |
| 17319 | G8418 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI BLW LOW PARAM F/U | | | | | | | | | | |
| 17320 | G8419 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI OUT NRM PARAM NOF/U | | | | | | | | | | |
| 17321 | G8420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI NORM PARAMETERS | | | | | | | | | | |
| 17322 | G8421 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BMI NOT CALCULATED | | | | | | | | | | |
| 17323 | G8422 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PT INELIG BMI CALCULATION | | | | | | | | | | |
| 17324 | G8427 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOCREV CUR MEDS BY ELIG CLIN | | | | | | | | | | |
| 17325 | G8428 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUR MEDS NOT DOCUMENT | | | | | | | | | | |
| 17326 | G8430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO MEDREC | | | | | | | | | | |
| 17327 | G8431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS CLIN DEPRES SCRN F/U DOC | | | | | | | | | | |
| 17328 | G8432 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DEP SCR NOT DOC, RNG | | | | | | | | | | |
| 17329 | G8433 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCR FOR DEP NOT CPT DOC RSN | | | | | | | | | | |
| 17330 | G8450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BETA-BLOC RX PT W/ABN LVEF | | | | | | | | | | |
| 17331 | G8451 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ABN LVEF INELIG B-BLOC | | | | | | | | | | |
| 17332 | G8452 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ABN LVEF B-BLOC NO RX | | | | | | | | | | |
| 17333 | G8465 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIGH RISK RECURRENCE PRO CA | | | | | | | | | | |
| 17334 | G8473 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACE/ARB THXPY RX'D | | | | | | | | | | |
| 17335 | G8474 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACE/ARB NOT RX'D; DOC REAS | | | | | | | | | | |
| 17336 | G8475 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACE/ARB THXPY NOT RX'D | | | | | | | | | | |
| 17337 | G8476 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP SYS <140 AND DIAS <90 | | | | | | | | | | |
| 17338 | G8477 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP SYS>=140 AND/OR DIAS >=90 | | | | | | | | | | |
| 17339 | G8478 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP NOT PERFORMED/DOC | | | | | | | | | | |
| 17340 | G8482 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLU IMMUNIZE ORDER/ADMIN | | | | | | | | | | |
| 17341 | G8483 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLU IMM NO ADMIN DOC REA | | | | | | | | | | |
| 17342 | G8484 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLU IMMUNIZE NO ADMIN | | | | | | | | | | |
| 17343 | G8506 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT REC ACE/ARB | | | | | | | | | | |
| 17344 | G8510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCR DEP NEG, NO PLAN REQD | | | | | | | | | | |
| 17345 | G8511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCR DEP POS, NO PLAN DOC RNG | | | | | | | | | | |
| 17346 | G8535 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELD MALTREATMENT NOT DOC | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17347 | G8536 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC ELDER MAL SCRN | | | | | | | | | | |
| 17348 | G8539 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC FUNCT AND CARE PLAN | | | | | | | | | | |
| 17349 | G8540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOA NOT DOC AS BEING PERF | | | | | | | | | | |
| 17350 | G8541 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC CUR FUNCT ASSESS | | | | | | | | | | |
| 17351 | G8542 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC FUNCT NO DEFICIENCIES | | | | | | | | | | |
| 17352 | G8543 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUR FUNCT ASSES; NO CARE PLN | | | | | | | | | | |
| 17353 | G8559 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REF DOC OTO EVAL | | | | | | | | | | |
| 17354 | G8560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HX ACT DRAIN PREV 90 DAYS | | | | | | | | | | |
| 17355 | G8561 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INELIG FOR REF OTO EVAL | | | | | | | | | | |
| 17356 | G8562 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO HX ACT DRAIN 90 D | | | | | | | | | | |
| 17357 | G8563 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO REF OTO REAS NO SPEC | | | | | | | | | | |
| 17358 | G8564 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REF OTO EVAL | | | | | | | | | | |
| 17359 | G8565 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VER DOC HEAR LOSS | | | | | | | | | | |
| 17360 | G8566 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INELIG REF OTO EVAL | | | | | | | | | | |
| 17361 | G8567 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO DOC HEAR LOSS | | | | | | | | | | |
| 17362 | G8568 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO REF OTOLO NO SPEC | | | | | | | | | | |
| 17363 | G8569 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROL INTUBATION REQ | | | | | | | | | | |
| 17364 | G8570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PROL INTUB REQ | | | | | | | | | | |
| 17365 | G8575 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POSTOP REN FAIL | | | | | | | | | | |
| 17366 | G8576 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO POSTOP REN FAIL | | | | | | | | | | |
| 17367 | G8577 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REOP REQ BLD GRFT OTH | | | | | | | | | | |
| 17368 | G8578 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO REOP REQ BLD GRFT OTH | | | | | | | | | | |
| 17369 | G8598 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASA/ANTIPLAT THER USED | | | | | | | | | | |
| 17370 | G8599 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ASA/ANTIPLAT THER USE RNG | | | | | | | | | | |
| 17371 | G8600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TPA INITI W/IN 4.5 HR | | | | | | | | | | |
| 17372 | G8601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ELIG TPA INIT W/IN 4.5 HR | | | | | | | | | | |
| 17373 | G8602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TPA INIT W/IN 4.5 HR | | | | | | | | | | |
| 17374 | G8633 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PHARM THER OSTEO RX | | | | | | | | | | |
| 17375 | G8635 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PHARM THER OSTEO RX | | | | | | | | | | |
| 17376 | G8647 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS KI SCOR >= 0 | | | | | | | | | | |
| 17377 | G8648 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS KI SCOR < 0 | | | | | | | | | | |
| 17378 | G8650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFS CRS KI NO SCOR NO RSN | | | | | | | | | | |
| 17379 | G8651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS HI SCOR >=0 | | | | | | | | | | |
| 17380 | G8652 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS HI SCOR < 0 | | | | | | | | | | |
| 17381 | G8654 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFS CRS HI NO SCOR NO SURV | | | | | | | | | | |
| 17382 | G8655 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS LLFAI SCOR >= 0 | | | | | | | | | | |
| 17383 | G8656 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS LLFAI SCOR < 0 | | | | | | | | | | |
| 17384 | G8658 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS LLFAI NO SCOR + SURV | | | | | | | | | | |
| 17385 | G8659 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS LBI SCOR >= 0 | | | | | | | | | | |
| 17386 | G8660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS LBI SCOR < 0 | | | | | | | | | | |
| 17387 | G8661 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS LBI NO SCOR | | | | | | | | | | |
| 17388 | G8662 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFS CRS LBI NO SCOR NO SURV | | | | | | | | | | |
| 17389 | G8663 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS SI SCOR >= 0 | | | | | | | | | | |
| 17390 | G8664 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS SI SCOR < 0 | | | | | | | | | | |
| 17391 | G8666 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFS CRS SI NO SCOR NO SURV | | | | | | | | | | |
| 17392 | G8667 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS EWH SCOR >= 0 | | | | | | | | | | |
| 17393 | G8668 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFSCRS EWH SCOR < 0 | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17394 | G8670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RAFS CRS EWH NO SCOR NO SURV | | | | | | | | | | |
| 17395 | G8694 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF <=40% | | | | | | | | | | |
| 17396 | G8708 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIBIOTIC NOT PRES | | | | | | | | | | |
| 17397 | G8709 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | URI EP COMPETE DIAG | | | | | | | | | | |
| 17398 | G8710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PRES ANTIBIOTIC | | | | | | | | | | |
| 17399 | G8711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRES ANTIBX ON/WITHIN 3 DAY | | | | | | | | | | |
| 17400 | G8712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOT PRES ANTIBIOTIC | | | | | | | | | | |
| 17401 | G8721 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT, PN, HIST GRADE DOC | | | | | | | | | | |
| 17402 | G8722 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED REAS PT, PN, NOT DOC | | | | | | | | | | |
| 17403 | G8723 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEC SIT NOT PRIM TUMOR | | | | | | | | | | |
| 17404 | G8724 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT, PN, HIST GRADE NOT DOC | | | | | | | | | | |
| 17405 | G8733 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC POS ELDER MAL SCRN PLAN | | | | | | | | | | |
| 17406 | G8734 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC NEG ELD REQ | | | | | | | | | | |
| 17407 | G8735 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELD MAL SCRN POS NO PLAN | | | | | | | | | | |
| 17408 | G8749 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SIGNS MELANOMA | | | | | | | | | | |
| 17409 | G8752 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYS BP LESS 140 | | | | | | | | | | |
| 17410 | G8753 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYS BP > OR = 140 | | | | | | | | | | |
| 17411 | G8754 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAS BP LESS 90 | | | | | | | | | | |
| 17412 | G8755 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DIAS BP > OR = 90 | | | | | | | | | | |
| 17413 | G8756 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO BP MEASURE DOC | | | | | | | | | | |
| 17414 | G8783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP SCRN PERF REC INTERVAL | | | | | | | | | | |
| 17415 | G8785 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP SCRN NO PERF AT INTERVAL | | | | | | | | | | |
| 17416 | G8797 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIMEN SITE NOT ESOPHAGUS | | | | | | | | | | |
| 17417 | G8798 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPECIMEN SITE NOT PROSTATE | | | | | | | | | | |
| 17418 | G8806 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERF ULTRSND TO LCT PREG DOC | | | | | | | | | | |
| 17419 | G8807 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TA TV ULTRASND | | | | | | | | | | |
| 17420 | G8808 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ULTRASOUND NOT PERF, RNG | | | | | | | | | | |
| 17421 | G8815 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO STATIN THERAPY | | | | | | | | | | |
| 17422 | G8816 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STATIN MED PRES AT DISCH | | | | | | | | | | |
| 17423 | G8817 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO STATIN MED DISCH | | | | | | | | | | |
| 17424 | G8818 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT DISCH TO HOME BY DAY#7 | | | | | | | | | | |
| 17425 | G8825 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT NOT DISCH TO HOME DAY#7 | | | | | | | | | | |
| 17426 | G8826 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DISCH HOME DAY #2 EVAR | | | | | | | | | | |
| 17427 | G8833 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT DISCH HOME DAY#2 EVAR | | | | | | | | | | |
| 17428 | G8834 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DISCH HOME DAY #2 CEA | | | | | | | | | | |
| 17429 | G8838 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOT DISCH HOME BY DAY #2 | | | | | | | | | | |
| 17430 | G8839 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SLEEP APNEA ASSESS | | | | | | | | | | |
| 17431 | G8840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO SLEEP APNEA | | | | | | | | | | |
| 17432 | G8841 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SLEEP APNEA ASSESS | | | | | | | | | | |
| 17433 | G8842 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AHI OR RDI INITIAL DX | | | | | | | | | | |
| 17434 | G8843 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO AHI OR RDI | | | | | | | | | | |
| 17435 | G8844 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO AHI OR RDI INITIAL DX | | | | | | | | | | |
| 17436 | G8845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POS AIRWAY PRESS PRESCRIBED | | | | | | | | | | |
| 17437 | G8846 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOD OR SEVERE OSA | | | | | | | | | | |
| 17438 | G8849 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO POS AIR PRESS | | | | | | | | | | |
| 17439 | G8850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PAP PRESCRIBED | | | | | | | | | | |
| 17440 | G8851 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADHERE TX ASSESS AT LST ANN | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17441 | G8852 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | POS AIR PRESS PRESCRIBE | | | | | | | | | | |
| 17442 | G8854 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REAS NO ADHERE THERAPY | | | | | | | | | | |
| 17443 | G8855 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THER NOT ASSESSED ANNUALLY | | | | | | | | | | |
| 17444 | G8856 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REF FOR OTO EVAL | | | | | | | | | | |
| 17445 | G8857 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ELIG REF FOR OTO EVAL | | | | | | | | | | |
| 17446 | G8858 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOT REF FOR OTO EVAL | | | | | | | | | | |
| 17447 | G8863 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ASSESS BONE LOSS | | | | | | | | | | |
| 17448 | G8864 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUMOCOCCAL VACCINE ADMIN | | | | | | | | | | |
| 17449 | G8865 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED REAS NO PNEUMOCOCCAL | | | | | | | | | | |
| 17450 | G8866 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT REAS NO PNEUMOCOCCAL | | | | | | | | | | |
| 17451 | G8867 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PNEUMOCOCCAL ADMIN | | | | | | | | | | |
| 17452 | G8869 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC IMMUNE HEP B ANTITNF | | | | | | | | | | |
| 17453 | G8875 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BREAST CANCER DX MIN INVSIVE | | | | | | | | | | |
| 17454 | G8876 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO MIN INV DX | | | | | | | | | | |
| 17455 | G8877 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO BRST CNCR DX MIN INVASIVE | | | | | | | | | | |
| 17456 | G8878 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SENT LYMPH NODE BIOPSY | | | | | | | | | | |
| 17457 | G8880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEN LYM P NODE BIOP NOT PERF | | | | | | | | | | |
| 17458 | G8881 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRST CNCR STAGE > T1N0M0 | | | | | | | | | | |
| 17459 | G8882 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SENT LYMPH NODE BIOPSY | | | | | | | | | | |
| 17460 | G8883 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | REV, COMM, TRACK, DOC BIOPSY | | | | | | | | | | |
| 17461 | G8884 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DOC REAS BIOPSY NOT REVIEW | | | | | | | | | | |
| 17462 | G8885 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | NO REV, COMM, TRACK BIOPSY | | | | | | | | | | |
| 17463 | G8907 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DOC NO EVENTS ON DISCHARG | | | | | | | | | | |
| 17464 | G8908 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DOC W BURN PRIOR TO D/C | | | | | | | | | | |
| 17465 | G8909 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DOC NO BURN PRIOR TO D/C | | | | | | | | | | |
| 17466 | G8910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DOC TO HAVE FALL IN ASC | | | | | | | | | | |
| 17467 | G8911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DOC NO FALL IN ASC | | | | | | | | | | |
| 17468 | G8912 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DOC WITH WRONG EVENT | | | | | | | | | | |
| 17469 | G8913 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DOC NO WRONG EVENT | | | | | | | | | | |
| 17470 | G8914 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT TRANS TO HOSP POST D/C | | | | | | | | | | |
| 17471 | G8915 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT TRANS TO HOSP AT D/C | | | | | | | | | | |
| 17472 | G8916 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W IV AB GIVEN ON TIME | | | | | | | | | | |
| 17473 | G8917 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W IV AB NOT GIVEN ON TIME | | | | | | | | | | |
| 17474 | G8918 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/O PREOP ORDER IV AB PRO | | | | | | | | | | |
| 17475 | G8923 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF <= 40% OR LVSD | | | | | | | | | | |
| 17476 | G8924 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPIR RES DOC FEV1/FVC<70% | | | | | | | | | | |
| 17477 | G8925 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | SPIR FEV1/FVC>=60% & NO COPD | | | | | | | | | | |
| 17478 | G8926 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | SPIRO NO PERF OR DOC | | | | | | | | | | |
| 17479 | G8934 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF <=40% OR DEP LV SYS FCN | | | | | | | | | | |
| 17480 | G8935 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RX ACE OR ARB THERAPY | | | | | | | | | | |
| 17481 | G8936 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT ELIGIBLE ACE/ARB | | | | | | | | | | |
| 17482 | G8937 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO RX ACE/ARB THERAPY | | | | | | | | | | |
| 17483 | G8938 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | BMI DOC ONL FUP NT DOC | | | | | | | | | | |
| 17484 | G8941 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | ELD MALTREATMENT DOC AS POS | | | | | | | | | | |
| 17485 | G8942 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC FCN/CARE PLAN W/30 DAYS | | | | | | | | | | |
| 17486 | G8944 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC MEL CNR STG 0 - IIC | | | | | | | | | | |
| 17487 | G8946 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MIBM BUT NO DX OF BREAST CA | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |  |
| 17488 | G8950 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-HTN OR HTN DOC, F/U INDC |
| 17489 | G8952 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-HTN/HTN, NO F/U, NOT GVN |
| 17490 | G8955 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MOST RECENT ASSESS VOL MGMT |
| 17491 | G8956 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PT RCV HEDIA OUTPT DYLS FAC |
| 17492 | G8958 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ASSESS VOL MGMT NOT DOC |
| 17493 | G8961 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CSIT LOWRISK SURG PTS PREOP |
| 17494 | G8962 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CSIT ON PT ANY REAS 30 DAYS |
| 17495 | G8963 |  |  | 0 |  |  | 9 | 07/01/2023 | 0 | 0 | 1 | CSI PER ASX PT W/PCI 2 YRS |
| 17496 | G8964 |  |  | 0 |  |  | 9 | 07/01/2023 | 0 | 0 | 1 | CSI ANY OTHER THAN PCI 2 YR |
| 17497 | G8965 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CSIT PERF ON LOW CHD RSK |
| 17498 | G8966 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CSIT PERF SX OR HIGH CHD RSK |
| 17499 | G8967 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | WARF OR OTHER FDA DRUG PRESC |
| 17500 | G8968 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED NOT PRESB |
| 17501 | G8969 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT RSN NO PRESC WARF/FDA |
| 17502 | G8970 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO RSK FAC OR 1 MOD RISK TE |
| 17503 | G9001 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, INITIAL RATE |
| 17504 | G9002 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD,MAINTENANCE RATE |
| 17505 | G9003 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, RISK ADJ HI, INITIAL |
| 17506 | G9004 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, RISK ADJ LO, INITIAL |
| 17507 | G9005 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, RISK ADJ, MAINTENANCE |
| 17508 | G9006 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, HOME MONITORING |
| 17509 | G9007 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, SCH TEAM CONF |
| 17510 | G9008 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD,PHYS COOR-CARE OVRSGHT |
| 17511 | G9009 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, RISK ADJ, LEVEL 3 |
| 17512 | G9010 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, RISK ADJ, LEVEL 4 |
| 17513 | G9011 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MCCD, RISK ADJ, LEVEL 5 |
| 17514 | G9012 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | OTHER SPECIFIED CASE MGMT |
| 17515 | G9013 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD DEMO BUNDLE LEVEL I |
| 17516 | G9014 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ESRD DEMO BUNDLE-LEVEL II |
| 17517 | G9016 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DEMO-SMOKING CESSATION COUN |
| 17518 | G9018 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ZANAMIVIR,INHALATION PWD 10M |
| 17519 | G9019 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | OSELTAMIVIR PHOSPHATE 75MG |
| 17520 | G9037 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INTRPRO REQ FR REC PHYS/QHCP |
| 17521 | G9038 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CO-MANAGEMENT SERVICES |
| 17522 | G9050 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONCOLOGY WORK-UP EVALUATION |
| 17523 | G9051 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONCOLOGY TX DECISION-MGMT |
| 17524 | G9052 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC SURVEILLANCE FOR DISEASE |
| 17525 | G9053 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC EXPECTANT MANAGEMENT PT |
| 17526 | G9054 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC SUPERVISION PALLIATIVE |
| 17527 | G9055 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC VISIT UNSPECIFIED NOS |
| 17528 | G9056 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRAC MGMT ADHERES GUIDE |
| 17529 | G9057 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRACT MGMT DIFFERS TRIAL |
| 17530 | G9058 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRAC MGMT DISAGREE W/GUI |
| 17531 | G9059 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRAC MGMT PT OPT ALTERNA |
| 17532 | G9060 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRAC MGMT DIF PT COMORB |
| 17533 | G9061 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRAC COND NOADD BY GUIDE |
| 17534 | G9062 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ONC PRAC GUIDE DIFFERS NOS |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 17535 | G9063 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NSCLC STGI NO PROGRES |
| 17536 | G9064 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NSCLC STG2 NO PROGRES |
| 17537 | G9065 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NSCLC STG3A NO PROGRE |
| 17538 | G9066 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NSCLC STG3B-4 METASTA |
| 17539 | G9067 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NSCLC DX UNKNOWN NOS |
| 17540 | G9068 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX SCLC/NSCLC LIMITED |
| 17541 | G9069 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX SCLC/NSCLC EXT AT DX |
| 17542 | G9070 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX SCLC/NSCLC EXT UNKNWN |
| 17543 | G9071 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX BRST STG1-2B HR,NOPRO |
| 17544 | G9072 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX BRST STG1-2 NOPROGRES |
| 17545 | G9073 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX BRST STG3-HR, NO PRO |
| 17546 | G9074 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX BRST STG3-NOPROGRESS |
| 17547 | G9075 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX BRST METASTIC/ RECUR |
| 17548 | G9077 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PROSTATE T1NO PROGRES |
| 17549 | G9078 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PROSTATE T2NO PROGRES |
| 17550 | G9079 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PROSTATE T3B-T4NOPROG |
| 17551 | G9080 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PROSTATE W/RISE PSA |
| 17552 | G9083 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PROSTATE UNKNWN NOS |
| 17553 | G9084 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX COLON T1-3,N1-2,NO PR |
| 17554 | G9085 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX COLON T4, N0 W/O PROG |
| 17555 | G9086 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX COLON T1-4 NO DX PROG |
| 17556 | G9087 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX COLON METAS EVID DX |
| 17557 | G9088 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX COLON METAS NOEVID DX |
| 17558 | G9089 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX COLON EXTENT UNKNOWN |
| 17559 | G9090 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX RECTAL T1-2 NO PROGR |
| 17560 | G9091 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX RECTAL T3 N0 NO PROG |
| 17561 | G9092 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX RECTAL T1-3,N1-2NOPRG |
| 17562 | G9093 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX RECTAL T4,N,M0 NO PRG |
| 17563 | G9094 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX RECTAL M1 W/METS PROG |
| 17564 | G9095 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX RECTAL EXTENT UNKNWN |
| 17565 | G9096 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX ESOPHAG T1-T3 NOPROG |
| 17566 | G9097 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX ESOPHAGEAL T4 NO PROG |
| 17567 | G9098 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX ESOPHAGEAL METS RECUR |
| 17568 | G9099 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX ESOPHAGEAL UNKNOWN |
| 17569 | G9100 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX GASTRIC NO RECURRENCE |
| 17570 | G9101 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX GASTRIC P R1-R2NOPROG |
| 17571 | G9102 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX GASTRIC UNRESECTABLE |
| 17572 | G9103 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX GASTRIC RECURRENT |
| 17573 | G9104 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX GASTRIC UNKNOWN NOS |
| 17574 | G9105 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PANCREATC P R0 RES NO |
| 17575 | G9106 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PANCREATC P R1/R2 NO |
| 17576 | G9107 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PANCREATIC UNRESECTAB |
| 17577 | G9108 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PANCREATIC UNKNWN NOS |
| 17578 | G9109 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX HEAD/NECK T1-T2NO PRG |
| 17579 | G9110 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX HEAD/NECK T3-4 NOPROG |
| 17580 | G9111 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX HEAD/NECK M1 METS REC |
| 17581 | G9112 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX HEAD/NECK EXT UNKNOWN |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 17582 | G9113 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX OVARIAN STG1A-B NO PR |  |  |  |  |  |  |  |  |  |
| 17583 | G9114 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX OVARIAN STG1A-B OR 2 |  |  |  |  |  |  |  |  |  |
| 17584 | G9115 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX OVARIAN STG3/4 NOPROG |  |  |  |  |  |  |  |  |  |
| 17585 | G9116 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX OVARIAN RECURRENCE |  |  |  |  |  |  |  |  |  |
| 17586 | G9117 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX OVARIAN UNKNOWN NOS |  |  |  |  |  |  |  |  |  |
| 17587 | G9123 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX CML CHRONIC PHASE |  |  |  |  |  |  |  |  |  |
| 17588 | G9124 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX CML ACCELER PHASE |  |  |  |  |  |  |  |  |  |
| 17589 | G9125 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX CML BLAST PHASE |  |  |  |  |  |  |  |  |  |
| 17590 | G9126 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX CML REMISSION |  |  |  |  |  |  |  |  |  |
| 17591 | G9128 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX MULTI MYELOMA STAGE I |  |  |  |  |  |  |  |  |  |
| 17592 | G9129 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX MULT MYELOMA STG2 HIG |  |  |  |  |  |  |  |  |  |
| 17593 | G9130 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX MULTI MYELOMA UNKNOWN |  |  |  |  |  |  |  |  |  |
| 17594 | G9131 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX BRST UNKNOWN NOS |  |  |  |  |  |  |  |  |  |
| 17595 | G9132 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PROSTATE METS NO CAST |  |  |  |  |  |  |  |  |  |
| 17596 | G9133 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX PROSTATE CLINICAL MET |  |  |  |  |  |  |  |  |  |
| 17597 | G9134 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC NHLSTG 1-2 NO RELAP NO |  |  |  |  |  |  |  |  |  |
| 17598 | G9135 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NHL STG 3-4 NOT RELAP |  |  |  |  |  |  |  |  |  |
| 17599 | G9136 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NHL TRANS TO LG BCELL |  |  |  |  |  |  |  |  |  |
| 17600 | G9137 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NHL RELAPSE/REFRACTOR |  |  |  |  |  |  |  |  |  |
| 17601 | G9138 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX NHL STG UNKNOWN |  |  |  |  |  |  |  |  |  |
| 17602 | G9139 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ONC DX CML DX STATUS UNKNOWN |  |  |  |  |  |  |  |  |  |
| 17603 | G9140 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FRONTIER EXTENDED STAY DEMO |  |  |  |  |  |  |  |  |  |
| 17604 | G9143 |  |  | 0 |  |  | 1 | 07/01/2024 |  | 0 | 0 | 1 | WARFARIN RESPON GENETIC TEST |  |  |  |  |  |  |  |  |  |
| 17605 | G9147 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | OUTPT IV INSULIN TX ANY MEA |  |  |  |  |  |  |  |  |  |
| 17606 | G9148 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MEDICAL HOME LEVEL 1 |  |  |  |  |  |  |  |  |  |
| 17607 | G9149 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MEDICAL HOME LEVEL II |  |  |  |  |  |  |  |  |  |
| 17608 | G9150 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MEDICAL HOME LEVEL III |  |  |  |  |  |  |  |  |  |
| 17609 | G9151 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MAPCP DEMO STATE |  |  |  |  |  |  |  |  |  |
| 17610 | G9152 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MAPCP DEMO COMMUNITY |  |  |  |  |  |  |  |  |  |
| 17611 | G9153 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MAPCP DEMO PHYSICIAN |  |  |  |  |  |  |  |  |  |
| 17612 | G9156 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | EVALUATION FOR WHEELCHAIR |  |  |  |  |  |  |  |  |  |
| 17613 | G9157 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TRANSESOPH DOPPL CARDIAC MON |  |  |  |  |  |  |  |  |  |
| 17614 | G9187 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BPCI HOME VISIT |  |  |  |  |  |  |  |  |  |
| 17615 | G9188 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BETA NOT GIVEN NO REASON |  |  |  |  |  |  |  |  |  |
| 17616 | G9189 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BETA PRES OR ALREADY TAKING |  |  |  |  |  |  |  |  |  |
| 17617 | G9190 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MEDICAL REASON FOR NO BETA |  |  |  |  |  |  |  |  |  |
| 17618 | G9191 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT REASON FOR NO BETA |  |  |  |  |  |  |  |  |  |
| 17619 | G9192 |  |  | 0 |  |  | 9 | 07/01/2023 |  | 0 | 0 | 1 | SYSTEM REASON FOR NO BETA |  |  |  |  |  |  |  |  |  |
| 17620 | G9196 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | MED REASON FOR NO CEPH |  |  |  |  |  |  |  |  |  |
| 17621 | G9197 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | ORDER FOR CEPH |  |  |  |  |  |  |  |  |  |
| 17622 | G9198 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | NO ORDER FOR CEPH NO REASON |  |  |  |  |  |  |  |  |  |
| 17623 | G9212 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC OF DSM-V INIT EVAL |  |  |  |  |  |  |  |  |  |
| 17624 | G9213 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NO DOC OF DSM-IV |  |  |  |  |  |  |  |  |  |
| 17625 | G9223 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PJP PROPH ORDERED CD4 LOW |  |  |  |  |  |  |  |  |  |
| 17626 | G9225 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | NORSN NO FOOT EXAM |  |  |  |  |  |  |  |  |  |
| 17627 | G9226 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 3 COMP FOOT EXAM COMPLETED |  |  |  |  |  |  |  |  |  |
| 17628 | G9227 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | FOA DOC, CARE PLAN NOT DOC |  |  |  |  |  |  |  |  |  |

|    | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17629 | G9228 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GC CHL SYP DOCUMENTED | | | | | | | | | | |
| 17630 | G9229 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PTRSN NO GC CHL SYP TEST | | | | | | | | | | |
| 17631 | G9230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NORSN FOR GC CHL SYP TEST | | | | | | | | | | |
| 17632 | G9231 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ESRD DIA TRANS PREG | | | | | | | | | | |
| 17633 | G9242 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC VIRAL LOAD >=200 | | | | | | | | | | |
| 17634 | G9243 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC VIRAL LOAD <200 | | | | | | | | | | |
| 17635 | G9246 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO MED VISIT IN 24MO | | | | | | | | | | |
| 17636 | G9247 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 1 MED VISIT IN 24MO | | | | | | | | | | |
| 17637 | G9250 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC OF PAIN COMFORT 48HR | | | | | | | | | | |
| 17638 | G9251 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC NO PAIN COMFORT 48HR | | | | | | | | | | |
| 17639 | G9254 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT DISCHG >2D | | | | | | | | | | |
| 17640 | G9255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT DISCHG <=2D | | | | | | | | | | |
| 17641 | G9267 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | DOC COMP OR MORT W IN 30D | | | | | | | | | | |
| 17642 | G9268 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | DOC COMP OR MORT W IN 90D | | | | | | | | | | |
| 17643 | G9269 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | DOC NO COMP OR MORT W IN 30D | | | | | | | | | | |
| 17644 | G9270 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | DOC NO COMP OR MORT W IN 90D | | | | | | | | | | |
| 17645 | G9273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYS<140 AND DIA<90 | | | | | | | | | | |
| 17646 | G9274 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP OUT OF NRML LIMITS | | | | | | | | | | |
| 17647 | G9275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC OF NON TOBACCO USER | | | | | | | | | | |
| 17648 | G9276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC OF TOBACCO USER | | | | | | | | | | |
| 17649 | G9277 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC DAILY ASPIRIN OR CONTRA | | | | | | | | | | |
| 17650 | G9278 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC NO DAILY ASPIRIN | | | | | | | | | | |
| 17651 | G9279 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNE SCRN DONE DOC VAC DONE | | | | | | | | | | |
| 17652 | G9280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNE NOT GIVEN NORSN | | | | | | | | | | |
| 17653 | G9281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNE SCRN DONE DOC NOT IND | | | | | | | | | | |
| 17654 | G9282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MEDRSN NO HISTO TYPE | | | | | | | | | | |
| 17655 | G9283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIST TYPE DOC ON REPORT | | | | | | | | | | |
| 17656 | G9284 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO HIST TYPE DOC ON REPORT | | | | | | | | | | |
| 17657 | G9285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SITE NOT SMALL CELL LUNG CA | | | | | | | | | | |
| 17658 | G9286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTIBIO RX W IN 10D OF SYMPT | | | | | | | | | | |
| 17659 | G9287 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ANTIBIO W IN 10D OF SYMPT | | | | | | | | | | |
| 17660 | G9288 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MEDRSN NO HIST TYPE RPT | | | | | | | | | | |
| 17661 | G9289 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC TYPE NSM LUNG CA | | | | | | | | | | |
| 17662 | G9290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC TYPE NSM LUNG CA | | | | | | | | | | |
| 17663 | G9291 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOT NSM LUNG CA | | | | | | | | | | |
| 17664 | G9292 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MEDRSN NO PT CATEGORY | | | | | | | | | | |
| 17665 | G9293 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PT CATEGORY ON REPORT | | | | | | | | | | |
| 17666 | G9294 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT CAT AND THCK ON REPORT | | | | | | | | | | |
| 17667 | G9295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NON CUTANEOUS LOC | | | | | | | | | | |
| 17668 | G9296 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC SHARE DEC PRIOR PROC | | | | | | | | | | |
| 17669 | G9297 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC SHARE DEC PRIOR PROC | | | | | | | | | | |
| 17670 | G9298 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EVAL RISK VTE CARD 30D PRIOR | | | | | | | | | | |
| 17671 | G9299 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO EVAL RISK VTE CARD PRIOR | | | | | | | | | | |
| 17672 | G9305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO INTERV REQ FOR LEAK | | | | | | | | | | |
| 17673 | G9306 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTERV REQ FOR LEAK | | | | | | | | | | |
| 17674 | G9307 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO RET FOR SURG W IN 30D | | | | | | | | | | |
| 17675 | G9308 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNPL RET OR W/COMPL W/IN 30D | | | | | | | | | | |

App. 002146

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 17676 | G9309 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO UNPLND HOSP READM IN 30D |
| 17677 | G9310 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | UNPLND HOSP READM IN 30D |
| 17678 | G9311 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO SURG SITE INFECTION |
| 17679 | G9312 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SURGICAL SITE INFECTION |
| 17680 | G9313 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | AMOXIC NOT PRESC AS 1ST LINE |
| 17681 | G9314 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NORSN NOT FIRST LINE AMOX |
| 17682 | G9315 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | AMOX W/WO CLAV RX |
| 17683 | G9316 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC COMM RISK CALC |
| 17684 | G9317 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC COMM RISK CALC |
| 17685 | G9318 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | IMAGE STD NOMENCLATURE |
| 17686 | G9319 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | IMAGE NOT STD NOMENCLATURE |
| 17687 | G9321 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC COUNT OF CT IN 12MO |
| 17688 | G9322 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC COUNT OF CT IN 12MO |
| 17689 | G9341 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SRCH FOR CT W IN 12 MOS |
| 17690 | G9342 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO SRCH FOR CT IN 12MO NORSN |
| 17691 | G9344 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SYSRSN NO DICOM SRCH |
| 17692 | G9345 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | FOLLOW UP PULM NOD |
| 17693 | G9347 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO FOLLOW UP PULM NOD NORSN |
| 17694 | G9348 |  |  | 0 |  |  | 9 | 07/20/2021 | 0 | 0 | 1 | DOC RSN FOR ORD CT SCAN |
| 17695 | G9349 |  |  | 0 |  |  | 9 | 07/20/2021 | 0 | 0 | 1 | CT WITHIN 28 DAYS |
| 17696 | G9350 |  |  | 0 |  |  | 9 | 07/20/2021 | 0 | 0 | 1 | NO DOC SINUS CT 28D OR DX |
| 17697 | G9351 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC >1 SINUS CT W 90D DX |
| 17698 | G9352 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NOT >1 SINUS CT W 90D DX |
| 17699 | G9353 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MEDRSN >1 SINUS CT W 90D DX |
| 17700 | G9354 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | 1 OR NO CT SINUS W/IN 90D DX |
| 17701 | G9355 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO EARLY IND/DELIVERY |
| 17702 | G9356 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EARLY IND/DELIVERY |
| 17703 | G9357 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PP EVAL/EDU PERF |
| 17704 | G9358 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PP EVAL/EDU NOT PERF |
| 17705 | G9359 |  |  | 0 |  |  | 9 | 07/01/2022 | 0 | 0 | 1 | NEG MGD POS TB NOTACT |
| 17706 | G9360 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC OF NEG OR MAN POS TB |
| 17707 | G9361 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC RSN ELECT C-SEC/INDUCT |
| 17708 | G9364 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SINUS CAUS BAC INX |
| 17709 | G9367 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | >= 2 SAME HI-RSK MED ORD |
| 17710 | G9368 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | >= 2 SAME HI-RSK MED NOT ORD |
| 17711 | G9380 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | OFF ASSIS EOL ISS |
| 17712 | G9382 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | NO OFF ASSIS EOL |
| 17713 | G9383 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | RECD SCRN HCV INFEC |
| 17714 | G9384 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO HCV SCRN |
| 17715 | G9385 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT REAS NOT REC HCV SRN |
| 17716 | G9386 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SCRN HCV INFEC NOT RECD |
| 17717 | G9393 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INI PHQ9 >9 REMISS <5 |
| 17718 | G9394 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | DX BIPOL, DEATH, NHRES, HOSP |
| 17719 | G9395 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INI PHQ9 >9 NO REMISS >=5 |
| 17720 | G9396 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INI PHQ9 >9 NOT ASSESS |
| 17721 | G9399 |  |  | 0 |  |  | 9 | 07/20/2021 | 0 | 0 | 1 | DOC DISC TX CHOICES |
| 17722 | G9400 |  |  | 0 |  |  | 9 | 07/20/2021 | 0 | 0 | 1 | DOC REAS NO DISC TX OPT |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17723 | G9401 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NO DISC TX CHOICES | | | | | | | | | | |
| 17724 | G9402 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECD F/U W/IN 30D DISCH | | | | | | | | | | |
| 17725 | G9403 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO 30 DAY F/U | | | | | | | | | | |
| 17726 | G9404 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO 30 DAY F/U | | | | | | | | | | |
| 17727 | G9405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECD F/U W/IN 7D DC | | | | | | | | | | |
| 17728 | G9406 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO 7D F/U | | | | | | | | | | |
| 17729 | G9407 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO 7D F/U | | | | | | | | | | |
| 17730 | G9408 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARD TAMP W/IN 30D | | | | | | | | | | |
| 17731 | G9409 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO CARD TAMP E/IN 30D | | | | | | | | | | |
| 17732 | G9410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADMIT W/IN 180D REQ REMOV | | | | | | | | | | |
| 17733 | G9411 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ADMIT W/IN 180D REQ REMOV | | | | | | | | | | |
| 17734 | G9412 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADMIT W/IN 180D REQ SURG REV | | | | | | | | | | |
| 17735 | G9413 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO ADMIT REQ SURG REV | | | | | | | | | | |
| 17736 | G9414 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 1DOSE MENIG VAC BTWN 11 & 13 | | | | | | | | | | |
| 17737 | G9415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO 1DOSE MENI VAC BTWN 11&13 | | | | | | | | | | |
| 17738 | G9416 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 1 TDAP BETW 10-13 YRS | | | | | | | | | | |
| 17739 | G9417 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT 1 TDAP BETW 10-13 YRS | | | | | | | | | | |
| 17740 | G9418 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNGCX BX RPT DOCS CLASS | | | | | | | | | | |
| 17741 | G9419 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED REAS NOT INCL HISTO TYPE | | | | | | | | | | |
| 17742 | G9420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEC SITE NO LUNG | | | | | | | | | | |
| 17743 | G9421 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUNG CX BX RPT NO DOC CLASS | | | | | | | | | | |
| 17744 | G9422 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPT DOC CLASS HISTO TYPE | | | | | | | | | | |
| 17745 | G9423 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED REAS RPT NO HISTO TYPE | | | | | | | | | | |
| 17746 | G9424 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SITE NO LUNG OR LUNG CX | | | | | | | | | | |
| 17747 | G9425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEC RPT NO DOC CLASS HISTO | | | | | | | | | | |
| 17748 | G9426 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMPR MED TIME EDARR PAIN MED | | | | | | | | | | |
| 17749 | G9427 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO IMPRO MED TIME PAIN MED | | | | | | | | | | |
| 17750 | G9428 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATHO RPT INCL PT CTG | | | | | | | | | | |
| 17751 | G9429 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO PT CAT | | | | | | | | | | |
| 17752 | G9430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEC SITE NO CUTANEOUS | | | | | | | | | | |
| 17753 | G9431 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATHO RPT NO PT CTG | | | | | | | | | | |
| 17754 | G9432 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASTH CONTROLLED | | | | | | | | | | |
| 17755 | G9434 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASTH NOT CONTROLLED | | | | | | | | | | |
| 17756 | G9448 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | BORN 1945-1965 | | | | | | | | | | |
| 17757 | G9449 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | HX BLD TRANSF B/F 1992 | | | | | | | | | | |
| 17758 | G9450 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | HX INJEC DRUG USE | | | | | | | | | | |
| 17759 | G9451 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | 1X SCRN HCV INFECT | | | | | | | | | | |
| 17760 | G9452 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED REAS NO HCV TEST | | | | | | | | | | |
| 17761 | G9453 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT REAS NO HCV INFECT | | | | | | | | | | |
| 17762 | G9454 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SCR HCV INF 12 MTH RP | | | | | | | | | | |
| 17763 | G9455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABD IMAG W/US, CT OR MRI | | | | | | | | | | |
| 17764 | G9456 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED PT REAS NO HCC SCRN | | | | | | | | | | |
| 17765 | G9457 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO ABD IMG NO DOC RSN | | | | | | | | | | |
| 17766 | G9458 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOB USER RECD CESS INTERV | | | | | | | | | | |
| 17767 | G9459 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOB NON-USER | | | | | | | | | | |
| 17768 | G9460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TOB ASSESS OR CESS INTER | | | | | | | | | | |
| 17769 | G9468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO RECD CORTICO>=10MG/D >60D | | | | | | | | | | |

App. 002148

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 |  |  |  |  |  |  | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal |  | SpecFee |  | Qty |  | Desc | | | | | | |
| 17770 | G9470 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | NO REC CORTICO>60D 1RX 600MG | | | | | | |
| 17771 | G9471 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | W/IN 2YR DXA NOT ORDER | | | | | | |
| 17772 | G9473 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | CHAP SERVICES AT HOSPICE | | | | | | |
| 17773 | G9474 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | DIET COUNSEL AT HOSPICE | | | | | | |
| 17774 | G9475 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | OTHER COUNSELOR AT HOSPICE | | | | | | |
| 17775 | G9476 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | VOLUN SERVICE AT HOSPICE | | | | | | |
| 17776 | G9477 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | CARE COORD AT HOSPICE | | | | | | |
| 17777 | G9478 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | OTHE THERAPIST AT HOSPICE | | | | | | |
| 17778 | G9479 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | PHARMACIST AT HOSPICE | | | | | | |
| 17779 | G9480 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | ADMISSION TO MCCM | | | | | | |
| 17780 | G9481 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M NEW PT 10MINS | | | | | | |
| 17781 | G9482 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M NEW PT 20MINS | | | | | | |
| 17782 | G9483 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M NEW PT 30MINS | | | | | | |
| 17783 | G9484 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M NEW PT 45MINS | | | | | | |
| 17784 | G9485 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M NEW PT 60MINS | | | | | | |
| 17785 | G9486 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M EST. PT 10MINS | | | | | | |
| 17786 | G9487 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M EST. PT 15MINS | | | | | | |
| 17787 | G9488 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M EST. PT 25MINS | | | | | | |
| 17788 | G9489 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | REMOTE E/M EST. PT 40MINS | | | | | | |
| 17789 | G9490 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 2 | CMMI MOD HOME VISIT | | | | | | |
| 17790 | G9497 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | REC INST NO SMOKE DAY SURG | | | | | | |
| 17791 | G9498 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | ABX REG PRESCRIBED | | | | | | |
| 17792 | G9500 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | RAD EXPOS IND/EXP TM DOC | | | | | | |
| 17793 | G9501 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | RAD EXPOS IND/EXP TM NO DOC | | | | | | |
| 17794 | G9502 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | MED REAS NO PERF FOOT EXAM | | | | | | |
| 17795 | G9504 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | DOC RSN HEP B STAT NOT ASSES | | | | | | |
| 17796 | G9505 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | ABX PRES W/IN 10 DYS OF SYMP | | | | | | |
| 17797 | G9506 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 |  | 0 |  | 1 | BIO IMM RESP MOD PRESC | | | | | | |
| 17798 | G9507 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | DOC REAS ON STATIN OR CONTRA | | | | | | |
| 17799 | G9508 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | DOC PT NOT ON STATIN | | | | | | |
| 17800 | G9509 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | ADIT MDD DYS REM 12 MNTHS | | | | | | |
| 17801 | G9510 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | REMIS12M NOT PHQ-9 SCORE <5 | | | | | | |
| 17802 | G9511 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | IDX EVT DTE PHQ9 DOC 12 MO | | | | | | |
| 17803 | G9512 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | INDIV PDC > 0.8 | | | | | | |
| 17804 | G9513 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | INDIV PDC NOT > 0.8 | | | | | | |
| 17805 | G9514 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | REQ RET OR W/IN 90D OF SURG | | | | | | |
| 17806 | G9515 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | NO REAS, NO RET OR W/IN 90D | | | | | | |
| 17807 | G9516 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | IMPR VIS ACUIT W/IN 90D | | | | | | |
| 17808 | G9517 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | NO IMPR VIS ACUIT W/IN 90D | | | | | | |
| 17809 | G9518 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | DOC ACTIVE INJ DRUG USE | | | | | | |
| 17810 | G9519 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | FINAL REF +/- 1.0 W/IN 90D | | | | | | |
| 17811 | G9520 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | REFRACT NOT +/- 1.0 W/IN 90D | | | | | | |
| 17812 | G9521 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | ER AND IP HOSP <2 IN 12 MOS | | | | | | |
| 17813 | G9522 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | ER/IP HOSP =/>2 IN 12 MOS | | | | | | |
| 17814 | G9529 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | MINOR BLUNT TRAUMA W/HEAD CT | | | | | | |
| 17815 | G9530 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | PT MBHT HD CT ORD EC PROV | | | | | | |
| 17816 | G9531 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 |  | 0 |  | 1 | PT DOC | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17817 | G9533 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INDIC FOR HEAD CT NOT VALID | | | | | | | | | | |
| 17818 | G9537 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMG HD CLIN TRIAL | | | | | | | | | | |
| 17819 | G9539 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTENT POT REMV TIME PLACEMT | | | | | | | | | | |
| 17820 | G9540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ALIVE 3 MOS POST PROC | | | | | | | | | | |
| 17821 | G9541 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FILTER REM 3 MON PLMT | | | | | | | | | | |
| 17822 | G9542 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REASS APPR REMO FILT 3MS | | | | | | | | | | |
| 17823 | G9543 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC 2X RE-ASSESS FILT REMOV | | | | | | | | | | |
| 17824 | G9544 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO FILT REMOV W/IN 3MOS PLCM | | | | | | | | | | |
| 17825 | G9547 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CYS REN LES OR ADREN | | | | | | | | | | |
| 17826 | G9548 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO F/U REC IMAGE STUDY | | | | | | | | | | |
| 17827 | G9549 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN FOR F/U IMAG | | | | | | | | | | |
| 17828 | G9550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMAG REC | | | | | | | | | | |
| 17829 | G9551 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMAG NO LES | | | | | | | | | | |
| 17830 | G9552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INC THYR NODE <1.0 IN RPT | | | | | | | | | | |
| 17831 | G9553 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRIOR THYROID DISE DX | | | | | | | | | | |
| 17832 | G9554 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT/CTA/MRI/A CHST FOLL REC | | | | | | | | | | |
| 17833 | G9555 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN FOR FOLLUP IMAGE | | | | | | | | | | |
| 17834 | G9556 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT/CTA/MRI/A NO FOLLUP IMAG | | | | | | | | | | |
| 17835 | G9557 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CT/CTA/MRI/A NO THYR <1.0CM | | | | | | | | | | |
| 17836 | G9561 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRESC OPIATES >6 WKS | | | | | | | | | | |
| 17837 | G9562 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | FOLL-UP EVAL Q3MO OPIOD TX | | | | | | | | | | |
| 17838 | G9563 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NO F/U EVAL Q3MO OPIOD TX | | | | | | | | | | |
| 17839 | G9577 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PRESC OPIATES >6 WKS | | | | | | | | | | |
| 17840 | G9578 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | DOC OPIOID TX 1X DURING THER | | | | | | | | | | |
| 17841 | G9579 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NO DOC OPIOID TX 1X AT THER | | | | | | | | | | |
| 17842 | G9580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOOR TO PUNC TIME <2HRS | | | | | | | | | | |
| 17843 | G9582 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOOR TO PUNC TIME >2HR, NRG | | | | | | | | | | |
| 17844 | G9583 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PRESC OPIATES >6 WKS | | | | | | | | | | |
| 17845 | G9584 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | EVAL OPIOID USE INSTR/PT INT | | | | | | | | | | |
| 17846 | G9585 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NO EVAL OPI USE INSTR/INTV | | | | | | | | | | |
| 17847 | G9593 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW PECARN PED HEAD TRAUMA | | | | | | | | | | |
| 17848 | G9594 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT MBHT HD CT ORD EC PROV | | | | | | | | | | |
| 17849 | G9595 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC SHNT/TUM/COAG | | | | | | | | | | |
| 17850 | G9596 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PED PT HD CT ORD | | | | | | | | | | |
| 17851 | G9597 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO LOW PECARN PED HEAD TRAUM | | | | | | | | | | |
| 17852 | G9598 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AOR ANE 5.5-5.9 CM MAX DIAM | | | | | | | | | | |
| 17853 | G9599 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AOR ANE >=6.0 CM MAX DIAM | | | | | | | | | | |
| 17854 | G9603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SURV IMPROV BSLINE TX | | | | | | | | | | |
| 17855 | G9604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SURV RESULTS NOT AVAIL | | | | | | | | | | |
| 17856 | G9605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SURV SCORE NO IMPROV W/TX | | | | | | | | | | |
| 17857 | G9606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAOP CYST EVAL TRAC INJ | | | | | | | | | | |
| 17858 | G9607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NOT PERF CYSTOSC | | | | | | | | | | |
| 17859 | G9608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAOP CYST EVAL NOT DONE | | | | | | | | | | |
| 17860 | G9609 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC ORDER ANTI-PLAT | | | | | | | | | | |
| 17861 | G9610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MD RSN NO ANTIPLA | | | | | | | | | | |
| 17862 | G9611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC ORDER ANTI-PLAT RNG | | | | | | | | | | |
| 17863 | G9612 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PHODOC 2 MR CEC LNDMK | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17864 | G9613 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DOC POST SURG ANATOMY | | | | | | | | | | |
| 17865 | G9614 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PHOTODOC < 2 CEC LNDMK | | | | | | | | | | |
| 17866 | G9618 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC SCR UTER MAL OR US/SAMP | | | | | | | | | | |
| 17867 | G9620 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | NO SCR UTR MALIG/US/SAMP RNG | | | | | | | | | | |
| 17868 | G9621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCR UNHEAL ETOH W/COUNSEL | | | | | | | | | | |
| 17869 | G9622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO UNHEAL ETOH USER | | | | | | | | | | |
| 17870 | G9623 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC MED RSN NO SCR ETOH USE | | | | | | | | | | |
| 17871 | G9624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT SCRN OR NO COUNSELING | | | | | | | | | | |
| 17872 | G9625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT BL SRG 30 DAY PST SRG | | | | | | | | | | |
| 17873 | G9626 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RSN NO RPT BLADDER INJ | | | | | | | | | | |
| 17874 | G9627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO BL SRG 30 DAY PST SRG | | | | | | | | | | |
| 17875 | G9628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT BWLI SRG 30 DAY PST SRG | | | | | | | | | | |
| 17876 | G9629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RSN NO RPT BOWEL INJ | | | | | | | | | | |
| 17877 | G9630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO BWLI SRG 30 DAY SRG | | | | | | | | | | |
| 17878 | G9631 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PT UI SRG 30 DAY PST SRG | | | | | | | | | | |
| 17879 | G9632 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | MED RSN FOR NO RPT URET INJ | | | | | | | | | | |
| 17880 | G9633 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PT NO UI SRG 30 DAY PST SRG | | | | | | | | | | |
| 17881 | G9634 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | QUAL LIFE TOOL 2X SAME/IMPR | | | | | | | | | | |
| 17882 | G9635 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NO DOC RSN DO QUAL LIFE ASSM | | | | | | | | | | |
| 17883 | G9636 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NO LIFE ASST 2X SAME/DECR | | | | | | | | | | |
| 17884 | G9637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC >1 DOSE REDUC TECH | | | | | | | | | | |
| 17885 | G9638 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC >1 DOSE REDUC TECH | | | | | | | | | | |
| 17886 | G9639 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | AMP NO REQD IN48H IELER PROC | | | | | | | | | | |
| 17887 | G9640 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | DOC PLAN HYBRID/STAGE PROC | | | | | | | | | | |
| 17888 | G9641 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | AMP REQD W/IN 48H IELER PROC | | | | | | | | | | |
| 17889 | G9642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CURRENT SMOKER | | | | | | | | | | |
| 17890 | G9643 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELECTIVE SURGERY | | | | | | | | | | |
| 17891 | G9644 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SMOK B/4 ANES DAY OF SURG | | | | | | | | | | |
| 17892 | G9645 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAD SMOKE B/4 ANES DAY SURG | | | | | | | | | | |
| 17893 | G9646 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/90D MRS 0-2 | | | | | | | | | | |
| 17894 | G9647 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | NO MRS SCORE IN 90D FOLLOWUP | | | | | | | | | | |
| 17895 | G9648 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/90D MRS >2 | | | | | | | | | | |
| 17896 | G9649 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSOR AS DOC SPC BM | | | | | | | | | | |
| 17897 | G9651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PSOR AS DOC NO SPC BM | | | | | | | | | | |
| 17898 | G9654 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MON ANESTH CARE | | | | | | | | | | |
| 17899 | G9655 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOC TOOL INCL KEY ELEM | | | | | | | | | | |
| 17900 | G9656 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT TRANS FROM ANEST TO PACU | | | | | | | | | | |
| 17901 | G9658 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOC TOOL INCL ELEM NOT USED | | | | | | | | | | |
| 17902 | G9659 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | >=86Y NO HX COLO CA/RSN SCOP | | | | | | | | | | |
| 17903 | G9660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN SCOPE PT >= 86Y | | | | | | | | | | |
| 17904 | G9661 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT >= 86  W/ HI RISK | | | | | | | | | | |
| 17905 | G9662 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRIOR DX/ACTIVE CLIN ASCVD | | | | | | | | | | |
| 17906 | G9663 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FAST/DIR LDL >= 190 MG/DL | | | | | | | | | | |
| 17907 | G9664 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TAKING STATIN OR REC'D ORDER | | | | | | | | | | |
| 17908 | G9665 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO STATIN/NO ORDER STATIN | | | | | | | | | | |
| 17909 | G9666 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | FAS/DIR LDL 70-189MG/DL MST | | | | | | | | | | |
| 17910 | G9674 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/CLIN ASCVD DX | | | | | | | | | | |

App. 002151

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 17911 | G9675 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/FAST/DIR LAB LDL-C >190 | | | | | | | | | | |
| 17912 | G9676 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 40-75Y W/TYPE 1/2 W/LDL-C RS | | | | | | | | | | |
| 17913 | G9678 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | ONCOLOGY CARE MODEL SERVICE | | | | | | | | | | |
| 17914 | G9679 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE CARE PNEUMONIA | | | | | | | | | | |
| 17915 | G9680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE CARE CONGESTIVE HEART | | | | | | | | | | |
| 17916 | G9681 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE CARE CHRONIC OBSTRUCT | | | | | | | | | | |
| 17917 | G9682 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE CARE SKIN INFECTION | | | | | | | | | | |
| 17918 | G9683 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE FLUID/ELECTRO DISORDER | | | | | | | | | | |
| 17919 | G9684 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE CARE URINARY TRACT INF | | | | | | | | | | |
| 17920 | G9685 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE NURSING FACILITY CARE | | | | | | | | | | |
| 17921 | G9687 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE ANYTIME MSMT PER | | | | | | | | | | |
| 17922 | G9688 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER | | | | | | | | | | |
| 17923 | G9689 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INPT ELECT CAROTID INTERVENT | | | | | | | | | | |
| 17924 | G9690 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT IN HOS | | | | | | | | | | |
| 17925 | G9691 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HOSP DUR MSMT PERIOD | | | | | | | | | | |
| 17926 | G9692 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP RECD BY PT DUR MSMT PER | | | | | | | | | | |
| 17927 | G9693 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT USE HOSP DURING MSMT PER | | | | | | | | | | |
| 17928 | G9694 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP SRV USED PT IN MSMT PER | | | | | | | | | | |
| 17929 | G9695 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LONG ACT INHAL BRONCHDIL PRE | | | | | | | | | | |
| 17930 | G9696 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RSN NO PRESC BRONCHDIL | | | | | | | | | | |
| 17931 | G9697 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT RSN NO PRESC BRONCHDIL | | | | | | | | | | |
| 17932 | G9698 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYS RSN NO PRESC BRONCHDIL | | | | | | | | | | |
| 17933 | G9699 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LONG INHAL BRONCHDIL NO PRES | | | | | | | | | | |
| 17934 | G9700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT IS W/HOSP DURING MSMT PER | | | | | | | | | | |
| 17935 | G9702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT USE HOSP DURING MSMT PER | | | | | | | | | | |
| 17936 | G9703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANBX 30 PRIOR TO EPISODE | | | | | | | | | | |
| 17937 | G9704 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BR CA STG I: T1 MIC/T1A | | | | | | | | | | |
| 17938 | G9705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC BR CA STG IB | | | | | | | | | | |
| 17939 | G9706 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW RECUR PROST CA | | | | | | | | | | |
| 17940 | G9707 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HAD HOSP DUR MSMT PER | | | | | | | | | | |
| 17941 | G9708 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BILAT MAST/HX BI /UNILAT MAS | | | | | | | | | | |
| 17942 | G9709 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP SRV USED PT IN MSMT PER | | | | | | | | | | |
| 17943 | G9710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PROV HOSP SRV MSMT PER | | | | | | | | | | |
| 17944 | G9711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HX TOT COL OR COLON CA | | | | | | | | | | |
| 17945 | G9712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN PRESC ANBX | | | | | | | | | | |
| 17946 | G9713 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT USE HOSP DURING MSMT PER | | | | | | | | | | |
| 17947 | G9714 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT IS W/HOSP DURING MSMT PER | | | | | | | | | | |
| 17948 | G9715 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER | | | | | | | | | | |
| 17949 | G9716 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BMI DOC ONL FUP NOT CMPLTD | | | | | | | | | | |
| 17950 | G9717 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT DX BIPOL | | | | | | | | | | |
| 17951 | G9718 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | HOSPICE ANYTIME MSMT PER | | | | | | | | | | |
| 17952 | G9719 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT AMBUL/IMMOB/WC | | | | | | | | | | |
| 17953 | G9720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE ANYTIME MSMT PER | | | | | | | | | | |
| 17954 | G9721 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT AMBUL/IMMOB/WC | | | | | | | | | | |
| 17955 | G9722 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC HX RENAL FAIL OR CR+ >=4 | | | | | | | | | | |
| 17956 | G9723 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP RECD BY PT DUR MSMT PER | | | | | | | | | | |
| 17957 | G9724 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/DOC USE ANTICOAG MST YR | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 17958 | G9725 |  |  | 0 |  |  | 9 | 07/01/2023 |  | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER |  |  |  |  |  |  |  |  |  |
| 17959 | G9726 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REFUSED TO PARTICIPATE |  |  |  |  |  |  |  |  |  |
| 17960 | G9727 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT UNABLE CMPLT LEPF PROM |  |  |  |  |  |  |  |  |  |
| 17961 | G9728 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REFUSED TO PARTICIPATE |  |  |  |  |  |  |  |  |  |
| 17962 | G9729 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT UNBL CMPLT LEPF PROM |  |  |  |  |  |  |  |  |  |
| 17963 | G9730 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REFUSED TO PARTICIPATE |  |  |  |  |  |  |  |  |  |
| 17964 | G9731 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT UNBL CMPLT LEPF PROM |  |  |  |  |  |  |  |  |  |
| 17965 | G9732 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REFUSED TO PARTICIPATE |  |  |  |  |  |  |  |  |  |
| 17966 | G9733 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT UNBL CMPLT LB FS PROM |  |  |  |  |  |  |  |  |  |
| 17967 | G9734 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REFUSED TO PARTICIPATE |  |  |  |  |  |  |  |  |  |
| 17968 | G9735 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT UNBL CMPLT SHLD FS PROM |  |  |  |  |  |  |  |  |  |
| 17969 | G9736 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | REFUSED TO PARTICIPATE |  |  |  |  |  |  |  |  |  |
| 17970 | G9737 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT UNBL CMPLT EWH FS PROM |  |  |  |  |  |  |  |  |  |
| 17971 | G9740 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HOSP SRV TO PT DUR MSMT PER |  |  |  |  |  |  |  |  |  |
| 17972 | G9741 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER |  |  |  |  |  |  |  |  |  |
| 17973 | G9744 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT NOT ELI D/T ACT DIG HTN |  |  |  |  |  |  |  |  |  |
| 17974 | G9745 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC RSN NO HBP SCRN OR F/U |  |  |  |  |  |  |  |  |  |
| 17975 | G9746 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | MIT STEN, VALVE OR TRANS AF |  |  |  |  |  |  |  |  |  |
| 17976 | G9751 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT DIED W/IN 24 MOS RPT TIME |  |  |  |  |  |  |  |  |  |
| 17977 | G9752 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | URGENT SURGERY |  |  |  |  |  |  |  |  |  |
| 17978 | G9753 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC NO DICOM, CT OTHER FAC |  |  |  |  |  |  |  |  |  |
| 17979 | G9754 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | INCID PULM NODULE |  |  |  |  |  |  |  |  |  |
| 17980 | G9755 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC MED RSN NO FLLW UP |  |  |  |  |  |  |  |  |  |
| 17981 | G9756 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SURG PROC W/SILICONE OIL |  |  |  |  |  |  |  |  |  |
| 17982 | G9757 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SURG PROC W/SILICONE OIL |  |  |  |  |  |  |  |  |  |
| 17983 | G9758 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT IN HOS |  |  |  |  |  |  |  |  |  |
| 17984 | G9760 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER |  |  |  |  |  |  |  |  |  |
| 17985 | G9761 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER |  |  |  |  |  |  |  |  |  |
| 17986 | G9762 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT HAD >= 2-3 HPV VACCINES |  |  |  |  |  |  |  |  |  |
| 17987 | G9763 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT NOT HAVE 2-3 HPV VACCINES |  |  |  |  |  |  |  |  |  |
| 17988 | G9764 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT TREATD W/ORAL SYST OR BIO |  |  |  |  |  |  |  |  |  |
| 17989 | G9765 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC PAT DECLINED THERAPY |  |  |  |  |  |  |  |  |  |
| 17990 | G9766 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CVA STROKE DX TX TRANSF FAC |  |  |  |  |  |  |  |  |  |
| 17991 | G9767 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HOSP NEW DX CVA CONSID EVST |  |  |  |  |  |  |  |  |  |
| 17992 | G9768 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER |  |  |  |  |  |  |  |  |  |
| 17993 | G9769 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BN DEN 2YR/GOT OST MED/THER |  |  |  |  |  |  |  |  |  |
| 17994 | G9770 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PERIP NERVE BLOCK |  |  |  |  |  |  |  |  |  |
| 17995 | G9771 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | ANES END, 1 TEMP >35.5(95.9) |  |  |  |  |  |  |  |  |  |
| 17996 | G9772 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC MED RSN NO TEMP >= 35.5 |  |  |  |  |  |  |  |  |  |
| 17997 | G9773 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | 1 BOD TEMP >=35.5 |  |  |  |  |  |  |  |  |  |
| 17998 | G9774 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | PT HAD HYST |  |  |  |  |  |  |  |  |  |
| 17999 | G9775 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | RECD 2 ANTI-EMET PRE/INTRAOP |  |  |  |  |  |  |  |  |  |
| 18000 | G9776 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DOC MED RSN NO PROPH ANTIEM |  |  |  |  |  |  |  |  |  |
| 18001 | G9777 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PT NO ANTIEMET PRE/INTRAOP |  |  |  |  |  |  |  |  |  |
| 18002 | G9778 |  |  | 0 |  |  | 9 | 07/01/2022 |  | 0 | 0 | 1 | PTS DX W/PREGN |  |  |  |  |  |  |  |  |  |
| 18003 | G9779 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PTS BREASTFEEDING |  |  |  |  |  |  |  |  |  |
| 18004 | G9780 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | PTS DX W/RHABDOMYOLYSIS |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18005 | G9781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC RSN NO STATIN | | | | | | | | | | |
| 18006 | G9782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HX DX FAM/PURE HYPERCHOLES | | | | | | | | | | |
| 18007 | G9783 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | DOC DX DM, FAST <70, NO STAT | | | | | | | | | | |
| 18008 | G9784 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATH/DERM PROV 2ND BIOP OPIN | | | | | | | | | | |
| 18009 | G9785 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATH REPORT SENT | | | | | | | | | | |
| 18010 | G9786 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATH REPORT NOT SENT | | | | | | | | | | |
| 18011 | G9787 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ALIVE | | | | | | | | | | |
| 18012 | G9788 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOST RCT BP </= 140/90 | | | | | | | | | | |
| 18013 | G9789 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RECORD BP IP, ER, URG/SELF | | | | | | | | | | |
| 18014 | G9790 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOST RCT BP >/= 140/90 | | | | | | | | | | |
| 18015 | G9791 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOST RCT TOB STAT FREE | | | | | | | | | | |
| 18016 | G9792 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOST RCT TOB STAT NOT FREE | | | | | | | | | | |
| 18017 | G9793 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ON DAILY ASA/ANTIPLAT | | | | | | | | | | |
| 18018 | G9794 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO DAILY ASPIRIN | | | | | | | | | | |
| 18019 | G9795 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO DAILY ASA/ANTIPLAT | | | | | | | | | | |
| 18020 | G9796 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT CURRENTLY ON STATIN | | | | | | | | | | |
| 18021 | G9797 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT CURRENTLY ON STATIN | | | | | | | | | | |
| 18022 | G9805 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER | | | | | | | | | | |
| 18023 | G9806 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECD CERV CYTO/HPV | | | | | | | | | | |
| 18024 | G9807 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO RECD CERV CYTO/HPV | | | | | | | | | | |
| 18025 | G9808 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PT NO ASTHM CONT MED MST PER | | | | | | | | | | |
| 18026 | G9809 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER | | | | | | | | | | |
| 18027 | G9810 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PDC 75% W/ASTH CONT MED | | | | | | | | | | |
| 18028 | G9811 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | NO PDC 75% W/ASTH CONT MED | | | | | | | | | | |
| 18029 | G9812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DIED DURING INPT/30D AFT | | | | | | | | | | |
| 18030 | G9813 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT DIED W/IN 30D OF PROC | | | | | | | | | | |
| 18031 | G9818 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC SEX ACTIVITY | | | | | | | | | | |
| 18032 | G9819 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/HOSP ANYTIME MSMT PER | | | | | | | | | | |
| 18033 | G9820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC CHLAM SCR TEST W/FOLLOW | | | | | | | | | | |
| 18034 | G9821 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOC CHLAM SCR TS W/FOLLOW | | | | | | | | | | |
| 18035 | G9822 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDO ABL PROC YR PREV IND DT | | | | | | | | | | |
| 18036 | G9823 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDO SMPL/HYST BX RES DOC | | | | | | | | | | |
| 18037 | G9824 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDO SMPL/HYST BX RES NO DOC | | | | | | | | | | |
| 18038 | G9830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HER-2 POS | | | | | | | | | | |
| 18039 | G9831 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AJCC STG BRT CA DX II OR III | | | | | | | | | | |
| 18040 | G9832 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRT CA DX I, NO T1/T1A/T1B | | | | | | | | | | |
| 18041 | G9838 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT MET DIS AT DX | | | | | | | | | | |
| 18042 | G9839 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTI-EGFR MON ANTI THER | | | | | | | | | | |
| 18043 | G9840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENE TESTING PERFORMED | | | | | | | | | | |
| 18044 | G9841 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GENE TESTING NOT PERFORMED | | | | | | | | | | |
| 18045 | G9842 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT MET DIS AT DX | | | | | | | | | | |
| 18046 | G9843 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KRAS OR NRAS GENE MUTATION | | | | | | | | | | |
| 18047 | G9844 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO RECD ANTI-EGFR THER | | | | | | | | | | |
| 18048 | G9845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECD ANTI-EGFR THER | | | | | | | | | | |
| 18049 | G9846 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DIED FROM CANCER | | | | | | | | | | |
| 18050 | G9847 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECD CHEMO LAST 14D LIFE | | | | | | | | | | |
| 18051 | G9848 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO CHEMO LAST 14D LIFE | | | | | | | | | | |

App. 002154

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18052 | G9852 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT DIED FROM CANCER | | | | | | | | | | |
| 18053 | G9853 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | ICU STAY LAST 30D LIFE | | | | | | | | | | |
| 18054 | G9854 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | NO ICU STAY LAST 30D LIFE | | | | | | | | | | |
| 18055 | G9858 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ENROLL HOSPICE | | | | | | | | | | |
| 18056 | G9859 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DIED FROM CANCER | | | | | | | | | | |
| 18057 | G9860 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT LESS 3D HOSPICE | | | | | | | | | | |
| 18058 | G9861 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT MORE THAN 3D HOSPICE | | | | | | | | | | |
| 18059 | G9862 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC RSN NO 10 YR FOLLOW | | | | | | | | | | |
| 18060 | G9868 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CMMI ASYNTELEHEALTH <10MIN | | | | | | | | | | |
| 18061 | G9869 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CMMI ASYNTELEHEALTH 10-20MIN | | | | | | | | | | |
| 18062 | G9870 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CMMI ASYNTELEHEALTH >20MIN | | | | | | | | | | |
| 18063 | G9873 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EM CORE SESSION | | | | | | | | | | |
| 18064 | G9874 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 4 EM CORE SESSIONS | | | | | | | | | | |
| 18065 | G9875 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 9 EM CORE SESSIONS | | | | | | | | | | |
| 18066 | G9876 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM CORE MS MO 7-9 NO WL | | | | | | | | | | |
| 18067 | G9877 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM CORE MS MO 10-12 NO WL | | | | | | | | | | |
| 18068 | G9878 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM CORE MS MO 7-9 WL | | | | | | | | | | |
| 18069 | G9879 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM CORE MS MO 10-12 WL | | | | | | | | | | |
| 18070 | G9880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EM 5 PERCENT WL | | | | | | | | | | |
| 18071 | G9881 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EM 9 PERCENT WL | | | | | | | | | | |
| 18072 | G9882 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM ONGOING MS MO 13-15 WL | | | | | | | | | | |
| 18073 | G9883 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM ONGOING MS MO 16-18 WL | | | | | | | | | | |
| 18074 | G9884 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM ONGOING MS MO 19-21 WL | | | | | | | | | | |
| 18075 | G9885 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 2 EM ONGOING MS MO 22-24 WL | | | | | | | | | | |
| 18076 | G9886 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IN-PERSON ATTENDANCE G CODE | | | | | | | | | | |
| 18077 | G9887 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISTANCE LEARNING ATTENDANCE | | | | | | | | | | |
| 18078 | G9888 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | 5% WL MAINTND FROM BSLINE WT | | | | | | | | | | |
| 18079 | G9890 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EM BRIDGE PAYMENT | | | | | | | | | | |
| 18080 | G9891 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EM SESSION REPORTING | | | | | | | | | | |
| 18081 | G9892 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT RSN NO DIL MAC EXAM | | | | | | | | | | |
| 18082 | G9893 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO MAC EXAM | | | | | | | | | | |
| 18083 | G9894 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADR DEP THRPY PRESCRIBED | | | | | | | | | | |
| 18084 | G9895 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO ADR DEP THRPY | | | | | | | | | | |
| 18085 | G9896 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT RSN NO ADR DEP THRPY | | | | | | | | | | |
| 18086 | G9897 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NT PRSC ADR DEP THRPY RNG | | | | | | | | | | |
| 18087 | G9898 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 18088 | G9899 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCRN MAM PERF RSLTS DOC | | | | | | | | | | |
| 18089 | G9900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCRN MAM PERF RSLTS NOT DOC | | | | | | | | | | |
| 18090 | G9901 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 18091 | G9902 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRN TBCO AND ID AS USER | | | | | | | | | | |
| 18092 | G9903 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRN TBCO ID AS NON USER | | | | | | | | | | |
| 18093 | G9904 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC MED RSN NO TBCO SCRN | | | | | | | | | | |
| 18094 | G9905 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PT TBCO SCRN RNG | | | | | | | | | | |
| 18095 | G9906 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECV TBCO CESS INTERV | | | | | | | | | | |
| 18096 | G9907 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC MED RSN NO TBCO INTERV | | | | | | | | | | |
| 18097 | G9908 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PT TBCO CESS INTERV RNG | | | | | | | | | | |
| 18098 | G9909 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC MED RSN NO TBCO INTERV | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18099 | G9910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 18100 | G9911 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NODE NEG PRE/POST SYST THER | | | | | | | | | | |
| 18101 | G9912 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HBV STATUS ASSESED AND INT | | | | | | | | | | |
| 18102 | G9913 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO HBV STATUS ASSESD AND INT | | | | | | | | | | |
| 18103 | G9914 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT INITIATED ANTI-TNF AGENT | | | | | | | | | | |
| 18104 | G9915 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO DOCUMNTD HBV RESULTS RCD | | | | | | | | | | |
| 18105 | G9916 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FUNCT STATUS PAST 12 MONTHS | | | | | | | | | | |
| 18106 | G9917 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADV DEM CRGVR LIMITED | | | | | | | | | | |
| 18107 | G9918 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO FUNCT STAT PERF, RSN NOS | | | | | | | | | | |
| 18108 | G9919 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCRN ND POS ND PROV OF REC | | | | | | | | | | |
| 18109 | G9920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCRNING PERF AND NEGATIVE | | | | | | | | | | |
| 18110 | G9921 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO OR PART SCRN ND RNG OR OS | | | | | | | | | | |
| 18111 | G9922 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SFTY CNCRNS SCRN ND MIT RECS | | | | | | | | | | |
| 18112 | G9923 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SAFTY CNCRNS SCRN AND NEG | | | | | | | | | | |
| 18113 | G9925 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SCRN PROV RSN NOS | | | | | | | | | | |
| 18114 | G9926 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SFTY CNCRNS SCRN BUT NO RECS | | | | | | | | | | |
| 18115 | G9927 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | DOC NO WARF /FDA PT TRIAL | | | | | | | | | | |
| 18116 | G9928 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO WARF OR FDA DRUG PRESC | | | | | | | | | | |
| 18117 | G9929 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRS/REV AF | | | | | | | | | | |
| 18118 | G9930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COM CARE | | | | | | | | | | |
| 18119 | G9931 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO CHAD OR CHAD SCR 0 OR 1 | | | | | | | | | | |
| 18120 | G9932 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | DOC PT RSN NO TB SCRN RECRDS | | | | | | | | | | |
| 18121 | G9938 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 18122 | G9939 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SAME PATH/DERM PERF BIOPSY | | | | | | | | | | |
| 18123 | G9940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC REAS NO STATIN THERAPY | | | | | | | | | | |
| 18124 | G9942 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | ADTL SPINE PROC ON SAME DATE | | | | | | | | | | |
| 18125 | G9943 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK PN NT MSR VAS SCL PRE/PST | | | | | | | | | | |
| 18126 | G9945 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/CANCER SCOLIOSIS | | | | | | | | | | |
| 18127 | G9946 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BK PAIN NO VAS | | | | | | | | | | |
| 18128 | G9948 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | ADTL SPINE PROC ON SAME DATE | | | | | | | | | | |
| 18129 | G9949 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEG PAIN NO VAS | | | | | | | | | | |
| 18130 | G9954 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT >2 RSK FAC POST-OP VOMIT | | | | | | | | | | |
| 18131 | G9955 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INHLNT ANESTH ONLY FOR INDUC | | | | | | | | | | |
| 18132 | G9956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMBO THRPY OF >= 2 PROPHLY | | | | | | | | | | |
| 18133 | G9957 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO COMBO THRPY | | | | | | | | | | |
| 18134 | G9958 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO COMBO PROHPYL THRP FOR PT | | | | | | | | | | |
| 18135 | G9959 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYSTEMIC ANTIMICRO NOT PRESC | | | | | | | | | | |
| 18136 | G9960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RSN SYS ANTIMI NT RX | | | | | | | | | | |
| 18137 | G9961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYSTEMIC ANTIMICRO PRESC | | | | | | | | | | |
| 18138 | G9962 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMBOLIZATION DOC SEPARATLY | | | | | | | | | | |
| 18139 | G9963 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMBOLIZATION NOT DOC SEPARAT | | | | | | | | | | |
| 18140 | G9964 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECV >=1 WELL-CHLD VISIT | | | | | | | | | | |
| 18141 | G9965 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO WELL-CHLD VIST RECV BY PT | | | | | | | | | | |
| 18142 | G9968 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REFRD 2 PVDR/SPCLST IN PP | | | | | | | | | | |
| 18143 | G9969 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PVDR RFRD PT RPRT RCVD | | | | | | | | | | |
| 18144 | G9970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PVDR RFRD PT NO RPRT RCVD | | | | | | | | | | |
| 18145 | G9974 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MAC EXAM PERF | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18146 | G9975 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO DIL MAC EXAM | | | | | | | | | | |
| 18147 | G9978 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M NEW PT 10MINS | | | | | | | | | | |
| 18148 | G9979 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M NEW PT 20MINS | | | | | | | | | | |
| 18149 | G9980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M NEW PT 30 MINS | | | | | | | | | | |
| 18150 | G9981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M NEW PT 45MINS | | | | | | | | | | |
| 18151 | G9982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M NEW PT 60MINS | | | | | | | | | | |
| 18152 | G9983 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M EST. PT 10MINS | | | | | | | | | | |
| 18153 | G9984 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M EST. PT  15MINS | | | | | | | | | | |
| 18154 | G9985 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M EST. PT 25MINS | | | | | | | | | | |
| 18155 | G9986 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REMOTE E/M EST. PT 40MINS | | | | | | | | | | |
| 18156 | G9987 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BPCI ADVANCED IN HOME VISIT | | | | | | | | | | |
| 18157 | G9988 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | | | | | | | | | |
| 18158 | G9989 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | MED RSN NO PNEUM VAX | | | | | | | | | | |
| 18159 | G9990 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PNEUM VAX ADMIN 19+ | | | | | | | | | | |
| 18160 | G9991 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUM VAX ADMIN 19+ | | | | | | | | | | |
| 18161 | G9992 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | | | | | | | | | |
| 18162 | G9993 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | | | | | | | | | |
| 18163 | G9994 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | | | | | | | | | |
| 18164 | G9995 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PALL SERV DURING MEAS | | | | | | | | | | |
| 18165 | G9996 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT PAL OR HOSPICE | | | | | | | | | | |
| 18166 | G9997 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT PREG DUR MSRMT PD | | | | | | | | | | |
| 18167 | G9998 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN <3 COLON | | | | | | | | | | |
| 18168 | G9999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC SYS RSN <3 COLON | | | | | | | | | | |
| 18169 | H2018 | EP | | 0 | | | 9 | 10/06/2014 | 0 | 0 | 1 | PSYSOC REHAB SVC, PER DIEM | | | | | | | | | | |
| 18170 | H2038 | | | | | | 9 | 04/01/2022 | 0 | 0 | 1 | SKILL TRAIN AND DEV/DIEM | | | | | | | | | | |
| 18171 | H2040 | | | | | | 9 | 10/01/2023 | 0 | 0 | 1 | COORD SPECIALTY CARE, MONTH | | | | | | | | | | |
| 18172 | H2041 | | | | | | 9 | 10/01/2023 | 0 | 0 | 1 | COORD SPECIAL CARE ENCOUNTER | | | | | | | | | | |
| 18173 | J0110 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ADMINISTRATION OF INJECTION (STATE PURCHASED | | | VACCINES) HCY | | | | | | | | |
| 18174 | J0120 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TETRACYCLIN INJECTION | | | | | | | | | | |
| 18175 | J0121 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., OMADACYCLINE, 1 MG | | | | | | | | | | |
| 18176 | J0122 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., ERAVACYCLINE, 1 MG | | | | | | | | | | |
| 18177 | J0128 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ABARELIX INJECTION | | | | | | | | | | |
| 18178 | J0129 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ABATACEPT INJECTION | | | | | | | | | | |
| 18179 | J0130 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | ABCIXIMAB INJECTION | | | | | | | | | | |
| 18180 | J0131 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ACETAMINOPHEN (NOS) | | | | | | | | | | |
| 18181 | J0132 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ACETYLCYSTEINE INJECTION | | | | | | | | | | |
| 18182 | J0133 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ACYCLOVIR INJECTION | | | | | | | | | | |
| 18183 | J0134 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ACETAMINOPHEN -FRESENIUS | | | | | | | | | | |
| 18184 | J0135 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | ADALIMUMAB INJECTION | | | | | | | | | | |
| 18185 | J0136 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ACETAMINOPHEN (B BRAUN) | | | | | | | | | | |
| 18186 | J0137 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ACETAMINOPHEN (HIKMA) | | | | | | | | | | |
| 18187 | J0150 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION ADENOSINE 6 MG | | | | | | | | | | |
| 18188 | J0151 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ ADENOSINE DIAG 1MG | | | | | | | | | | |
| 18189 | J0152 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ADENOSINE INJECTION | | | | | | | | | | |
| 18190 | J0153 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ADENOSINE INJ 1MG | | | | | | | | | | |
| 18191 | J0170 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ADRENALIN EPINEPHRIN INJECT | | | | | | | | | | |
| 18192 | J0171 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ADRENALIN EPINEPHRINE INJECT | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18193 | J0172 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, ADUCANUMAB-AVWA, 2 MG | | | | | | | | | | |
| 18194 | J0173 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, EPINEPHRINE (BELCHER) | | | | | | | | | | |
| 18195 | J0174 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, LECANEMAB-IRMB, 1 MG | | | | | | | | | | |
| 18196 | J0175 | | | | | | D | 07/02/2024 | 0 | 0 | 1 | INJ, DONANEMAB-AZBT, 2 MG | | | | | | | | | | |
| 18197 | J0177 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, AFLIBERCEPT HD, 1 MG | | | | | | | | | | |
| 18198 | J0178 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | AFLIBERCEPT INJECTION | | | | | | | | | | |
| 18199 | J0179 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJ, BROLUCIZUMAB-DBLL, 1 MG | | | | | | | | | | |
| 18200 | J0180 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | AGALSIDASE BETA INJECTION | | | | | | | | | | |
| 18201 | J0184 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, AMISULPRIDE, 1 MG | | | | | | | | | | |
| 18202 | J0185 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., APREPITANT, 1 MG | | | | | | | | | | |
| 18203 | J0190 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ BIPERIDEN LACTATE/5 MG | | | | | | | | | | |
| 18204 | J0200 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ALATROFLOXACIN MESYLATE | | | | | | | | | | |
| 18205 | J0202 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJECTION, ALEMTUZUMAB | | | | | | | | | | |
| 18206 | J0205 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ALGLUCERASE INJECTION | | | | | | | | | | |
| 18207 | J0206 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ALLOPURINOL SODIUM 1 MG | | | | | | | | | | |
| 18208 | J0207 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | AMIFOSTINE | | | | | | | | | | |
| 18209 | J0208 | | | | | | D | 07/01/2024 | 0 | 0 | 25 | INJ SODIUM THIOSULFATE 100MG | | | | | | | | | | |
| 18210 | J0209 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, SOD THIOSULFATE (HOPE) | | | | | | | | | | |
| 18211 | J0210 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | METHYLDOPATE HCL INJECTION | | | | | | | | | | |
| 18212 | J0211 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, NITHIODOTE, 3MG / 125MG | | | | | | | | | | |
| 18213 | J0215 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 30 | ALEFACEPT | | | | | | | | | | |
| 18214 | J0216 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, ALFENTANIL HCL, 500MCG | | | | | | | | | | |
| 18215 | J0217 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ VELMANASE ALFA-TYCV 1 MG | | | | | | | | | | |
| 18216 | J0218 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ OLIPUDASE ALFA-RPCP 1MG | | | | | | | | | | |
| 18217 | J0219 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ AVAL ALFA-NQPT 4MG | | | | | | | | | | |
| 18218 | J0220 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | ALGLUCOSIDASE ALFA INJECTION | | | | | | | | | | |
| 18219 | J0221 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | LUMIZYME INJECTION | | | | | | | | | | |
| 18220 | J0222 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., PATISIRAN, 0.1 MG | | | | | | | | | | |
| 18221 | J0223 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ GIVOSIRAN 0.5 MG | | | | | | | | | | |
| 18222 | J0224 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. LUMASIRAN, 0.5 MG | | | | | | | | | | |
| 18223 | J0225 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 25 | INJ, VUTRISIRAN, 1 MG | | | | | | | | | | |
| 18224 | J0248 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, REMDESIVIR, 1 MG | | | | | | | | | | |
| 18225 | J0256 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ALPHA 1 PROTEINASE INHIBITOR | | | | | | | | | | |
| 18226 | J0257 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | GLASSIA INJECTION | | | | | | | | | | |
| 18227 | J0270 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 32 | ALPROSTADIL FOR INJECTION | | | | | | | | | | |
| 18228 | J0275 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ALPROSTADIL URETHRAL SUPPOS | | | | | | | | | | |
| 18229 | J0278 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 15 | AMIKACIN SULFATE INJECTION | | | | | | | | | | |
| 18230 | J0280 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | AMINOPHYLLIN 250 MG INJ | | | | | | | | | | |
| 18231 | J0282 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 70 | AMIODARONE HCL | | | | | | | | | | |
| 18232 | J0283 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 35 | INJ, AMIODARONE (NEXTERONE) | | | | | | | | | | |
| 18233 | J0285 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | AMPHOTERICIN B | | | | | | | | | | |
| 18234 | J0286 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, AMPHOTERICIN B, ANY LIPID FORMULATION, 50 MG | | | | | | | | | | |
| 18235 | J0287 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | AMPHOTERICIN B LIPID COMPLEX | | | | | | | | | | |
| 18236 | J0288 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | AMPHO B CHOLESTERYL SULFATE | | | | | | | | | | |
| 18237 | J0289 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | AMPHOTERICIN B LIPOSOME INJ | | | | | | | | | | |
| 18238 | J0290 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | AMPICILLIN 500 MG INJ | | | | | | | | | | |
| 18239 | J0291 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., PLAZOMICIN, 5 MG | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18240 | J0295 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | AMPICILLIN SULBACTAM 1.5 GM | | | | | | | | | | |
| 18241 | J0300 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | AMOBARBITAL 125 MG INJ | | | | | | | | | | |
| 18242 | J0330 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | SUCCINYCHOLINE CHLORIDE INJ | | | | | | | | | | |
| 18243 | J0340 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, MANDROLONE PHENOROPIONATE, UP TO 50 MG | | | | | | | | | | |
| 18244 | J0348 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ANIDULAFUNGIN INJECTION | | | | | | | | | | |
| 18245 | J0349 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, REZAFUNGIN, 1 MG | | | | | | | | | | |
| 18246 | J0350 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJECTION ANISTREPLASE 30 U | | | | | | | | | | |
| 18247 | J0360 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | HYDRALAZINE HCL INJECTION | | | | | | | | | | |
| 18248 | J0364 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | APOMORPHINE HYDROCHLORIDE | | | | | | | | | | |
| 18249 | J0365 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | APROTONIN, 10,000 KIU | | | | | | | | | | |
| 18250 | J0380 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ METARAMINOL BITARTRATE | | | | | | | | | | |
| 18251 | J0390 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CHLOROQUINE INJECTION | | | | | | | | | | |
| 18252 | J0391 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, ARTESUNATE, 1MG | | | | | | | | | | |
| 18253 | J0395 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ARBUTAMINE HCL INJECTION | | | | | | | | | | |
| 18254 | J0400 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ARIPIPRAZOLE INJECTION | | | | | | | | | | |
| 18255 | J0401 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ARIPIPRAZOLE EXT REL 1MG | | | | | | | | | | |
| 18256 | J0402 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, ABILIFY ASIMTUFII, 1 MG | | | | | | | | | | |
| 18257 | J0456 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | AZITHROMYCIN | | | | | | | | | | |
| 18258 | J0457 | | | | | | D | 07/01/2024 | 0 | 0 | 80 | INJECTION, AZTREONAM, 100 MG | | | | | | | | | | |
| 18259 | J0460 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ATROPINE SULFATE INJECTION | | | | | | | | | | |
| 18260 | J0461 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ATROPINE SULFATE INJECTION | | | | | | | | | | |
| 18261 | J0470 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | DIMECAPROL INJECTION | | | | | | | | | | |
| 18262 | J0475 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | BACLOFEN 10 MG INJECTION | | | | | | | | | | |
| 18263 | J0476 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | BACLOFEN INTRATHECAL TRIAL | | | | | | | | | | |
| 18264 | J0480 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BASILIXIMAB | | | | | | | | | | |
| 18265 | J0485 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | BELATACEPT INJECTION | | | | | | | | | | |
| 18266 | J0490 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | BELIMUMAB INJECTION | | | | | | | | | | |
| 18267 | J0491 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ANIFROLUMAB-FNIA 1MG | | | | | | | | | | |
| 18268 | J0500 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | DICYCLOMINE INJECTION | | | | | | | | | | |
| 18269 | J0510 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, BENZQUINAMIDE HCL, UP TO 50 MG | | | | | | | | | | |
| 18270 | J0515 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | INJ BENZTROPINE MESYLATE | | | | | | | | | | |
| 18271 | J0517 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 30 | INJ., BENRALIZUMAB, 1 MG | | | | | | | | | | |
| 18272 | J0520 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BETHANECHOL CHLORIDE INJECT | | | | | | | | | | |
| 18273 | J0530 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PENICILLIN G BENZATHINE INJ | | | | | | | | | | |
| 18274 | J0540 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PENICILLIN G BENZATHINE INJ | | | | | | | | | | |
| 18275 | J0550 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PENICILLIN G BENZATHINE INJ | | | | | | | | | | |
| 18276 | J0558 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | PENG BENZATHINE/PROCAINE INJ | | | | | | | | | | |
| 18277 | J0559 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PENG BENZATHINE/PROCAINE INJ | | | | | | | | | | |
| 18278 | J0560 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PENICILLIN G BENZATHINE INJ | | | | | | | | | | |
| 18279 | J0561 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | PENICILLIN G BENZATHINE INJ | | | | | | | | | | |
| 18280 | J0565 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, BEZLOTOXUMAB, 10 MG | | | | | | | | | | |
| 18281 | J0567 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., CERLIPONASE ALFA 1 MG | | | | | | | | | | |
| 18282 | J0570 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | BUPRENORPHINE IMPLANT 74.2MG | | | | | | | | | | |
| 18283 | J0571 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BUPRENORPHINE ORAL 1MG | | | | | | | | | | |
| 18284 | J0572 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BUPREN/NAL UP TO 3MG BUPRENO | | | | | | | | | | |
| 18285 | J0573 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BUPREN/NAL 3.1 TO 6MG BUPREN | | | | | | | | | | |
| 18286 | J0574 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BUPREN/NAL 6.1 TO 10MG BUPRE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18287 | J0575 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BUPREN/NAL OVER 10MG BUPRENO | | | | | | | | | | |
| 18288 | J0576 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 1 | INJ BUPRENORPH (BRIXADI) 1MG | | | | | | | | | | |
| 18289 | J0577 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, BRIXADI, MORE THAN 7 DAY | | | | | | | | | | |
| 18290 | J0578 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ BRIXADI, MORE THAN 7 DAY | | | | | | | | | | |
| 18291 | J0580 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PENICILLIN G BENZATHINE INJ | | | | | | | | | | |
| 18292 | J0583 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | BIVALIRUDIN | | | | | | | | | | |
| 18293 | J0584 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 90 | INJECTION, BUROSUMAB-TWZA 1M | | | | | | | | | | |
| 18294 | J0585 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION,ONABOTULINUMTOXINA | | | | | | | | | | |
| 18295 | J0586 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ABOBOTULINUMTOXINA | | | | | | | | | | |
| 18296 | J0587 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, RIMABOTULINUMTOXINB | | | | | | | | | | |
| 18297 | J0588 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INCOBOTULINUMTOXIN A | | | | | | | | | | |
| 18298 | J0589 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ DAXIBOTULINUMTOXINA-LANM | | | | | | | | | | |
| 18299 | J0590 | | | | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, BRONKEPHRINE, 2 MG | | | | | | | | | | |
| 18300 | J0591 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ DEOXYCHOLIC ACID, 1 MG | | | | | | | | | | |
| 18301 | J0592 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | BUPRENORPHINE HYDROCHLORIDE | | | | | | | | | | |
| 18302 | J0593 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., LANADELUMAB-FLYO, 1 MG | | | | | | | | | | |
| 18303 | J0594 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | BUSULFAN INJECTION | | | | | | | | | | |
| 18304 | J0595 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | BUTORPHANOL TARTRATE 1 MG | | | | | | | | | | |
| 18305 | J0596 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, RUCONEST | | | | | | | | | | |
| 18306 | J0597 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | C-1 ESTERASE, BERINERT | | | | | | | | | | |
| 18307 | J0598 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | C-1 ESTERASE, CINRYZE | | | | | | | | | | |
| 18308 | J0599 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., HAEGARDA 10 UNITS | | | | | | | | | | |
| 18309 | J0600 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | EDETATE CALCIUM DISODIUM INJ | | | | | | | | | | |
| 18310 | J0604 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CINACALCET, ESRD ON DIALYSIS | | | | | | | | | | |
| 18311 | J0606 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ETELCALCETIDE, 0.1 MG | | | | | | | | | | |
| 18312 | J0610 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 15 | CALCIUM GLUCON (FRESENIUS) | | | | | | | | | | |
| 18313 | J0611 | | | 0 | | | 9 | 04/01/2023 | 0 | 0 | 1 | CALCIUM GLUCON (WG CRITICAL) | | | | | | | | | | |
| 18314 | J0612 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | CALCIUM GLUCON (FRESENIUS) | | | | | | | | | | |
| 18315 | J0613 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | CALCIUM GLUCON (WG CRITICAL) | | | | | | | | | | |
| 18316 | J0620 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CALCIUM GLYCER & LACT/10 ML | | | | | | | | | | |
| 18317 | J0630 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | CALCITONIN SALMON INJECTION | | | | | | | | | | |
| 18318 | J0635 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CALCITRIOL, 1 MCG AMP | | | | | | | | | | |
| 18319 | J0636 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ CALCITRIOL PER 0.1 MCG | | | | | | | | | | |
| 18320 | J0637 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | CASPOFUNGIN ACETATE | | | | | | | | | | |
| 18321 | J0638 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | CANAKINUMAB INJECTION | | | | | | | | | | |
| 18322 | J0640 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | LEUCOVORIN CALCIUM INJECTION | | | | | | | | | | |
| 18323 | J0641 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ LEVOLEUCOVORIN NOS 0.5MG | | | | | | | | | | |
| 18324 | J0642 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, KHAPZORY, 0.5 MG | | | | | | | | | | |
| 18325 | J0650 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, LEVOTHYROXINE NOS 10MCG | | | | | | | | | | |
| 18326 | J0651 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, LEVOTHYROXINE, FRESKABI | | | | | | | | | | |
| 18327 | J0652 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, LEVOTHYROXINE, HIKMA | | | | | | | | | | |
| 18328 | J0665 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, BUPIVACAINE, NOS, 0.5MG | | | | | | | | | | |
| 18329 | J0670 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | INJ MEPIVACAINE HCL/10 ML | | | | | | | | | | |
| 18330 | J0680 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, DESLANOSIDE, UP TO 0.4 MG | | | | | | | | | | |
| 18331 | J0687 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ CEFAZOLIN (WG CRIT CARE) | | | | | | | | | | |
| 18332 | J0688 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ CEFAZOLIN SODIUM, HIKMA | | | | | | | | | | |
| 18333 | J0689 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | INJ CEFAZOLIN SODIUM, BAXTER | | | | | | | | | | |

App. 002160

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18334 | J0690 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | CEFAZOLIN SODIUM INJECTION | | | | | | | | | | |
| 18335 | J0691 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ LEFAMULIN 1 MG | | | | | | | | | | |
| 18336 | J0692 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | CEFEPIME HCL FOR INJECTION | | | | | | | | | | |
| 18337 | J0693 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | INJ., CEFIDEROCOL, 5 MG | | | | | | | | | | |
| 18338 | J0694 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | CEFOXITIN SODIUM INJECTION | | | | | | | | | | |
| 18339 | J0695 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | INJ CEFTOLOZANE TAZOBACTAM | | | | | | | | | | |
| 18340 | J0696 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | CEFTRIAXONE SODIUM INJECTION | | | | | | | | | | |
| 18341 | J0697 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | STERILE CEFUROXIME INJECTION | | | | | | | | | | |
| 18342 | J0698 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | CEFOTAXIME SODIUM INJECTION | | | | | | | | | | |
| 18343 | J0699 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, CEFIDEROCOL, 10 MG | | | | | | | | | | |
| 18344 | J0701 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJ. CEFEPIME HCL (BAXTER) | | | | | | | | | | |
| 18345 | J0702 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | BETAMETHASONE ACET&SOD PHOSP | | | | | | | | | | |
| 18346 | J0703 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJ, CEFEPIME HCL (B BRAUN) | | | | | | | | | | |
| 18347 | J0704 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BETAMETHASONE SOD PHOSP/4 MG | | | | | | | | | | |
| 18348 | J0706 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | CAFFEINE CITRATE INJECTION | | | | | | | | | | |
| 18349 | J0710 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CEPHAPIRIN SODIUM INJECTION | | | | | | | | | | |
| 18350 | J0712 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | CEFTAROLINE FOSAMIL INJ | | | | | | | | | | |
| 18351 | J0713 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJ CEFTAZIDIME PER 500 MG | | | | | | | | | | |
| 18352 | J0714 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | CEFTAZIDIME AND AVIBACTAM | | | | | | | | | | |
| 18353 | J0715 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CEFTIZOXIME SODIUM / 500 MG | | | | | | | | | | |
| 18354 | J0716 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | CENTRUROIDES IMMUNE F(AB) | | | | | | | | | | |
| 18355 | J0717 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | CERTOLIZUMAB PEGOL INJ 1MG | | | | | | | | | | |
| 18356 | J0718 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CERTOLIZUMAB PEGOL INJ | | | | | | | | | | |
| 18357 | J0720 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 15 | CHLORAMPHENICOL SODIUM INJEC | | | | | | | | | | |
| 18358 | J0725 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | CHORIONIC GONADOTROPIN/1000U | | | | | | | | | | |
| 18359 | J0730 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CHLORPHENIRAMINE MALEATE, PER 10 MG(CHLORTRIMETON, CHLOR-PRO, CHLOR-PRO 10, CHLOR-100) | | | | | | | | | | |
| 18360 | J0735 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | CLONIDINE HYDROCHLORIDE | | | | | | | | | | |
| 18361 | J0736 | | | | | | D | 07/01/2024 | 0 | 0 | 9 | INJ, CLINDAMYCIN PHOSP 300MG | | | | | | | | | | |
| 18362 | J0737 | | | | | | D | 07/01/2024 | 0 | 0 | 9 | INJ, CLINDAMYCIN (BAXTER) | | | | | | | | | | |
| 18363 | J0739 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | HIV PREP, INJ, CABOTEGRAVIR | | | | | | | | | | |
| 18364 | J0740 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | CIDOFOVIR INJECTION | | | | | | | | | | |
| 18365 | J0741 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, CABOTE RILPIVIR 2MG 3MG | | | | | | | | | | |
| 18366 | J0742 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ IMIP 4 CILAS 4 RELEB 2MG | | | | | | | | | | |
| 18367 | J0743 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | CILASTATIN SODIUM INJECTION | | | | | | | | | | |
| 18368 | J0744 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | CIPROFLOXACIN IV | | | | | | | | | | |
| 18369 | J0745 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | INJ CODEINE PHOSPHATE /30 MG | | | | | | | | | | |
| 18370 | J0750 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HIV PREP, FTC/TDF 200/300MG | | | | | | | | | | |
| 18371 | J0751 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HIV PREP, FTC/TAF 200/25MG | | | | | | | | | | |
| 18372 | J0760 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | COLCHICINE INJECTION | | | | | | | | | | |
| 18373 | J0770 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | COLISTIMETHATE SODIUM INJ | | | | | | | | | | |
| 18374 | J0775 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | COLLAGENASE, CLOST HIST INJ | | | | | | | | | | |
| 18375 | J0780 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | PROCHLORPERAZINE INJECTION | | | | | | | | | | |
| 18376 | J0791 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ CRIZANLIZUMAB-TMCA 5MG | | | | | | | | | | |
| 18377 | J0795 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | CORTICORELIN OVINE TRIFLUTAL | | | | | | | | | | |
| 18378 | J0799 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HIV PREP, FDA APPROVED, NOC | | | | | | | | | | |
| 18379 | J0800 | | | 0 | | | 9 | 10/01/2023 | 0 | 0 | 3 | CORTICOTROPIN INJECTION | | | | | | | | | | |
| 18380 | J0801 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ. ACTHAR GEL TO 40 UNITS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18381 | J0802 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ. (ANI), UP TO 40 UNITS | | | | | | | | | | |
| 18382 | J0810 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CORTISONE, 25 MG | | | | | | | | | | |
| 18383 | J0833 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | COSYNTROPIN INJECTION NOS | | | | | | | | | | |
| 18384 | J0834 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | INJ., COSYNTROPIN, 0.25 MG | | | | | | | | | | |
| 18385 | J0835 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ COSYNTROPIN PER 0.25 MG | | | | | | | | | | |
| 18386 | J0840 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 18 | CROTALIDAE POLY IMMUNE FAB | | | | | | | | | | |
| 18387 | J0841 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | INJ CROTALIDAE IM F(AB')2 EQ | | | | | | | | | | |
| 18388 | J0850 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 9 | CYTOMEGALOVIRUS IMM IV /VIAL | | | | | | | | | | |
| 18389 | J0872 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | DAPTOMYCIN (XELLIA) UNREFRIG | | | | | | | | | | |
| 18390 | J0873 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, DAPTOMYCIN (XELLIA) | | | | | | | | | | |
| 18391 | J0874 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, DAPTOMYCIN (BAXTER) | | | | | | | | | | |
| 18392 | J0875 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, DALBAVANCIN | | | | | | | | | | |
| 18393 | J0877 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, DAPTOMYCIN (HOSPIRA) | | | | | | | | | | |
| 18394 | J0878 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DAPTOMYCIN INJECTION | | | | | | | | | | |
| 18395 | J0879 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | DIFELIKEFALIN, ESRD ON DIALY | | | | | | | | | | |
| 18396 | J0880 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DARBEPOETIN ALFA INJECTION | | | | | | | | | | |
| 18397 | J0881 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DARBEPOETIN ALFA, NON-ESRD | | | | | | | | | | |
| 18398 | J0882 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DARBEPOETIN ALFA, ESRD USE | | | | | | | | | | |
| 18399 | J0883 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ARGATROBAN NONESRD USE 1MG | | | | | | | | | | |
| 18400 | J0884 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ARGATROBAN ESRD DIALYSIS 1MG | | | | | | | | | | |
| 18401 | J0885 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | EPOETIN ALFA, NON-ESRD | | | | | | | | | | |
| 18402 | J0886 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | EPOETIN ALFA 1000 UNITS ESRD | | | | | | | | | | |
| 18403 | J0887 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | EPOETIN BETA ESRD USE | | | | | | | | | | |
| 18404 | J0888 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | EPOETIN BETA NON ESRD | | | | | | | | | | |
| 18405 | J0889 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | DAPRODUSTAT ORAL 1MG ESRD | | | | | | | | | | |
| 18406 | J0890 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PEGINESATIDE INJECTION | | | | | | | | | | |
| 18407 | J0891 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ARGATROBAN NONESRD (ACCORD) | | | | | | | | | | |
| 18408 | J0892 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ARGATROBAN DIALYSIS (ACCORD) | | | | | | | | | | |
| 18409 | J0893 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, DECITABINE (SUN PHARMA) | | | | | | | | | | |
| 18410 | J0894 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DECITABINE INJECTION | | | | | | | | | | |
| 18411 | J0895 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | DEFEROXAMINE MESYLATE INJ | | | | | | | | | | |
| 18412 | J0896 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ LUSPATERCEPT-AAMT 0.25MG | | | | | | | | | | |
| 18413 | J0897 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DENOSUMAB INJECTION | | | | | | | | | | |
| 18414 | J0898 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ARGATROBAN NONESRD (AUROMED) | | | | | | | | | | |
| 18415 | J0899 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ARGATROBAN DIALYSIS, AUROMED | | | | | | | | | | |
| 18416 | J0900 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE ENANTHATE INJ | | | | | | | | | | |
| 18417 | J0911 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INST TAURO 1.35MG/HEP 100U | | | | | | | | | | |
| 18418 | J0945 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | BROMPHENIRAMINE MALEATE INJ | | | | | | | | | | |
| 18419 | J0970 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ESTRADIOL VALERATE INJECTION | | | | | | | | | | |
| 18420 | J1000 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DEPO-ESTRADIOL CYPIONATE INJ | | | | | | | | | | |
| 18421 | J1010 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, METHYLPRED ACETATE 1 MG | | | | | | | | | | |
| 18422 | J1020 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 8 | METHYLPREDNISOLONE 20 MG INJ | | | | | | | | | | |
| 18423 | J1030 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 8 | METHYLPREDNISOLONE 40 MG INJ | | | | | | | | | | |
| 18424 | J1040 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 4 | METHYLPREDNISOLONE 80 MG INJ | | | | | | | | | | |
| 18425 | J1050 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | MEDROXYPROGESTERONE ACETATE | | | | | | | | | | |
| 18426 | J1051 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MEDROXYPROGESTERONE INJ | | | | | | | | | | |
| 18427 | J1055 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MEDRXYPROGESTER ACETATE INJ | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 18428 | J1056 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | MA/EC CONTRACEPTIVEINJECTION |  |  |  |  |  |  |  |  |  |
| 18429 | J1060 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE CYPIONATE 1 ML |  |  |  |  |  |  |  |  |  |
| 18430 | J1070 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE CYPIONAT 100 MG |  |  |  |  |  |  |  |  |  |
| 18431 | J1071 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 99 | INJ TESTOSTERONE CYPIONATE |  |  |  |  |  |  |  |  |  |
| 18432 | J1080 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE CYPIONAT 200 MG |  |  |  |  |  |  |  |  |  |
| 18433 | J1090 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, TESTOSTERONE CYPIONATE, 1 CC, 50 MG |  |  |  |  |  |  |  |  |  |
| 18434 | J1094 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ DEXAMETHASONE ACETATE |  |  |  |  |  |  |  |  |  |
| 18435 | J1095 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, DEXAMETHASONE 9% |  |  |  |  |  |  |  |  |  |
| 18436 | J1096 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | DEXAMETHA OPTH INSERT 0.1 MG |  |  |  |  |  |  |  |  |  |
| 18437 | J1097 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | PHENYLEP KETOROLAC OPTH SOLN |  |  |  |  |  |  |  |  |  |
| 18438 | J1100 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | DEXAMETHASONE SODIUM PHOS |  |  |  |  |  |  |  |  |  |
| 18439 | J1105 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | DEXMEDETOMIDINE FILM, 1 MCG |  |  |  |  |  |  |  |  |  |
| 18440 | J1110 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | INJ DIHYDROERGOTAMINE MESYLT |  |  |  |  |  |  |  |  |  |
| 18441 | J1120 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | ACETAZOLAMID SODIUM INJECTIO |  |  |  |  |  |  |  |  |  |
| 18442 | J1130 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ DICLOFENAC SODIUM 0.5MG |  |  |  |  |  |  |  |  |  |
| 18443 | J1160 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | DIGOXIN INJECTION |  |  |  |  |  |  |  |  |  |
| 18444 | J1162 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | DIGOXIN IMMUNE FAB (OVINE) |  |  |  |  |  |  |  |  |  |
| 18445 | J1165 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 50 | PHENYTOIN SODIUM INJECTION |  |  |  |  |  |  |  |  |  |
| 18446 | J1170 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 50 | HYDROMORPHONE INJECTION |  |  |  |  |  |  |  |  |  |
| 18447 | J1180 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | DYPHYLLINE INJECTION |  |  |  |  |  |  |  |  |  |
| 18448 | J1190 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | DEXRAZOXANE HCL INJECTION |  |  |  |  |  |  |  |  |  |
| 18449 | J1200 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | DIPHENHYDRAMINE HCL INJECTIO |  |  |  |  |  |  |  |  |  |
| 18450 | J1201 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 20 | INJ. CETIRIZINE HCL 0.5MG |  |  |  |  |  |  |  |  |  |
| 18451 | J1202 |  |  |  |  |  | D | 04/01/2024 | 0 | 0 | 1 | MIGLUSTAT ORAL 65 MG |  |  |  |  |  |  |  |  |  |
| 18452 | J1203 |  |  |  |  |  | D | 04/01/2024 | 0 | 0 | 1 | INJ, CIPAGLUCOSIDASE, 5 MG |  |  |  |  |  |  |  |  |  |
| 18453 | J1205 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | CHLOROTHIAZIDE SODIUM INJ |  |  |  |  |  |  |  |  |  |
| 18454 | J1212 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | DIMETHYL SULFOXIDE 50% 50 ML |  |  |  |  |  |  |  |  |  |
| 18455 | J1230 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 5 | METHADONE INJECTION |  |  |  |  |  |  |  |  |  |
| 18456 | J1240 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 6 | DIMENHYDRINATE INJECTION |  |  |  |  |  |  |  |  |  |
| 18457 | J1245 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | DIPYRIDAMOLE INJECTION |  |  |  |  |  |  |  |  |  |
| 18458 | J1250 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | INJ DOBUTAMINE HCL/250 MG |  |  |  |  |  |  |  |  |  |
| 18459 | J1260 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | DOLASETRON MESYLATE |  |  |  |  |  |  |  |  |  |
| 18460 | J1265 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | DOPAMINE INJECTION |  |  |  |  |  |  |  |  |  |
| 18461 | J1267 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | DORIPENEM INJECTION |  |  |  |  |  |  |  |  |  |
| 18462 | J1270 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 16 | INJECTION, DOXERCALCIFEROL |  |  |  |  |  |  |  |  |  |
| 18463 | J1290 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | ECALLANTIDE INJECTION |  |  |  |  |  |  |  |  |  |
| 18464 | J1300 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | ECULIZUMAB INJECTION |  |  |  |  |  |  |  |  |  |
| 18465 | J1301 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | INJECTION, EDARAVONE, 1 MG |  |  |  |  |  |  |  |  |  |
| 18466 | J1302 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, SUTIMLIMAB-JOME, 10 MG |  |  |  |  |  |  |  |  |  |
| 18467 | J1303 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., RAVULIZUMAB-CWVZ 10 MG |  |  |  |  |  |  |  |  |  |
| 18468 | J1304 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ TOFERSEN INTRATHEC 1 MG |  |  |  |  |  |  |  |  |  |
| 18469 | J1305 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, EVINACUMAB-DGNB, 5MG |  |  |  |  |  |  |  |  |  |
| 18470 | J1306 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, INCLISIRAN, 1 MG |  |  |  |  |  |  |  |  |  |
| 18471 | J1320 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | AMITRIPTYLINE INJECTION |  |  |  |  |  |  |  |  |  |
| 18472 | J1322 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | ELOSULFASE ALFA, INJECTION |  |  |  |  |  |  |  |  |  |
| 18473 | J1323 |  |  |  |  |  | D | 04/01/2024 | 0 | 0 | 1 | INJ, ELRANATAMAB-BCMM, 1 MG |  |  |  |  |  |  |  |  |  |
| 18474 | J1324 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | ENFUVIRTIDE INJECTION |  |  |  |  |  |  |  |  |  |

App. 002163

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18475 | J1325 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 18 | EPOPROSTENOL INJECTION | | | | | | | | | | |
| 18476 | J1327 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | EPTIFIBATIDE INJECTION | | | | | | | | | | |
| 18477 | J1330 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ERGONOVINE MALEATE INJECTION | | | | | | | | | | |
| 18478 | J1335 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | ERTAPENEM INJECTION | | | | | | | | | | |
| 18479 | J1362 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ERYTHROMYCIN GLUCETATE, PER 250 MG | | | | | | | | | | |
| 18480 | J1364 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | ERYTHRO LACTOBIONATE /500 MG | | | | | | | | | | |
| 18481 | J1380 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | ESTRADIOL VALERATE 10 MG INJ | | | | | | | | | | |
| 18482 | J1390 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ESTRADIOL VALERATE 20 MG INJ | | | | | | | | | | |
| 18483 | J1410 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | INJ ESTROGEN CONJUGATE 25 MG | | | | | | | | | | |
| 18484 | J1411 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, HEMGENIX, PER TX DOSE | | | | | | | | | | |
| 18485 | J1412 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ ROCTAVIAN ML 2X10 13VC G | | | | | | | | | | |
| 18486 | J1413 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ DELANDISTROGENE MOX ROKL | | | | | | | | | | |
| 18487 | J1426 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, CASIMERSEN, 10 MG | | | | | | | | | | |
| 18488 | J1427 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. VILTOLARSEN | | | | | | | | | | |
| 18489 | J1428 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ETEPLIRSEN, 10 MG | | | | | | | | | | |
| 18490 | J1429 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ GOLODIRSEN 10 MG | | | | | | | | | | |
| 18491 | J1430 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | ETHANOLAMINE OLEATE 100 MG | | | | | | | | | | |
| 18492 | J1434 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, FOCINVEZ, 1MG | | | | | | | | | | |
| 18493 | J1435 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJECTION ESTRONE PER 1 MG | | | | | | | | | | |
| 18494 | J1436 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ETIDRONATE DISODIUM INJ | | | | | | | | | | |
| 18495 | J1437 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. FE DERISOMALTOSE 10 MG | | | | | | | | | | |
| 18496 | J1438 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | ETANERCEPT INJECTION | | | | | | | | | | |
| 18497 | J1439 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ FERRIC CARBOXYMALTOS 1MG | | | | | | | | | | |
| 18498 | J1440 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FECAL MICROBIOTA JSLM 1 ML | | | | | | | | | | |
| 18499 | J1441 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FILGRASTIM 480 MCG INJECTION | | | | | | | | | | |
| 18500 | J1442 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ FILGRASTIM EXCL BIOSIMIL | | | | | | | | | | |
| 18501 | J1443 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ FERRIC PYROPHOSPHATE CIT | | | | | | | | | | |
| 18502 | J1444 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FE PYRO CIT POW 0.1 MG IRON | | | | | | | | | | |
| 18503 | J1445 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 68 | INJ TRIFERIC AVNU 0.1MG IRON | | | | | | | | | | |
| 18504 | J1446 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, TBO-FILGRASTIM, 5 MCG | | | | | | | | | | |
| 18505 | J1447 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TBO FILGRASTIM 1 MICROG | | | | | | | | | | |
| 18506 | J1448 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, TRILACICLIB, 1MG | | | | | | | | | | |
| 18507 | J1449 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ EFLAPEGRASTIM-XNST 0.1MG | | | | | | | | | | |
| 18508 | J1450 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | FLUCONAZOLE | | | | | | | | | | |
| 18509 | J1451 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FOMEPIZOLE, 15 MG | | | | | | | | | | |
| 18510 | J1452 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INTRAOCULAR FOMIVIRSEN NA | | | | | | | | | | |
| 18511 | J1453 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FOSAPREPITANT INJECTION | | | | | | | | | | |
| 18512 | J1454 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ FOSNETUPITANT, PALONOSET | | | | | | | | | | |
| 18513 | J1455 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 18 | FOSCARNET SODIUM INJECTION | | | | | | | | | | |
| 18514 | J1456 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, FOSAPREPITANT (TEVA) | | | | | | | | | | |
| 18515 | J1457 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | GALLIUM NITRATE INJECTION | | | | | | | | | | |
| 18516 | J1458 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | GALSULFASE INJECTION | | | | | | | | | | |
| 18517 | J1459 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ IVIG PRIVIGEN 500 MG | | | | | | | | | | |
| 18518 | J1460 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | GAMMA GLOBULIN 1 CC INJ | | | | | | | | | | |
| 18519 | J1470 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 2 CC INJ | | | | | | | | | | |
| 18520 | J1480 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 3 CC INJ | | | | | | | | | | |
| 18521 | J1490 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 4 CC INJ | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 18522 | J1500 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 5 CC INJ |
| 18523 | J1510 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 6 CC INJ |
| 18524 | J1520 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 7 CC INJ |
| 18525 | J1530 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 8 CC INJ |
| 18526 | J1540 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 9 CC INJ |
| 18527 | J1550 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GAMMA GLOBULIN 10 CC INJ |
| 18528 | J1551 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ CUTAQUIG 100 MG |
| 18529 | J1554 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ. ASCENIV |
| 18530 | J1555 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ CUVITRU, 100 MG |
| 18531 | J1556 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, IMM GLOB BIVIGAM, 500MG |
| 18532 | J1557 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | GAMMAPLEX INJECTION |
| 18533 | J1558 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ. XEMBIFY, 100 MG |
| 18534 | J1559 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | HIZENTRA INJECTION |
| 18535 | J1560 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | GAMMA GLOBULIN > 10 CC INJ |
| 18536 | J1561 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | GAMUNEX-C/GAMMAKED |
| 18537 | J1562 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | VIVAGLOBIN, INJ |
| 18538 | J1563 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | IV IMMUNE GLOBULIN, 1 GRAM |
| 18539 | J1564 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | IMMUNE GLOBULIN 10 MG |
| 18540 | J1565 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | RSV-IVIG |
| 18541 | J1566 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | IMMUNE GLOBULIN, POWDER |
| 18542 | J1567 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | IMMUNE GLOBULIN, LIQUID |
| 18543 | J1568 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | OCTAGAM INJECTION |
| 18544 | J1569 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | GAMMAGARD LIQUID INJECTION |
| 18545 | J1570 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | GANCICLOVIR SODIUM INJECTION |
| 18546 | J1571 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 20 | HEPAGAM B IM INJECTION |
| 18547 | J1572 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | FLEBOGAMMA INJECTION |
| 18548 | J1573 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | HEPAGAM B INTRAVENOUS, INJ |
| 18549 | J1574 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, GANCICLOVIR (EXELA) |
| 18550 | J1575 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | HYQVIA 100MG IMMUNEGLOBULIN |
| 18551 | J1576 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, PANZYGA, 500 MG |
| 18552 | J1580 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 9 | GARAMYCIN GENTAMICIN INJ |
| 18553 | J1590 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GATIFLOXACIN INJECTION |
| 18554 | J1595 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | INJECTION GLATIRAMER ACETATE |
| 18555 | J1596 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, GLYCOPYRROLATE, 0.1 MG |
| 18556 | J1597 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ GLYCOPYRROLATE, GLYRX-PF |
| 18557 | J1598 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ GLYCOPYRROLATE FRES KABI |
| 18558 | J1599 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | IVIG NON-LYOPHILIZED, NOS |
| 18559 | J1600 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | GOLD SODIUM THIOMALEATE INJ |
| 18560 | J1602 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | GOLIMUMAB FOR IV USE 1MG |
| 18561 | J1610 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | GLUCAGON HYDROCHLORIDE/1 MG |
| 18562 | J1611 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | INJ GLUCAGON HCL, FRESENIUS |
| 18563 | J1620 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | GONADORELIN HYDROCH/ 100 MCG |
| 18564 | J1625 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, GRANISETRON HYDROCHLORIDE, PER 1MG |
| 18565 | J1626 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 30 | GRANISETRON HCL INJECTION |
| 18566 | J1627 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, GRANISETRON, XR, 0.1 MG |
| 18567 | J1628 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., GUSELKUMAB, 1 MG |
| 18568 | J1630 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 7 | HALOPERIDOL INJECTION |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 18569 | J1631 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 9 | HALOPERIDOL DECANOATE INJ |  |  |  |  |  |  |  |  |  |
| 18570 | J1632 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ., BREXANOLONE, 1 MG |  |  |  |  |  |  |  |  |  |
| 18571 | J1640 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | HEMIN, 1 MG |  |  |  |  |  |  |  |  |  |
| 18572 | J1642 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ HEPARIN SODIUM PER 10 U |  |  |  |  |  |  |  |  |  |
| 18573 | J1643 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 40 | INJ HEPARIN, PFIZER, 1000U |  |  |  |  |  |  |  |  |  |
| 18574 | J1644 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 50 | INJ HEPARIN SODIUM PER 1000U |  |  |  |  |  |  |  |  |  |
| 18575 | J1645 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 10 | DALTEPARIN SODIUM |  |  |  |  |  |  |  |  |  |
| 18576 | J1650 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 30 | INJ ENOXAPARIN SODIUM |  |  |  |  |  |  |  |  |  |
| 18577 | J1652 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 20 | FONDAPARINUX SODIUM |  |  |  |  |  |  |  |  |  |
| 18578 | J1655 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | TINZAPARIN SODIUM INJECTION |  |  |  |  |  |  |  |  |  |
| 18579 | J1670 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 2 | TETANUS IMMUNE GLOBULIN INJ |  |  |  |  |  |  |  |  |  |
| 18580 | J1675 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | HISTRELIN ACETATE |  |  |  |  |  |  |  |  |  |
| 18581 | J1680 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | HUMAN FIBRINOGEN CONC INJ |  |  |  |  |  |  |  |  |  |
| 18582 | J1690 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | HYDELTRA-TBA - 20 MG |  |  |  |  |  |  |  |  |  |
| 18583 | J1700 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | HYDROCORTISONE ACETATE INJ |  |  |  |  |  |  |  |  |  |
| 18584 | J1710 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | HYDROCORTISONE SODIUM PH INJ |  |  |  |  |  |  |  |  |  |
| 18585 | J1720 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 10 | HYDROCORTISONE SODIUM SUCC I |  |  |  |  |  |  |  |  |  |
| 18586 | J1725 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | HYDROXYPROGESTERONE CAPROATE |  |  |  |  |  |  |  |  |  |
| 18587 | J1726 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 28 | MAKENA, 10 MG |  |  |  |  |  |  |  |  |  |
| 18588 | J1729 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 25 | INJ HYDROXYPROGST CAPOAT NOS |  |  |  |  |  |  |  |  |  |
| 18589 | J1730 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | DIAZOXIDE INJECTION |  |  |  |  |  |  |  |  |  |
| 18590 | J1738 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 30 | INJ. MELOXICAM 1 MG |  |  |  |  |  |  |  |  |  |
| 18591 | J1739 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, HYDROXYPROGESTERONE CAPROCATE |  | 125 MG/ML |  |  |  |  |  |  |  |  |
| 18592 | J1740 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 3 | IBANDRONATE SODIUM INJECTION |  |  |  |  |  |  |  |  |  |
| 18593 | J1741 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 32 | IBUPROFEN INJECTION |  |  |  |  |  |  |  |  |  |
| 18594 | J1742 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 4 | IBUTILIDE FUMARATE INJECTION |  |  |  |  |  |  |  |  |  |
| 18595 | J1743 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 66 | IDURSULFASE INJECTION |  |  |  |  |  |  |  |  |  |
| 18596 | J1744 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 90 | ICATIBANT INJECTION |  |  |  |  |  |  |  |  |  |
| 18597 | J1745 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INFLIXIMAB NOT BIOSIMIL 10MG |  |  |  |  |  |  |  |  |  |
| 18598 | J1746 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ., IBALIZUMAB-UIYK, 10 MG |  |  |  |  |  |  |  |  |  |
| 18599 | J1747 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ, SPESOLIMAB-SBZO, 1 MG |  |  |  |  |  |  |  |  |  |
| 18600 | J1748 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | INJ, ZYMFENTRA, 10 MG |  |  |  |  |  |  |  |  |  |
| 18601 | J1750 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 45 | INJ IRON DEXTRAN |  |  |  |  |  |  |  |  |  |
| 18602 | J1751 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | IRON DEXTRAN 165 INJECTION |  |  |  |  |  |  |  |  |  |
| 18603 | J1752 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | IRON DEXTRAN 267 INJECTION |  |  |  |  |  |  |  |  |  |
| 18604 | J1755 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, IRON SUCROSE, 20 MG |  |  |  |  |  |  |  |  |  |
| 18605 | J1756 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | IRON SUCROSE INJECTION |  |  |  |  |  |  |  |  |  |
| 18606 | J1760 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | IMFERON, 50 MG/ML (COVERED FOR IRON DEFICIENCY   ANEMIA & RENAL DIALYSIS PATIENTS ONLY) |  |  |  |  |  |  |  |  |  |
| 18607 | J1770 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | IMFERON, 250 MG/5 ML (COVERED FOR IRON DEFICIENCY ANEMIA & RENAL DIALSYSIS PATIENTS ONLY) |  |  |  |  |  |  |  |  |  |
| 18608 | J1780 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, IRON DEXTRAN, 10 CC |  |  |  |  |  |  |  |  |  |
| 18609 | J1785 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION IMIGLUCERASE /UNIT |  |  |  |  |  |  |  |  |  |
| 18610 | J1786 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | IMUGLUCERASE INJECTION |  |  |  |  |  |  |  |  |  |
| 18611 | J1790 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 2 | DROPERIDOL INJECTION |  |  |  |  |  |  |  |  |  |
| 18612 | J1800 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 12 | PROPRANOLOL INJECTION |  |  |  |  |  |  |  |  |  |
| 18613 | J1805 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | INJ, ESMOLOL HCL, 10MG |  |  |  |  |  |  |  |  |  |
| 18614 | J1806 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | INJ ESMOLOL HCL WG CRIT CARE |  |  |  |  |  |  |  |  |  |
| 18615 | J1810 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | DROPERIDOL/FENTANYL INJ |  |  |  |  |  |  |  |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 |  |  |  |  |  | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18616 | J1811 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | FIASP FOR INSULIN PUMP USE | | | | | | | | | | |
| 18617 | J1812 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ. INSULIN (FIASP) | | | | | | | | | | |
| 18618 | J1813 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | LYUMJEV FOR INSULIN PUMP USE | | | | | | | | | | |
| 18619 | J1814 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ. INSULIN (LYUMJEV) | | | | | | | | | | |
| 18620 | J1815 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INSULIN INJECTION | | | | | | | | | | |
| 18621 | J1817 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INSULIN FOR INSULIN PUMP USE | | | | | | | | | | |
| 18622 | J1820 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, INSULIN U-100 (PER CC) (STANDARD) | | | | | | | | | | |
| 18623 | J1823 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ. INEBILIZUMAB-CDON, 1 MG | | | | | | | | | | |
| 18624 | J1825 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INTERFERON BETA-1A | | | | | | | | | | |
| 18625 | J1826 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INTERFERON BETA-1A INJ | | | | | | | | | | |
| 18626 | J1830 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INTERFERON BETA-1B / .25 MG | | | | | | | | | | |
| 18627 | J1833 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, ISAVUCONAZONIUM | | | | | | | | | | |
| 18628 | J1835 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ITRACONAZOLE INJECTION | | | | | | | | | | |
| 18629 | J1836 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, METRONIDAZOLE, 10 MG | | | | | | | | | | |
| 18630 | J1840 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 3 | KANAMYCIN SULFATE 500 MG INJ | | | | | | | | | | |
| 18631 | J1850 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 14 | KANAMYCIN SULFATE 75 MG INJ | | | | | | | | | | |
| 18632 | J1885 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | KETOROLAC TROMETHAMINE INJ | | | | | | | | | | |
| 18633 | J1890 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | CEPHALOTHIN SODIUM INJECTION | | | | | | | | | | |
| 18634 | J1910 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, KUTAPRESSIN, UP TO 2 ML | | | | | | | | | | |
| 18635 | J1920 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, LABETALOL HCL, 5MG | | | | | | | | | | |
| 18636 | J1921 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ LABETALOL HCL HIKMA, 5MG | | | | | | | | | | |
| 18637 | J1930 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | LANREOTIDE INJECTION | | | | | | | | | | |
| 18638 | J1931 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | LARONIDASE INJECTION | | | | | | | | | | |
| 18639 | J1932 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, LANREOTIDE, (CIPLA) 1MG | | | | | | | | | | |
| 18640 | J1939 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, BUMETANIDE, 0.5 MG | | | | | | | | | | |
| 18641 | J1940 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | FUROSEMIDE INJECTION | | | | | | | | | | |
| 18642 | J1941 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, FUROSCIX, 20 MG | | | | | | | | | | |
| 18643 | J1942 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ARIPIPRAZOLE LAUROXIL 1MG | | | | | | | | | | |
| 18644 | J1943 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., ARISTADA INITIO, 1 MG | | | | | | | | | | |
| 18645 | J1944 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | ARIPIPRAZOLE LAUROXIL 1 MG | | | | | | | | | | |
| 18646 | J1945 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | LEPIRUDIN | | | | | | | | | | |
| 18647 | J1950 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 12 | LEUPROLIDE ACETATE /3.75 MG | | | | | | | | | | |
| 18648 | J1951 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ FENSOLVI 0.25 MG | | | | | | | | | | |
| 18649 | J1952 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 42 | LEUPROLIDE INJ, CAMCEVI, 1MG | | | | | | | | | | |
| 18650 | J1953 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | LEVETIRACETAM INJECTION | | | | | | | | | | |
| 18651 | J1954 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | LEUPROLIDE DEPOT CIPLA 7.5MG | | | | | | | | | | |
| 18652 | J1955 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 11 | INJ LEVOCARNITINE PER 1 GM | | | | | | | | | | |
| 18653 | J1956 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | LEVOFLOXACIN INJECTION | | | | | | | | | | |
| 18654 | J1960 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | LEVORPHANOL TARTRATE INJ | | | | | | | | | | |
| 18655 | J1961 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, LENACAPAVIR, 1 MG | | | | | | | | | | |
| 18656 | J1970 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, METHOTRIMEPRAZINE, UP TO 20 MG | | | | | | | | | | |
| 18657 | J1980 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | HYOSCYAMINE SULFATE INJ | | | | | | | | | | |
| 18658 | J1990 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | CHLORDIAZEPOXIDE INJECTION | | | | | | | | | | |
| 18659 | J2000 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, LIDOCAINE HCL, 50 CC | | | | | | | | | | |
| 18660 | J2001 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | LIDOCAINE INJECTION | | | | | | | | | | |
| 18661 | J2010 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | LINCOMYCIN INJECTION | | | | | | | | | | |
| 18662 | J2020 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 6 | LINEZOLID INJECTION | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | |
| 18663 | J2021 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | INJ, LINEZOLID (HOSPIRA) | |
| 18664 | J2060 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | LORAZEPAM INJECTION | |
| 18665 | J2062 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | LOXAPINE FOR INHALATION 1 MG | |
| 18666 | J2150 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | MANNITOL INJECTION | |
| 18667 | J2170 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | MECASERMIN INJECTION | |
| 18668 | J2175 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | MEPERIDINE HYDROCHL /100 MG | |
| 18669 | J2180 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | MEPERIDINE/PROMETHAZINE INJ | |
| 18670 | J2182 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, MEPOLIZUMAB, 1MG | |
| 18671 | J2183 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ MEROPENEM (WG CRIT CARE) | |
| 18672 | J2184 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | INJ, MEROPENEM (B. BRAUN) | |
| 18673 | J2185 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | MEROPENEM | |
| 18674 | J2186 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., MEROPENEM, VABORBACTAM | |
| 18675 | J2210 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | METHYLERGONOVIN MALEATE INJ | |
| 18676 | J2212 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | METHYLNALTREXONE INJECTION | |
| 18677 | J2240 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, METOCURINE IODIDE, UP TO 2 MG | |
| 18678 | J2246 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, MICAFUNGIN (BAXTER) | |
| 18679 | J2247 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, MICAFUNGIN (PAR PHARM) | |
| 18680 | J2248 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | MICAFUNGIN SODIUM INJECTION | |
| 18681 | J2249 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, REMIMAZOLAM, 1 MG | |
| 18682 | J2250 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 30 | INJ MIDAZOLAM HYDROCHLORIDE | |
| 18683 | J2251 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 22 | INJ MIDAZOLAM (WG CRIT CARE) | |
| 18684 | J2260 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | INJ MILRINONE LACTATE / 5 MG | |
| 18685 | J2265 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | MINOCYCLINE HYDROCHLORIDE | |
| 18686 | J2267 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, MIRIKIZUMAB-MRKZ, 1 MG | |
| 18687 | J2270 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 15 | MORPHINE SULFATE INJECTION | |
| 18688 | J2271 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MORPHINE SO4 INJECTION 100MG | |
| 18689 | J2272 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 15 | INJ, MORPHINE (FRESENIUS) | |
| 18690 | J2274 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ MORPHINE PF EPID ITHC | |
| 18691 | J2275 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MORPHINE SULFATE INJECTION | |
| 18692 | J2277 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, MOTIXAFORTIDE, 0.25 MG | |
| 18693 | J2278 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ZICONOTIDE INJECTION | |
| 18694 | J2280 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | INJ, MOXIFLOXACIN 100 MG | |
| 18695 | J2281 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | INJ MOXIFLOXACIN (FRES KABI) | |
| 18696 | J2300 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | INJ NALBUPHINE HYDROCHLORIDE | |
| 18697 | J2305 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, NITROGLYCERIN, 5 MG | |
| 18698 | J2310 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | INJ NALOXONE HYDROCHLORIDE | |
| 18699 | J2311 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | INJ, NALOXONE HCL (ZIMHI) | |
| 18700 | J2315 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | NALTREXONE, DEPOT FORM | |
| 18701 | J2320 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | NANDROLONE DECANOATE 50 MG | |
| 18702 | J2321 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NANDROLONE DECANOATE 100 MG | |
| 18703 | J2322 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NANDROLONE DECANOATE 200 MG | |
| 18704 | J2323 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | NATALIZUMAB INJECTION | |
| 18705 | J2324 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NESIRITIDE | |
| 18706 | J2325 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 34 | NESIRITIDE INJECTION | |
| 18707 | J2326 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, NUSINERSEN, 0.1MG | |
| 18708 | J2327 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ RISANKIZUMAB-RZAA 1 MG | |
| 18709 | J2329 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ UBLITUXIMAB-XIIY, 1 MG | |

App. 002168

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18710 | J2330 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, THIOTHIXENE, UP TO 4 MG | | | | | | | | | | |
| 18711 | J2350 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, OCRELIZUMAB, 1 MG | | | | | | | | | | |
| 18712 | J2352 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, OCTREOTIDE ACETATE, 1 MG | | | | | | | | | | |
| 18713 | J2353 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | OCTREOTIDE INJECTION, DEPOT | | | | | | | | | | |
| 18714 | J2354 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | OCTREOTIDE INJ, NON-DEPOT | | | | | | | | | | |
| 18715 | J2355 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | OPRELVEKIN INJECTION | | | | | | | | | | |
| 18716 | J2356 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TEZEPELUMAB-EKKO, 1MG | | | | | | | | | | |
| 18717 | J2357 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | OMALIZUMAB INJECTION | | | | | | | | | | |
| 18718 | J2358 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | OLANZAPINE LONG-ACTING INJ | | | | | | | | | | |
| 18719 | J2359 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ. OLANZAPINE, 0.5MG | | | | | | | | | | |
| 18720 | J2360 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | ORPHENADRINE INJECTION | | | | | | | | | | |
| 18721 | J2370 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 30 | PHENYLEPHRINE HCL INJECTION | | | | | | | | | | |
| 18722 | J2371 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ PHENYLEPHRINE HCL 20 MCG | | | | | | | | | | |
| 18723 | J2372 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, BIORPHEN, 20 MICROGRAMS | | | | | | | | | | |
| 18724 | J2373 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, IMMPHENTIV, 20 MCG | | | | | | | | | | |
| 18725 | J2400 | | | 0 | | | 9 | 01/01/2023 | 0 | 0 | 1 | CHLOROPROCAINE HCL INJECTION | | | | | | | | | | |
| 18726 | J2401 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | CHLOROPROCAINE HCL INJECTION | | | | | | | | | | |
| 18727 | J2402 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | CHLOROPROCAINE (CLOROTEKAL) | | | | | | | | | | |
| 18728 | J2403 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | CHLOROPROCAINE OPHT GEL, 1MG | | | | | | | | | | |
| 18729 | J2404 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, NICARDIPINE 0.1 MG | | | | | | | | | | |
| 18730 | J2405 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 64 | ONDANSETRON HCL INJECTION | | | | | | | | | | |
| 18731 | J2406 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, ORITAVANCIN 10 MG | | | | | | | | | | |
| 18732 | J2407 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, ORITAVANCIN | | | | | | | | | | |
| 18733 | J2410 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | OXYMORPHONE HCL INJECTION | | | | | | | | | | |
| 18734 | J2425 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | PALIFERMIN INJECTION | | | | | | | | | | |
| 18735 | J2426 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, INVEGA SUSTENNA, 1 MG | | | | | | | | | | |
| 18736 | J2427 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, INVEGA HAFYERA/TRINZA | | | | | | | | | | |
| 18737 | J2430 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | PAMIDRONATE DISODIUM /30 MG | | | | | | | | | | |
| 18738 | J2440 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | PAPAVERIN HCL INJECTION | | | | | | | | | | |
| 18739 | J2460 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | OXYTETRACYCLINE INJECTION | | | | | | | | | | |
| 18740 | J2468 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, PALONOSETRON (AVYXA) | | | | | | | | | | |
| 18741 | J2469 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | PALONOSETRON HCL | | | | | | | | | | |
| 18742 | J2470 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ PANTOPRAZOLE SODIUM 40MG | | | | | | | | | | |
| 18743 | J2471 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ PANTOPRAZOLE(HIKMA) 40MG | | | | | | | | | | |
| 18744 | J2480 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PANTOPON, 20 MG | | | | | | | | | | |
| 18745 | J2500 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PARICALCITOL, 5 MCG | | | | | | | | | | |
| 18746 | J2501 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 25 | PARICALCITOL | | | | | | | | | | |
| 18747 | J2502 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | INJ, PASIREOTIDE LONG ACTING | | | | | | | | | | |
| 18748 | J2503 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | PEGAPTANIB SODIUM INJECTION | | | | | | | | | | |
| 18749 | J2504 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 15 | PEGADEMASE BOVINE, 25 IU | | | | | | | | | | |
| 18750 | J2505 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | INJECTION, PEGFILGRASTIM 6MG | | | | | | | | | | |
| 18751 | J2506 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJ PEGFILGRAST EX BIO 0.5MG | | | | | | | | | | |
| 18752 | J2507 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | PEGLOTICASE INJECTION | | | | | | | | | | |
| 18753 | J2508 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PEGUNIGALSIDASE ALFA-IWXJ | | | | | | | | | | |
| 18754 | J2510 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | PENICILLIN G PROCAINE INJ | | | | | | | | | | |
| 18755 | J2512 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PENTAGASTRIN, PER 2 ML | | | | | | | | | | |
| 18756 | J2513 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PENTASTARCH 10% SOLUTION | | | | | | | | | | |

App. 002169

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 18757 | J2515 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | PENTOBARBITAL SODIUM INJ |
| 18758 | J2540 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 75 | PENICILLIN G POTASSIUM INJ |
| 18759 | J2543 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 20 | PIPERACILLIN/TAZOBACTAM |
| 18760 | J2545 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | PENTAMIDINE NON-COMP UNIT |
| 18761 | J2547 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, PERAMIVIR |
| 18762 | J2550 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | PROMETHAZINE HCL INJECTION |
| 18763 | J2560 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 16 | PHENOBARBITAL SODIUM INJ |
| 18764 | J2561 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, SEZABY, 1 MG |
| 18765 | J2562 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 48 | PLERIXAFOR INJECTION |
| 18766 | J2590 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 15 | OXYTOCIN INJECTION |
| 18767 | J2597 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 45 | INJ DESMOPRESSIN ACETATE |
| 18768 | J2598 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, VASOPRESSIN, 1 UNIT |
| 18769 | J2599 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ VASOPRESSIN (AM REG) 1 U |
| 18770 | J2640 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PREDNISOLONE PHOSOPHATE, UP TO 20 MG |
| 18771 | J2650 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | PREDNISOLONE ACETATE INJ |
| 18772 | J2670 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | TOTAZOLINE HCL INJECTION |
| 18773 | J2675 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ PROGESTERONE PER 50 MG |
| 18774 | J2679 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ FLUPHENAZINE HCL 1.25 MG |
| 18775 | J2680 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | FLUPHENAZINE DECANOATE 25 MG |
| 18776 | J2690 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | PROCAINAMIDE HCL INJECTION |
| 18777 | J2700 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 48 | OXACILLIN SODIUM INJECITON |
| 18778 | J2704 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, PROPOFOL, 10 MG |
| 18779 | J2710 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | NEOSTIGMINE METHYLSLFTE INJ |
| 18780 | J2720 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | INJ PROTAMINE SULFATE/10 MG |
| 18781 | J2724 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | PROTEIN C CONCENTRATE |
| 18782 | J2725 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ PROTIRELIN PER 250 MCG |
| 18783 | J2730 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | PRALIDOXIME CHLORIDE INJ |
| 18784 | J2760 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | PHENTOLAINE MESYLATE INJ |
| 18785 | J2765 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 18 | METOCLOPRAMIDE HCL INJECTION |
| 18786 | J2770 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 7 | QUINUPRISTIN/DALFOPRISTIN |
| 18787 | J2777 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, FARICIMAB-SVOA, 0.1MG |
| 18788 | J2778 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | RANIBIZUMAB INJECTION |
| 18789 | J2779 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, SUSVIMO 0.1 MG |
| 18790 | J2780 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 16 | RANITIDINE HYDROCHLORIDE INJ |
| 18791 | J2781 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, PEGCETACOPLAN, 1MG |
| 18792 | J2782 |  |  |  |  |  | D | 04/01/2022 | 0 | 0 | 1 | INJ AVACINCAPTAD PEGOL 0.1MG |
| 18793 | J2783 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | RASBURICASE |
| 18794 | J2785 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | REGADENOSON INJECTION |
| 18795 | J2786 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, RESLIZUMAB, 1MG |
| 18796 | J2787 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | RIBOFLAVIN 5'PHOS OPTH<=3ML |
| 18797 | J2788 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | RHO D IMMUNE GLOBULIN 50 MCG |
| 18798 | J2790 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | RHO D IMMUNE GLOBULIN INJ |
| 18799 | J2791 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | RHOPHYLAC INJECTION |
| 18800 | J2792 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | RHO(D) IMMUNE GLOBULIN H, SD |
| 18801 | J2793 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | RILONACEPT INJECTION |
| 18802 | J2794 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ RISPERDAL CONSTA, 0.5 MG |
| 18803 | J2795 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | ROPIVACAINE HCL INJECTION |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 18804 | J2796 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | ROMIPLOSTIM INJECTION |
| 18805 | J2797 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ., ROLAPITANT, 0.5 MG |
| 18806 | J2798 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ., PERSERIS, 0.5 MG |
| 18807 | J2799 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | INJ, UZEDY, 1 MG |
| 18808 | J2800 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 3 | METHOCARBAMOL INJECTION |
| 18809 | J2801 |  |  |  |  |  | D | 04/01/2024 |  | 0 | 0 | 1 | INJ, RYKINDO, 0.5 MG |
| 18810 | J2805 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 3 | SINCALIDE INJECTION |
| 18811 | J2806 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | INJ SINCALIDE, MAIA, 5 MCG |
| 18812 | J2810 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 20 | INJ THEOPHYLLINE PER 40 MG |
| 18813 | J2820 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 10 | SARGRAMOSTIM INJECTION |
| 18814 | J2840 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ SEBELIPASE ALFA 1 MG |
| 18815 | J2850 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 48 | INJ SECRETIN SYNTHETIC HUMAN |
| 18816 | J2860 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJECTION, SILTUXIMAB |
| 18817 | J2910 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | AUROTHIOGLUCOSE INJECITON |
| 18818 | J2912 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, SODIUM CHLORIDE, 0.9%, PER 2 ML |
| 18819 | J2915 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, SODIAM FERRIC GLUCONATE COMPLEX IN    SUCROSE INJECTION, 62.5MG |
| 18820 | J2916 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 20 | NA FERRIC GLUCONATE COMPLEX |
| 18821 | J2919 |  |  |  |  |  | D | 04/01/2024 |  | 0 | 0 | 1 | INJ, METHYLPRED SOD SUCC 5MG |
| 18822 | J2920 |  |  | 0 |  |  | 9 | 04/01/2024 |  | 0 | 0 | 25 | METHYLPREDNISOLONE INJECTION |
| 18823 | J2930 |  |  | 0 |  |  | 9 | 04/01/2024 |  | 0 | 0 | 25 | METHYLPREDNISOLONE INJECTION |
| 18824 | J2940 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | SOMATREM INJECTION |
| 18825 | J2941 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 8 | SOMATROPIN INJECTION |
| 18826 | J2950 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | PROMAZINE HCL INJECTION |
| 18827 | J2970 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, METHICILLIN SODIUM, 1G (STAPHCILLIN) |
| 18828 | J2993 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 2 | RETEPLASE INJECTION |
| 18829 | J2994 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION RETEPLASE, 37.6 MG (TWO SINGLE USE VIALS) |
| 18830 | J2995 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 1 | INJ STREPTOKINASE /250000 IU |
| 18831 | J2996 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, ALTEPLASE RECOMBINANT, PER 10 MG |
| 18832 | J2997 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | ALTEPLASE RECOMBINANT |
| 18833 | J2998 |  |  |  |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ PLASMINOGEN TVMH 1MG |
| 18834 | J3000 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 2 | STREPTOMYCIN INJECTION |
| 18835 | J3005 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, STRONTIUM-89 CHLORIDE, PER 10 ML |
| 18836 | J3010 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | FENTANYL CITRATE INJECTION |
| 18837 | J3030 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 2 | SUMATRIPTAN SUCCINATE / 6 MG |
| 18838 | J3031 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ., FREMANEZUMAB-VFRM 1 MG |
| 18839 | J3032 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ. EPTINEZUMAB-JJMR 1 MG |
| 18840 | J3055 |  |  |  |  |  | D | 04/01/2024 |  | 0 | 0 | 1 | INJ TALQUETAMAB-TGVS 0.25 MG |
| 18841 | J3060 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ, TALIGLUCERASE ALFA 10 U |
| 18842 | J3070 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 3 | PENTAZOCINE INJECTION |
| 18843 | J3080 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | INJECTION, CHLORPROTHIXENE, UP TO 50 MG |
| 18844 | J3090 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ TEDIZOLID PHOSPHATE |
| 18845 | J3095 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | TELAVANCIN INJECTION |
| 18846 | J3100 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | TENECTEPLASE INJECTION |
| 18847 | J3101 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 50 | TENECTEPLASE INJECTION |
| 18848 | J3105 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 4 | TERBUTALINE SULFATE INJ |
| 18849 | J3110 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 2 | TERIPARATIDE INJECTION |
| 18850 | J3111 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | INJ. ROMOSOZUMAB-AQQG 1 MG |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18851 | J3120 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE ENANTHATE INJ | | | | | | | | | | |
| 18852 | J3121 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TESTOSTERO ENANTHATE 1MG | | | | | | | | | | |
| 18853 | J3130 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE ENANTHATE INJ | | | | | | | | | | |
| 18854 | J3140 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE SUSPENSION INJ | | | | | | | | | | |
| 18855 | J3145 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | TESTOSTERONE UNDECANOATE 1MG | | | | | | | | | | |
| 18856 | J3150 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERON PROPIONATE INJ | | | | | | | | | | |
| 18857 | J3230 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | CHLORPROMAZINE HCL INJECTION | | | | | | | | | | |
| 18858 | J3240 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | THYROTROPIN INJECTION | | | | | | | | | | |
| 18859 | J3241 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. TEPROTUMUMAB-TRBW 10 MG | | | | | | | | | | |
| 18860 | J3243 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | TIGECYCLINE INJECTION | | | | | | | | | | |
| 18861 | J3244 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. TIGECYCLINE (ACCORD) | | | | | | | | | | |
| 18862 | J3245 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., TILDRAKIZUMAB, 1 MG | | | | | | | | | | |
| 18863 | J3246 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | TIROFIBAN HCL | | | | | | | | | | |
| 18864 | J3247 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ SECUKINUMAB INTRAV 1MG | | | | | | | | | | |
| 18865 | J3250 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | TRIMETHOBENZAMIDE HCL INJ | | | | | | | | | | |
| 18866 | J3260 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | TOBRAMYCIN SULFATE INJECTION | | | | | | | | | | |
| 18867 | J3262 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | TOCILIZUMAB INJECTION | | | | | | | | | | |
| 18868 | J3263 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, TORIPALIMAB-TPZI, 1 MG | | | | | | | | | | |
| 18869 | J3265 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJECTION TORSEMIDE 10 MG/ML | | | | | | | | | | |
| 18870 | J3270 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TOFRANIL, 25 MG | | | | | | | | | | |
| 18871 | J3280 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | THIETHYLPERAZINE MALEATE INJ | | | | | | | | | | |
| 18872 | J3285 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 9 | TREPROSTINIL INJECTION | | | | | | | | | | |
| 18873 | J3299 | | | | | | D | 07/01/2024 | 0 | 0 | 36 | INJ XIPERE 1 MG | | | | | | | | | | |
| 18874 | J3300 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | TRIAMCINOLONE A INJ PRS-FREE | | | | | | | | | | |
| 18875 | J3301 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | TRIAMCINOLONE ACET INJ NOS | | | | | | | | | | |
| 18876 | J3302 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TRIAMCINOLONE DIACETATE INJ | | | | | | | | | | |
| 18877 | J3303 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | TRIAMCINOLONE HEXACETONL INJ | | | | | | | | | | |
| 18878 | J3304 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 64 | INJ TRIAMCINOLONE ACE XR 1MG | | | | | | | | | | |
| 18879 | J3305 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ TRIMETREXATE GLUCORONATE | | | | | | | | | | |
| 18880 | J3310 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PERPHENAZINE INJECITON | | | | | | | | | | |
| 18881 | J3315 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | TRIPTORELIN PAMOATE | | | | | | | | | | |
| 18882 | J3316 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | INJ., TRIPTORELIN XR 3.75 MG | | | | | | | | | | |
| 18883 | J3320 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SPECTINOMYCN DI-HCL INJ | | | | | | | | | | |
| 18884 | J3350 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | UREA INJECTION | | | | | | | | | | |
| 18885 | J3355 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | UROFOLLITROPIN, 75 IU | | | | | | | | | | |
| 18886 | J3357 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 90 | USTEKINUMAB SUB CU INJ, 1 MG | | | | | | | | | | |
| 18887 | J3358 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | USTEKINUMAB, IV INJECT, 1 MG | | | | | | | | | | |
| 18888 | J3360 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | DIAZEPAM INJECTION | | | | | | | | | | |
| 18889 | J3364 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | UROKINASE 5000 IU INJECTION | | | | | | | | | | |
| 18890 | J3365 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | UROKINASE 250,000 IU INJ | | | | | | | | | | |
| 18891 | J3370 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | VANCOMYCIN HCL INJECTION | | | | | | | | | | |
| 18892 | J3371 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | INJ, VANCOMYCIN HCL (MYLAN) | | | | | | | | | | |
| 18893 | J3372 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | INJ, VANCOMYCIN HCL (XELLIA) | | | | | | | | | | |
| 18894 | J3380 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, VEDOLIZUMAB | | | | | | | | | | |
| 18895 | J3385 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 80 | VELAGLUCERASE ALFA | | | | | | | | | | |
| 18896 | J3390 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, METHOXAMINE, UP TO 20 MG | | | | | | | | | | |
| 18897 | J3393 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, BETIBEGLOGENE AUTOTEMCE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 18898 | J3394 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, LOVOTIBEGLOGENE AUTOTEM | | | | | | | | | | |
| 18899 | J3395 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, VERTEPORFIN, 15 MG | | | | | | | | | | |
| 18900 | J3396 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | VERTEPORFIN INJECTION | | | | | | | | | | |
| 18901 | J3397 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., VESTRONIDASE ALFA-VJBK | | | | | | | | | | |
| 18902 | J3398 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ LUXTURNA 1 BILLION VEC G | | | | | | | | | | |
| 18903 | J3399 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ ONASE ABEPAR-XIOI TREAT | | | | | | | | | | |
| 18904 | J3400 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TRIFLUPROMAZINE HCL INJ | | | | | | | | | | |
| 18905 | J3401 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | VYJUVEK 5X10 9PFU/ML, 0.1 ML | | | | | | | | | | |
| 18906 | J3410 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | HYDROXYZINE HCL INJECTION | | | | | | | | | | |
| 18907 | J3411 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | THIAMINE HCL 100 MG | | | | | | | | | | |
| 18908 | J3415 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | PYRIDOXINE HCL 100 MG | | | | | | | | | | |
| 18909 | J3420 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | VITAMIN B12 INJECTION | | | | | | | | | | |
| 18910 | J3424 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ HYDROXOCOBALAMIN IV 25MG | | | | | | | | | | |
| 18911 | J3425 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, HYDROXOCOBALAMIN | | | | | | | | | | |
| 18912 | J3430 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | VITAMIN K PHYTONADIONE INJ | | | | | | | | | | |
| 18913 | J3450 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, MEPHENTERMINE SULFATE, UP TO 30 MG | | | | | | | | | | |
| 18914 | J3465 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, VORICONAZOLE | | | | | | | | | | |
| 18915 | J3470 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | HYALURONIDASE INJECTION | | | | | | | | | | |
| 18916 | J3471 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | OVINE, UP TO 999 USP UNITS | | | | | | | | | | |
| 18917 | J3472 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | OVINE, 1000 USP UNITS | | | | | | | | | | |
| 18918 | J3473 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | HYALURONIDASE RECOMBINANT | | | | | | | | | | |
| 18919 | J3475 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 80 | INJ MAGNESIUM SULFATE | | | | | | | | | | |
| 18920 | J3480 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ POTASSIUM CHLORIDE | | | | | | | | | | |
| 18921 | J3485 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ZIDOVUDINE | | | | | | | | | | |
| 18922 | J3486 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | ZIPRASIDONE MESYLATE | | | | | | | | | | |
| 18923 | J3487 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ZOLEDRONIC ACID | | | | | | | | | | |
| 18924 | J3488 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | RECLAST INJECTION | | | | | | | | | | |
| 18925 | J3489 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | ZOLEDRONIC ACID 1MG | | | | | | | | | | |
| 18926 | J3490 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DRUGS UNCLASSIFIED INJECTION | | | | | | | | | | |
| 18927 | J3520 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | EDETATE DISODIUM PER 150 MG | | | | | | | | | | |
| 18928 | J3530 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | NASAL VACCINE INHALATION | | | | | | | | | | |
| 18929 | J3535 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | METERED DOSE INHALER DRUG | | | | | | | | | | |
| 18930 | J3570 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LAETRILE AMYGDALIN VIT B17 | | | | | | | | | | |
| 18931 | J3590 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | UNCLASSIFIED BIOLOGICS | | | | | | | | | | |
| 18932 | J3591 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ESRD ON DIALYSI DRUG/BIO NOC | | | | | | | | | | |
| 18933 | J6041 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | LEVOLEUCOVORIN INJECTION | | | | | | | | | | |
| 18934 | J7030 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | NORMAL SALINE SOLUTION INFUS | | | | | | | | | | |
| 18935 | J7040 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | NORMAL SALINE SOLUTION INFUS | | | | | | | | | | |
| 18936 | J7042 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | 5% DEXTROSE/NORMAL SALINE | | | | | | | | | | |
| 18937 | J7050 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | NORMAL SALINE SOLUTION INFUS | | | | | | | | | | |
| 18938 | J7051 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | STERILE SALINE/WATER | | | | | | | | | | |
| 18939 | J7060 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | 5% DEXTROSE/WATER | | | | | | | | | | |
| 18940 | J7070 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 7 | D5W INFUSION | | | | | | | | | | |
| 18941 | J7100 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | DEXTRAN 40 INFUSION | | | | | | | | | | |
| 18942 | J7110 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | DEXTRAN 75 INFUSION | | | | | | | | | | |
| 18943 | J7120 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | RINGERS LACTATE INFUSION | | | | | | | | | | |
| 18944 | J7121 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | 5% DEXTROSE IN LAC RINGERS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 18945 | J7130 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HYPERTONIC SALINE SOLUTION |
| 18946 | J7131 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | HYPERTONIC SALINE SOL |
| 18947 | J7140 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PRESCRIPTION DRUG, ORAL, DISPENSED IN PHYSICIAN'S OFFICE |
| 18948 | J7165 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, HUMAN-LANS, PER I.U |
| 18949 | J7168 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | PROTHROMBIN COMPLEX KCENTRA |
| 18950 | J7169 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ANDEXXA, 10 MG |
| 18951 | J7170 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., EMICIZUMAB-KXWH 0.5 MG |
| 18952 | J7171 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, ADZYNMA, 10 IU |
| 18953 | J7175 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, FACTOR X, (HUMAN), 1IU |
| 18954 | J7177 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., FIBRYGA, 1 MG |
| 18955 | J7178 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ HUMAN FIBRINOGEN CON NOS |
| 18956 | J7179 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | VONVENDI INJ 1 IU VWF:RCO |
| 18957 | J7180 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR XIII ANTI-HEM FACTOR |
| 18958 | J7181 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR XIII RECOMB A-SUBUNIT |
| 18959 | J7182 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIII RECOMB NOVOEIGHT |
| 18960 | J7183 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | WILATE INJECTION |
| 18961 | J7184 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | WILATE INJECTION |
| 18962 | J7185 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | XYNTHA INJ |
| 18963 | J7186 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ANTIHEMOPHILIC VIII/VWF COMP |
| 18964 | J7187 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | HUMATE-P, INJ |
| 18965 | J7188 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIII RECOMB OBIZUR |
| 18966 | J7189 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIIA RECOMB NOVOSEVEN |
| 18967 | J7190 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIII |
| 18968 | J7191 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FACTOR VIII (PORCINE) |
| 18969 | J7192 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIII RECOMBINANT NOS |
| 18970 | J7193 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR IX NON-RECOMBINANT |
| 18971 | J7194 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR IX COMPLEX |
| 18972 | J7195 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR IX RECOMBINANT NOS |
| 18973 | J7196 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ANTITHROMBIN RECOMBINANT |
| 18974 | J7197 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ANTITHROMBIN III INJECTION |
| 18975 | J7198 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ANTI-INHIBITOR |
| 18976 | J7199 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | HEMOPHILIA CLOT FACTOR NOC |
| 18977 | J7200 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR IX RECOMBINAN RIXUBIS |
| 18978 | J7201 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR IX ALPROLIX RECOMB |
| 18979 | J7202 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR IX IDELVION INJ |
| 18980 | J7203 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR IX RECOMB GLY REBINYN |
| 18981 | J7204 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ RECOMBIN ESPEROCT PER IU |
| 18982 | J7205 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIII FC FUSION RECOMB |
| 18983 | J7207 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIII PEGYLATED RECOMB |
| 18984 | J7208 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. JIVI 1 IU |
| 18985 | J7209 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIII NUWIQ RECOMB 1IU |
| 18986 | J7210 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, AFSTYLA, 1 I.U. |
| 18987 | J7211 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, KOVALTRY, 1 I.U. |
| 18988 | J7212 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FACTOR VIIA RECOMB SEVENFACT |
| 18989 | J7213 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, IXINITY, 1 I.U. |
| 18990 | J7214 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | ALTUVIIIO PER FACTOR VIII IU |
| 18991 | J7294 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SEG ACET AND ETH ESTR YEARLY |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 18992 | J7295 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 13 | ETH ESTR AND ETON MONTHLY |
| 18993 | J7296 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | KYLEENA, 19.5 MG |
| 18994 | J7297 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LILETTA, 52 MG |
| 18995 | J7298 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | MIRENA, 52 MG |
| 18996 | J7300 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INTRAUT COPPER CONTRACEPTIVE |
| 18997 | J7301 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SKYLA, 13.5 MG |
| 18998 | J7302 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | LEVONORGESTREL IU 52 MG |
| 18999 | J7303 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | CONTRACEPTIVE VAGINAL RING |
| 19000 | J7304 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 39 | CONTRACEPTIVE HORMONE PATCH |
| 19001 | J7306 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LEVONORGESTREL IMPLANT SYS |
| 19002 | J7307 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ETONOGESTREL IMPLANT SYSTEM |
| 19003 | J7308 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | AMINOLEVULINIC ACID HCL TOP |
| 19004 | J7309 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | METHYL AMINOLEVULINATE, TOP |
| 19005 | J7310 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | GANCICLOVIR LONG ACT IMPLANT |
| 19006 | J7311 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., RETISERT, 0.01 MG |
| 19007 | J7312 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 14 | DEXAMETHASONE INTRA IMPLANT |
| 19008 | J7313 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 38 | INJ., ILUVIEN, 0.01 MG |
| 19009 | J7314 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 36 | INJ., YUTIQ, 0.01 MG |
| 19010 | J7315 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | OPHTHALMIC MITOMYCIN |
| 19011 | J7316 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | INJ, OCRIPLASMIN, 0.125 MG |
| 19012 | J7317 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SODIUM HYALURONATE INJECTION |
| 19013 | J7318 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, DUROLANE 1 MG |
| 19014 | J7319 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SODIUM HYALURONATE INJECTION |
| 19015 | J7320 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | GENVISC 850, INJ, 1MG |
| 19016 | J7321 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | HYALGAN SUPARTZ VISCO-3 DOSE |
| 19017 | J7322 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 48 | HYMOVIS INJECTION 1 MG |
| 19018 | J7323 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | EUFLEXXA INJ PER DOSE |
| 19019 | J7324 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | ORTHOVISC INJ PER DOSE |
| 19020 | J7325 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 96 | SYNVISC OR SYNVISC-ONE |
| 19021 | J7326 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | GEL-ONE |
| 19022 | J7327 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | MONOVISC INJ PER DOSE |
| 19023 | J7328 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | GELSYN-3 INJECTION 0.1 MG |
| 19024 | J7329 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | INJ, TRIVISC 1 MG |
| 19025 | J7330 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CULTURED CHONDROCYTES IMPLNT |
| 19026 | J7331 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | SYNOJOYNT, INJ., 1 MG |
| 19027 | J7332 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | INJ., TRILURON, 1 MG |
| 19028 | J7335 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CAPSAICIN 8% PATCH |
| 19029 | J7336 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | CAPSAICIN 8% PATCH |
| 19030 | J7340 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CARBIDOPA LEVODOPA ENT 100ML |
| 19031 | J7341 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NON-HUMAN, METABOLIC TISSUE |
| 19032 | J7342 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | CIPROFLOXACIN OTIC SUSP 6 MG |
| 19033 | J7343 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NONMETABOLIC ACT D/E TISSUE |
| 19034 | J7344 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NONMETABOLIC ACTIVE TISSUE |
| 19035 | J7345 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | AMINOLEVULINIC ACID, 10% GEL |
| 19036 | J7346 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTABLE HUMAN TISSUE |
| 19037 | J7347 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INTEGRA MATRIX TISSUE |
| 19038 | J7348 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TISSUEMEND TISSUE |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 19039 | J7349 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | PRIMATRIX TISSUE |
| 19040 | J7350 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | INJECTABLE HUMAN TISSUE |
| 19041 | J7351 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 20 | INJ BIMATOPROST ITC IMP1MCG |
| 19042 | J7352 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 16 | AFAMELANOTIDE IMPLANT, 1 MG |
| 19043 | J7353 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | ANACAULASE-BCDB 8.8% GEL 1 G |
| 19044 | J7354 |  |  |  |  |  | D | 04/01/2024 | 0 | 0 | 1 | CANTHARIDIN TOP, APPLICATOR |
| 19045 | J7355 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ TRAVOPROST INTRA IMPL |
| 19046 | J7401 |  |  | 0 |  |  | 9 | 07/20/2021 | 0 | 0 | 1 | MOMETASONE FUROATE SINUS IMP |
| 19047 | J7402 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | MOMETASONE SINUS SINUVA |
| 19048 | J7500 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 15 | AZATHIOPRINE ORAL 50MG |
| 19049 | J7501 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | AZATHIOPRINE PARENTERAL |
| 19050 | J7502 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | CYCLOSPORINE ORAL 100 MG |
| 19051 | J7503 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | TACROL ENVARSUS EX REL ORAL |
| 19052 | J7504 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 15 | LYMPHOCYTE IMMUNE GLOBULIN |
| 19053 | J7505 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | MONOCLONAL ANTIBODIES |
| 19054 | J7506 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | PREDNISONE ORAL |
| 19055 | J7507 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 40 | TACROLIMUS IMME REL ORAL 1MG |
| 19056 | J7508 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | TACROL ASTAGRAF EX REL ORAL |
| 19057 | J7509 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | METHYLPREDNISOLONE ORAL |
| 19058 | J7510 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | PREDNISOLONE ORAL PER 5 MG |
| 19059 | J7511 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 9 | ANTITHYMOCYTE GLOBULN RABBIT |
| 19060 | J7512 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | PREDNISONE IR OR DR ORAL 1MG |
| 19061 | J7513 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | DACLIZUMAB, PARENTERAL |
| 19062 | J7515 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 90 | CYCLOSPORINE ORAL 25 MG |
| 19063 | J7516 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | CYCLOSPORIN PARENTERAL 250MG |
| 19064 | J7517 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 16 | MYCOPHENOLATE MOFETIL ORAL |
| 19065 | J7518 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 12 | MYCOPHENOLIC ACID |
| 19066 | J7519 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ. MYCOPHENOLATE MOFETIL |
| 19067 | J7520 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 40 | SIROLIMUS, ORAL |
| 19068 | J7525 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | TACROLIMUS INJECTION |
| 19069 | J7527 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 40 | ORAL EVEROLIMUS |
| 19070 | J7599 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | IMMUNOSUPPRESSIVE DRUG NOC |
| 19071 | J7602 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ALBUTEROL INH NON-COMP CON |
| 19072 | J7603 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ALBUTEROL INH NON-COMP U D |
| 19073 | J7604 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ACETYLCYSTEINE COMP UNIT |
| 19074 | J7605 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | ARFORMOTEROL NON-COMP UNIT |
| 19075 | J7606 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | FORMOTEROL FUMARATE, INH |
| 19076 | J7607 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | LEVALBUTEROL COMP CON |
| 19077 | J7608 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | ACETYLCYSTEINE NON-COMP UNIT |
| 19078 | J7609 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ALBUTEROL COMP UNIT |
| 19079 | J7610 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ALBUTEROL COMP CON |
| 19080 | J7611 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | ALBUTEROL NON-COMP CON |
| 19081 | J7612 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | LEVALBUTEROL NON-COMP CON |
| 19082 | J7613 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | ALBUTEROL NON-COMP UNIT |
| 19083 | J7614 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 10 | LEVALBUTEROL NON-COMP UNIT |
| 19084 | J7615 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | LEVALBUTEROL COMP UNIT |
| 19085 | J7616 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ALBUTEROL COMPOUND SOLUTION |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 |  |  |  |  |  |  | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19086 | J7617 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | LEVALBUTEROL COMPOUNDED SOL | | | | | | | | | | |
| 19087 | J7618 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ALBUTEROL, ALL FORMULATIONS INCL SEPARATE ISOMERS, INHAL SOL, ADMINSTRD THRU DME CONCNTR PER 1MG | | | | | | | | | | |
| 19088 | J7619 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ALBUTEROL, ALL FORMULATIONS INCL SEPARATE ISOMERS  INHAL SOL, ADMINSTRD THRU DME UNIT DOS PER 1 MG | | | | | | | | | | |
| 19089 | J7620 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 6 | ALBUTEROL IPRATROP NON-COMP | | | | | | | | | | |
| 19090 | J7621 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ALBUTEROL, ALL FORMULATIONS, INCLUDING SEPARATED ISOMERS, UP TO 5 MG (ALBUTEROL) OR 2.5 MG (LEVOALBU | | | | | | | | | | |
| 19091 | J7622 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | BECLOMETHASONE COMP UNIT | | | | | | | | | | |
| 19092 | J7624 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | BETAMETHASONE COMP UNIT | | | | | | | | | | |
| 19093 | J7625 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ALBUTEROL SULFATE, 0.5%, PER ML, INHALATION    SOLUTION ADMINISTERED THROUGH DME | | | | | | | | | | |
| 19094 | J7626 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | BUDESONIDE NON-COMP UNIT | | | | | | | | | | |
| 19095 | J7627 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | BUDESONIDE COMP UNIT | | | | | | | | | | |
| 19096 | J7628 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | BITOLTEROL MESYLATE COMP CON | | | | | | | | | | |
| 19097 | J7629 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | BITOLTEROL MESYLATE COMP UNIT | | | | | | | | | | |
| 19098 | J7630 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | CROMOLYN SODIUM, PER 20 MG, INHALATION SOLUTION   ADMINISTERED THROUGH DME | | | | | | | | | | |
| 19099 | J7631 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | CROMOLYN SODIUM NONCOMP UNIT | | | | | | | | | | |
| 19100 | J7632 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | CROMOLYN SODIUM COMP UNIT | | | | | | | | | | |
| 19101 | J7633 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | BUDESONIDE NON-COMP CON | | | | | | | | | | |
| 19102 | J7634 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | BUDESONIDE COMP CON | | | | | | | | | | |
| 19103 | J7635 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ATROPINE COMP CON | | | | | | | | | | |
| 19104 | J7636 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ATROPINE COMP UNIT | | | | | | | | | | |
| 19105 | J7637 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 2 | DEXAMETHASONE COMP CON | | | | | | | | | | |
| 19106 | J7638 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | DEXAMETHASONE COMP UNIT | | | | | | | | | | |
| 19107 | J7639 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | DORNASE ALFA NON-COMP UNIT | | | | | | | | | | |
| 19108 | J7640 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | FORMOTEROL COMP UNIT | | | | | | | | | | |
| 19109 | J7641 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | FLUNISOLIDE COMP UNIT | | | | | | | | | | |
| 19110 | J7642 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | GLYCOPYRROLATE COMP CON | | | | | | | | | | |
| 19111 | J7643 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | GLYCOPYRROLATE COMP UNIT | | | | | | | | | | |
| 19112 | J7644 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 3 | IPRATROPIUM BROMIDE NON-COMP | | | | | | | | | | |
| 19113 | J7645 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | IPRATROPIUM BROMIDE COMP | | | | | | | | | | |
| 19114 | J7647 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOETHARINE COMP CON | | | | | | | | | | |
| 19115 | J7648 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOETHARINE NON-COMP CON | | | | | | | | | | |
| 19116 | J7649 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOETHARINE NON-COMP UNIT | | | | | | | | | | |
| 19117 | J7650 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOETHARINE COMP UNIT | | | | | | | | | | |
| 19118 | J7651 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ISOETHARINE HYDROCHLORIDE, 0.125%, PER ML, IN-  HALATION SOLUTION ADMINISTERED THROUGH DME | | | | | | | | | | |
| 19119 | J7652 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ISOETHARINE HYDROCHLORIDE, 0.167%, PER ML, IN-  HALATION SOLUTION ADMINISTERED THROUGH DME | | | | | | | | | | |
| 19120 | J7653 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ISOETHARINE HYDROCHLORIDE, 0.2%, PER ML, INHALA- TION SOLUTION ADMINISTERED THROUGH DME | | | | | | | | | | |
| 19121 | J7654 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ISOETHARINE HYDROCHLORIDE, 0.25%, PER ML, INHALA- TION SOLUTION ADMINISTERED THROUGH DME | | | | | | | | | | |
| 19122 | J7655 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | ISOETHARINE HYDROCHLORIDE, 1.0%, PER ML, INHALA- TION SOLUTION ADMINISTERED THROUGH DME | | | | | | | | | | |
| 19123 | J7657 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOPROTERENOL COMP CON | | | | | | | | | | |
| 19124 | J7658 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOPROTERENOL NON-COMP CON | | | | | | | | | | |
| 19125 | J7659 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOPROTERENOL NON-COMP UNIT | | | | | | | | | | |
| 19126 | J7660 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | ISOPROTERENOL COMP UNIT | | | | | | | | | | |
| 19127 | J7665 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | MANNITOL FOR INHALER | | | | | | | | | | |
| 19128 | J7667 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | METAPROTERENOL COMP CON | | | | | | | | | | |
| 19129 | J7668 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | METAPROTERENOL NON-COMP CON | | | | | | | | | | |
| 19130 | J7669 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | METAPROTERENOL NON-COMP UNIT | | | | | | | | | | |
| 19131 | J7670 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | METAPROTERENOL COMP UNIT | | | | | | | | | | |
| 19132 | J7672 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | METAPROTERENOL SULFATE, 0.6%, PER 2.5 ML, INHALATION SOLUTION ADMINISTERED THROUGH DME | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 19133 | J7674 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | METHACHOLINE CHLORIDE, NEB |
| 19134 | J7675 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | METAPROTERENOL SULFATE, 5.0%, PER ML, INHALATION  SOLUTION ADMINISTERED THROUGH DME |
| 19135 | J7676 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PENTAMIDINE COMP UNIT DOSE |
| 19136 | J7677 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | REVEFENACIN INH NON-COM 1MCG |
| 19137 | J7680 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TERBUTALINE SULF COMP CON |
| 19138 | J7681 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TERBUTALINE SULF COMP UNIT |
| 19139 | J7682 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | TOBRAMYCIN NON-COMP UNIT |
| 19140 | J7683 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TRIAMCINOLONE COMP CON |
| 19141 | J7684 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TRIAMCINOLONE COMP UNIT |
| 19142 | J7685 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TOBRAMYCIN COMP UNIT |
| 19143 | J7686 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TREPROSTINIL, NON-COMP UNIT |
| 19144 | J7699 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INHALATION SOLUTION FOR DME |
| 19145 | J7799 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | NON-INHALATION DRUG FOR DME |
| 19146 | J7999 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | COMPOUNDED DRUG, NOC |
| 19147 | J8498 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ANTIEMETIC RECTAL/SUPP NOS |
| 19148 | J8499 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ORAL PRESCRIP DRUG NON CHEMO |
| 19149 | J8501 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 25 | ORAL APREPITANT |
| 19150 | J8510 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | ORAL BUSULFAN |
| 19151 | J8515 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | CABERGOLINE, ORAL 0.25MG |
| 19152 | J8520 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | CAPECITABINE, ORAL, 150 MG |
| 19153 | J8521 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 15 | CAPECITABINE, ORAL, 500 MG |
| 19154 | J8530 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | CYCLOPHOSPHAMIDE ORAL 25 MG |
| 19155 | J8540 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 80 | ORAL DEXAMETHASONE |
| 19156 | J8560 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | ETOPOSIDE ORAL 50 MG |
| 19157 | J8561 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ORAL EVEROLIMUS |
| 19158 | J8562 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | ORAL FLUDARABINE PHOSPHATE |
| 19159 | J8565 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | GEFITINIB ORAL |
| 19160 | J8597 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ANTIEMETIC DRUG ORAL NOS |
| 19161 | J8600 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | MELPHALAN ORAL 2 MG |
| 19162 | J8610 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | METHOTREXATE ORAL 2.5 MG |
| 19163 | J8611 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ORAL METHOTREXATE (JYLAMVO) |
| 19164 | J8612 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | ORAL METHOTREXATE (XATMEP) |
| 19165 | J8650 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | NABILONE ORAL |
| 19166 | J8655 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ORAL NETUPITANT, PALONOSETRO |
| 19167 | J8670 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ROLAPITANT, ORAL, 1MG |
| 19168 | J8700 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | TEMOZOLOMIDE |
| 19169 | J8705 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 22 | TOPOTECAN ORAL |
| 19170 | J8999 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ORAL PRESCRIPTION DRUG CHEMO |
| 19171 | J9000 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | DOXORUBICIN HCL INJECTION |
| 19172 | J9001 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DOXORUBICIN HCL LIPOSOME INJ |
| 19173 | J9002 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DOXIL INJECTION |
| 19174 | J9010 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ALEMTUZUMAB INJECTION |
| 19175 | J9015 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ALDESLEUKIN INJECTION |
| 19176 | J9017 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 30 | ARSENIC TRIOXIDE INJECTION |
| 19177 | J9019 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | ERWINAZE INJECTION |
| 19178 | J9020 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ASPARAGINASE, NOS |
| 19179 | J9021 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ASPARA, RYLAZE, 0.1 MG |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 19180 | J9022 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, ATEZOLIZUMAB,10 MG |
| 19181 | J9023 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, AVELUMAB, 10 MG |
| 19182 | J9025 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | AZACITIDINE INJECTION |
| 19183 | J9027 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | CLOFARABINE INJECTION |
| 19184 | J9029 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 80 | INSTILL ADSTILADRIN, TX DOSE |
| 19185 | J9030 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 50 | BCG LIVE INTRAVESICAL 1MG |
| 19186 | J9031 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | BCG LIVE INTRAVESICAL VAC |
| 19187 | J9032 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, BELINOSTAT, 10MG |
| 19188 | J9033 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., TREANDA 1 MG |
| 19189 | J9034 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., BENDEKA 1 MG |
| 19190 | J9035 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | BEVACIZUMAB INJECTION |
| 19191 | J9036 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ. BELRAPZO/BENDAMUSTINE |
| 19192 | J9037 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ BELANTAMAB MAFODOT BLMF |
| 19193 | J9039 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, BLINATUMOMAB |
| 19194 | J9040 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | BLEOMYCIN SULFATE INJECTION |
| 19195 | J9041 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 35 | INJECTION, BORTEZOMIB, 0.1MG |
| 19196 | J9042 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | BRENTUXIMAB VEDOTIN INJ |
| 19197 | J9043 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | CABAZITAXEL INJECTION |
| 19198 | J9044 |  |  | 0 |  |  | 9 | 01/01/2023 | 0 | 0 | 1 | INJ, BORTEZOMIB, NOS, 0.1 MG |
| 19199 | J9045 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 22 | CARBOPLATIN INJECTION |
| 19200 | J9046 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 35 | INJ, BORTEZOMIB, DR. REDDY'S |
| 19201 | J9047 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, CARFILZOMIB, 1 MG |
| 19202 | J9048 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 35 | INJ, BORTEZOMIB FRESENIUSKAB |
| 19203 | J9049 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 35 | INJ, BORTEZOMIB, HOSPIRA |
| 19204 | J9050 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 6 | CARMUSTINE INJECTION |
| 19205 | J9051 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, BORTEZOMIB (MAIA) |
| 19206 | J9052 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, CARMUSTINE (ACCORD) |
| 19207 | J9055 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | CETUXIMAB INJECTION |
| 19208 | J9056 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, BENDAMUSTINE, 1 MG |
| 19209 | J9057 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | INJ., COPANLISIB, 1 MG |
| 19210 | J9058 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ APOTEX/BENDAMUSTINE 1 MG |
| 19211 | J9059 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ BENDAMUSTINE, BAXTER 1MG |
| 19212 | J9060 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 24 | CISPLATIN 10 MG INJECTION |
| 19213 | J9061 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, AMIVANTAMAB-VMJW |
| 19214 | J9062 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | CISPLATIN 50 MG INJECTION |
| 19215 | J9063 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, ELAHERE, 1 MG |
| 19216 | J9064 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, CABAZITAXEL (SANDOZ) |
| 19217 | J9065 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ CLADRIBINE PER 1 MG |
| 19218 | J9070 |  |  | 0 |  |  | 9 | 04/01/2024 | 0 | 0 | 55 | CYCLOPHOSPHAMIDE 100 MG INJ |
| 19219 | J9071 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ CYCLOPHOSPHAMD AUROMEDIC |
| 19220 | J9072 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ CYCLOPHOS DR.REDDY'S 5MG |
| 19221 | J9073 |  |  |  |  |  | D | 04/01/2024 | 0 | 0 | 1 | INJ CYCLOPHOSPHAMD (INGENUS) |
| 19222 | J9074 |  |  |  |  |  | D | 04/01/2024 | 0 | 0 | 1 | INJ, CYCLOPHOSPHAMD, SANDOZ |
| 19223 | J9075 |  |  |  |  |  | D | 04/01/2024 | 0 | 0 | 1 | INJ, CYCLOPHOSPHAMIDE, NOS |
| 19224 | J9080 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE 200 MG INJ |
| 19225 | J9090 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE 500 MG INJ |
| 19226 | J9091 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE 1.0 GRM INJ |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19227 | J9092 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE 2.0 GRM INJ | | | | | | | | | | |
| 19228 | J9093 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE LYOPHILIZED | | | | | | | | | | |
| 19229 | J9094 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE LYOPHILIZED | | | | | | | | | | |
| 19230 | J9095 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE LYOPHILIZED | | | | | | | | | | |
| 19231 | J9096 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE LYOPHILIZED | | | | | | | | | | |
| 19232 | J9097 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYCLOPHOSPHAMIDE LYOPHILIZED | | | | | | | | | | |
| 19233 | J9098 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | CYTARABINE LIPOSOME INJ | | | | | | | | | | |
| 19234 | J9100 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | CYTARABINE HCL 100 MG INJ | | | | | | | | | | |
| 19235 | J9110 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CYTARABINE HCL 500 MG INJ | | | | | | | | | | |
| 19236 | J9118 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. CALASPARGASE PEGOL-MKNL | | | | | | | | | | |
| 19237 | J9119 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., CEMIPLIMAB-RWLC, 1 MG | | | | | | | | | | |
| 19238 | J9120 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | DACTINOMYCIN INJECTION | | | | | | | | | | |
| 19239 | J9130 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | DACARBAZINE 100 MG INJ | | | | | | | | | | |
| 19240 | J9140 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DACARBAZINE 200 MG INJ | | | | | | | | | | |
| 19241 | J9144 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DARATUMUMAB, HYALURONIDASE | | | | | | | | | | |
| 19242 | J9145 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, DARATUMUMAB 10 MG | | | | | | | | | | |
| 19243 | J9150 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | DAUNORUBICIN INJECTION | | | | | | | | | | |
| 19244 | J9151 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | DAUNORUBICIN CITRATE INJ | | | | | | | | | | |
| 19245 | J9153 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ DAUNORUBICIN, CYTARABINE | | | | | | | | | | |
| 19246 | J9155 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DEGARELIX INJECTION | | | | | | | | | | |
| 19247 | J9160 | | | 0 | | | 9 | 01/01/2024 | 0 | 0 | 7 | DENILEUKIN DIFTITOX INJ | | | | | | | | | | |
| 19248 | J9165 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DIETHYLSTILBESTROL INJECTION | | | | | | | | | | |
| 19249 | J9170 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DOCETAXEL INJECTION | | | | | | | | | | |
| 19250 | J9171 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DOCETAXEL INJECTION | | | | | | | | | | |
| 19251 | J9172 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DOCETAXEL (INGENUS), 1 MG | | | | | | | | | | |
| 19252 | J9173 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., DURVALUMAB, 10 MG | | | | | | | | | | |
| 19253 | J9175 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | ELLIOTTS B SOLUTION PER ML | | | | | | | | | | |
| 19254 | J9176 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, ELOTUZUMAB, 1MG | | | | | | | | | | |
| 19255 | J9177 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ENFORT VEDO-EJFV 0.25MG | | | | | | | | | | |
| 19256 | J9178 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, EPIRUBICIN HCL, 2 MG | | | | | | | | | | |
| 19257 | J9179 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 50 | ERIBULIN MESYLATE INJECTION | | | | | | | | | | |
| 19258 | J9180 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | EPIRUBICIN HYDROCHLORIDE, 50MG | | | | | | | | | | |
| 19259 | J9181 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ETOPOSIDE INJECTION | | | | | | | | | | |
| 19260 | J9182 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ETOPOSIDE 100 MG INJ | | | | | | | | | | |
| 19261 | J9185 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | FLUDARABINE PHOSPHATE INJ | | | | | | | | | | |
| 19262 | J9190 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | FLUOROURACIL INJECTION | | | | | | | | | | |
| 19263 | J9196 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 19 | INJ GEMCITABINE HCL (ACCORD) | | | | | | | | | | |
| 19264 | J9198 | | | | 0 | | D | 07/01/2024 | 0 | 0 | 38 | INJ. INFUGEM, 100 MG | | | | | | | | | | |
| 19265 | J9199 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, INFUGEM, 200 MG | | | | | | | | | | |
| 19266 | J9200 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | FLOXURIDINE INJECTION | | | | | | | | | | |
| 19267 | J9201 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | IN GEMCITABINE HCL NOS 200MG | | | | | | | | | | |
| 19268 | J9202 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | GOSERELIN ACETATE IMPLANT | | | | | | | | | | |
| 19269 | J9203 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | GEMTUZUMAB OZOGAMICIN 0.1 MG | | | | | | | | | | |
| 19270 | J9204 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ MOGAMULIZUMAB-KPKC, 1 MG | | | | | | | | | | |
| 19271 | J9205 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ IRINOTECAN LIPOSOME 1 MG | | | | | | | | | | |
| 19272 | J9206 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 42 | IRINOTECAN INJECTION | | | | | | | | | | |
| 19273 | J9207 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 90 | IXABEPILONE INJECTION | | | | | | | | | | |

App. 002180

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19274 | J9208 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 15 | IFOSFAMIDE INJECTION | | | | | | | | | | |
| 19275 | J9209 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 55 | MESNA INJECTION | | | | | | | | | | |
| 19276 | J9210 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, EMAPALUMAB-LZSG, 1 MG | | | | | | | | | | |
| 19277 | J9211 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | IDARUBICIN HCL INJECTION | | | | | | | | | | |
| 19278 | J9212 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INTERFERON ALFACON-1 INJ | | | | | | | | | | |
| 19279 | J9213 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INTERFERON ALFA-2A INJ | | | | | | | | | | |
| 19280 | J9214 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INTERFERON ALFA-2B INJ | | | | | | | | | | |
| 19281 | J9215 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INTERFERON ALFA-N3 INJ | | | | | | | | | | |
| 19282 | J9216 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | INTERFERON GAMMA 1-B INJ | | | | | | | | | | |
| 19283 | J9217 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | LEUPROLIDE ACETATE SUSPNSION | | | | | | | | | | |
| 19284 | J9218 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LEUPROLIDE ACETATE INJECITON | | | | | | | | | | |
| 19285 | J9219 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LEUPROLIDE ACETATE IMPLANT | | | | | | | | | | |
| 19286 | J9223 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. LURBINECTEDIN, 0.1 MG | | | | | | | | | | |
| 19287 | J9225 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | VANTAS IMPLANT | | | | | | | | | | |
| 19288 | J9226 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SUPPRELIN LA IMPLANT | | | | | | | | | | |
| 19289 | J9227 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. ISATUXIMAB-IRFC 10 MG | | | | | | | | | | |
| 19290 | J9228 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | IPILIMUMAB INJECTION | | | | | | | | | | |
| 19291 | J9229 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 27 | INJ INOTUZUMAB OZOGAM 0.1 MG | | | | | | | | | | |
| 19292 | J9230 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | MECHLORETHAMINE HCL INJ | | | | | | | | | | |
| 19293 | J9245 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 11 | INJ MELPHA HYDROCH NOS 50 MG | | | | | | | | | | |
| 19294 | J9246 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., EVOMELA, 1 MG | | | | | | | | | | |
| 19295 | J9247 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | INJ, MELPHALAN FLUFENAMI 1MG | | | | | | | | | | |
| 19296 | J9248 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ MELPHALAN (HEPZATO) 1 MG | | | | | | | | | | |
| 19297 | J9249 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, MELPHALAN (APOTEX) 1 MG | | | | | | | | | | |
| 19298 | J9250 | | | 0 | | | 9 | 04/01/2024 | 0 | 0 | 50 | METHOTREXATE SODIUM INJ | | | | | | | | | | |
| 19299 | J9255 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, METHOTREXATE (ACCORD) | | | | | | | | | | |
| 19300 | J9258 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PACLITAXEL (TEVA) | | | | | | | | | | |
| 19301 | J9259 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | PACLITAXEL (AMERICAN REGENT) | | | | | | | | | | |
| 19302 | J9260 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | METHOTREXATE SODIUM INJ | | | | | | | | | | |
| 19303 | J9261 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 80 | NELARABINE INJECTION | | | | | | | | | | |
| 19304 | J9262 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, OMACETAXINE MEP, 0.01MG | | | | | | | | | | |
| 19305 | J9263 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | OXALIPLATIN | | | | | | | | | | |
| 19306 | J9264 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | PACLITAXEL PROTEIN BOUND | | | | | | | | | | |
| 19307 | J9265 | | | 0 | | | D | 07/20/2024 | 0 | 0 | 1 | PACLITAXEL INJECTION | | | | | | | | | | |
| 19308 | J9266 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | PEGASPARGASE INJECTION | | | | | | | | | | |
| 19309 | J9267 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | PACLITAXEL INJECTION | | | | | | | | | | |
| 19310 | J9268 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PENTOSTATIN INJECTION | | | | | | | | | | |
| 19311 | J9269 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. TAGRAXOFUSP-ERZS 10 MCG | | | | | | | | | | |
| 19312 | J9270 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | PLICAMYCIN (MITHRAMYCIN) INJ | | | | | | | | | | |
| 19313 | J9271 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ PEMBROLIZUMAB | | | | | | | | | | |
| 19314 | J9272 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, DOSTARLIMAB-GXLY, 10 MG | | | | | | | | | | |
| 19315 | J9273 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TISOTU VEDOTIN-TFTV, 1MG | | | | | | | | | | |
| 19316 | J9274 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, TEBENTAFUSP-TEBN, 1 MCG | | | | | | | | | | |
| 19317 | J9280 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | MITOMYCIN INJECTION | | | | | | | | | | |
| 19318 | J9281 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 80 | MITOMYCIN INSTILLATION | | | | | | | | | | |
| 19319 | J9285 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, OLARATUMAB, 10 MG | | | | | | | | | | |
| 19320 | J9286 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ GLOFITAMAB GXBM, 2.5 MG | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 19321 | J9290 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | MITOMYCIN 20 MG INJ |
| 19322 | J9291 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | MITOMYCIN 40 MG INJ |
| 19323 | J9293 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 8 | MITOXANTRONE HYDROCHL / 5 MG |
| 19324 | J9294 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ PEMETREXED, HOSPIRA 10MG |
| 19325 | J9295 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, NECITUMUMAB, 1 MG |
| 19326 | J9296 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ PEMETREXED (ACCORD) 10MG |
| 19327 | J9297 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ PEMETREXED (SANDOZ) 10MG |
| 19328 | J9298 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ NIVOL RELATLIMAB 3MG/1MG |
| 19329 | J9299 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, NIVOLUMAB |
| 19330 | J9300 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | GEMTUZUMAB OZOGAMICIN INJ |
| 19331 | J9301 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | OBINUTUZUMAB INJ |
| 19332 | J9302 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | OFATUMUMAB INJECTION |
| 19333 | J9303 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 90 | PANITUMUMAB INJECTION |
| 19334 | J9304 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ. PEMETREXED, 10 MG |
| 19335 | J9305 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ. PEMETREXED NOS 10MG |
| 19336 | J9306 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, PERTUZUMAB, 1 MG |
| 19337 | J9307 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 80 | PRALATREXATE INJECTION |
| 19338 | J9308 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, RAMUCIRUMAB |
| 19339 | J9309 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, POLATUZUMAB VEDOTIN 1MG |
| 19340 | J9310 |  |  | 0 |  |  | D | 07/20/2021 | 0 | 0 | 1 | RITUXIMAB INJECTION |
| 19341 | J9311 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ RITUXIMAB, HYALURONIDASE |
| 19342 | J9312 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., RITUXIMAB, 10 MG |
| 19343 | J9313 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., LUMOXITI, 0.01 MG |
| 19344 | J9314 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ PEMETREXED (TEVA) 10MG |
| 19345 | J9315 |  |  | 0 |  |  | 9 | 10/01/2021 | 0 | 0 | 1 | ROMIDEPSIN INJECTION |
| 19346 | J9316 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | PERTUZU, TRASTUZU, 10 MG |
| 19347 | J9317 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | SACITUZUMAB GOVITECAN-HZIY |
| 19348 | J9318 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ ROMIDEPSIN NON-LYO 0.1MG |
| 19349 | J9319 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ ROMIDEPSIN LYOPHIL 0.1MG |
| 19350 | J9320 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 4 | STREPTOZOCIN INJECTION |
| 19351 | J9321 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ EPCORITAMAB-BYSP 0.16 MG |
| 19352 | J9322 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ PEMETREXED (BLUEPOINT) |
| 19353 | J9323 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ PEMETREXED DITROMETHAMIN |
| 19354 | J9324 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, PEMRYDI RTU, 10 MG |
| 19355 | J9325 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ TALIMOGENE LAHERPAREPVEC |
| 19356 | J9328 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | TEMOZOLOMIDE INJECTION |
| 19357 | J9330 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 50 | TEMSIROLIMUS INJECTION |
| 19358 | J9331 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ SIROLIMUS PROT PART 1 MG |
| 19359 | J9332 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ EFGARTIGIMOD 2MG |
| 19360 | J9333 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ RONZANOLIXIZUM-NOLI 1 MG |
| 19361 | J9334 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ EFGART-ALFA 2MG HYA-QVFC |
| 19362 | J9340 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 30 | THIOTEPA INJECTION |
| 19363 | J9345 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 1 | INJ, RETIFANLIMAB-DLWR, 1 MG |
| 19364 | J9347 |  |  |  |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ, TREMELIMUMAB-ACTL, 1 MG |
| 19365 | J9348 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ. NAXITAMAB-GQGK, 1 MG |
| 19366 | J9349 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 99 | INJ., TAFASITAMAB-CXIX |
| 19367 | J9350 |  |  | 0 |  |  | D | 07/01/2024 | 0 | 0 | 60 | INJ MOSUNETUZUMAB-AXGB, 1 MG |

App. 002182

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 19368 | J9351 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | TOPOTECAN INJECTION |
| 19369 | J9352 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | INJECTION TRABECTEDIN 0.1MG |
| 19370 | J9353 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. MARGETUXIMAB-CMKB, 5 MG |
| 19371 | J9354 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ADO-TRASTUZUMAB EMT 1MG |
| 19372 | J9355 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TRASTUZUMAB EXCL BIOSIMI |
| 19373 | J9356 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | INJ. HERCEPTIN HYLECTA, 10MG |
| 19374 | J9357 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | VALRUBICIN INJECTION |
| 19375 | J9358 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ FAM-TRASTU DERU-NXKI 1MG |
| 19376 | J9359 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ LON TESIRIN-LPYL 0.075MG |
| 19377 | J9360 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | VINBLASTINE SULFATE INJ |
| 19378 | J9361 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, EFBEMALENOGRASTIM ALFA- |
| 19379 | J9370 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | VINCRISTINE SULFATE 1 MG INJ |
| 19380 | J9371 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 5 | INJ, VINCRISTINE SUL LIP 1MG |
| 19381 | J9375 | | | 0 | | | D | 07/20/2024 | 0 | 0 | 1 | VINCRISTINE SULFATE 2 MG INJ |
| 19382 | J9376 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ POZELIMAB-BBFG, 1 MG |
| 19383 | J9380 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TECLISTAMAB CQYV 0.5 MG |
| 19384 | J9381 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TEPLIZUMAB MZWV 5 MCG |
| 19385 | J9390 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 36 | VINORELBINE TARTRATE INJ |
| 19386 | J9393 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | INJ, FULVESTRANT (TEVA) |
| 19387 | J9394 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | INJ, FULVESTRANT (FRESENIUS) |
| 19388 | J9395 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | INJECTION, FULVESTRANT |
| 19389 | J9400 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, ZIV-AFLIBERCEPT, 1MG |
| 19390 | J9600 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 4 | PORFIMER SODIUM INJECTION |
| 19391 | J9999 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CHEMOTHERAPY DRUG |
| 19392 | K0001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STANDARD WHEELCHAIR |
| 19393 | K0002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STND HEMI (LOW SEAT) WHLCHR |
| 19394 | K0003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LIGHTWEIGHT WHEELCHAIR |
| 19395 | K0004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HIGH STRENGTH LTWT WHLCHR |
| 19396 | K0005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ULTRALIGHTWEIGHT WHEELCHAIR |
| 19397 | K0006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEAVY DUTY WHEELCHAIR |
| 19398 | K0007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXTRA HEAVY DUTY WHEELCHAIR |
| 19399 | K0008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CSTM MANUAL WHEELCHAIR/BASE |
| 19400 | K0009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OTHER MANUAL WHEELCHAIR/BASE |
| 19401 | K0010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STND WT FRAME POWER WHLCHR |
| 19402 | K0011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STND WT PWR WHLCHR W CONTROL |
| 19403 | K0012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LTWT PORTBL POWER WHLCHR |
| 19404 | K0013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CUSTOM POWER WHLCHR BASE |
| 19405 | K0014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OTHER POWER WHLCHR BASE |
| 19406 | K0015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DETACH NON-ADJ HT ARMRST REP |
| 19407 | K0017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DETACH ADJUST ARMREST BASE |
| 19408 | K0018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DETACH ADJUST ARMRST UPPER |
| 19409 | K0019 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ARM PAD REPL, EACH |
| 19410 | K0020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FIXED ADJUST ARMREST PAIR |
| 19411 | K0037 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HI MOUNT FLIP-UP FOOTREST EA |
| 19412 | K0038 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LEG STRAP EACH |
| 19413 | K0039 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LEG STRAP H STYLE EACH |
| 19414 | K0040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJUSTABLE ANGLE FOOTPLATE |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19415 | K0041 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LARGE SIZE FOOTPLATE EACH | | | | | | | | | | |
| 19416 | K0042 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STANDARD SIZE FTPLATE REP EA | | | | | | | | | | |
| 19417 | K0043 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FTRST LOWR EXTEN TUBE REP EA | | | | | | | | | | |
| 19418 | K0044 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FTRST UPR HANGER BRAC REP EA | | | | | | | | | | |
| 19419 | K0045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FTRST COMPL ASSEMBLY REPL EA | | | | | | | | | | |
| 19420 | K0046 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELEV LGRST LWR EXTEN REPL EA | | | | | | | | | | |
| 19421 | K0047 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELEV LEGRST UPR HANGR REP EA | | | | | | | | | | |
| 19422 | K0050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RATCHET ASSEMBLY REPLACEMENT | | | | | | | | | | |
| 19423 | K0051 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAM REL ASM FT/LEGRST REP EA | | | | | | | | | | |
| 19424 | K0052 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SWINGAWAY DETACH FTREST REPL | | | | | | | | | | |
| 19425 | K0053 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELEVATE FOOTREST ARTICULATE | | | | | | | | | | |
| 19426 | K0056 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEAT HT <17 OR >=21 LTWT WC | | | | | | | | | | |
| 19427 | K0065 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPOKE PROTECTORS | | | | | | | | | | |
| 19428 | K0069 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RR WHL COMPL SOL TIRE REP EA | | | | | | | | | | |
| 19429 | K0070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RR WHL COMPL PNE TIRE REP EA | | | | | | | | | | |
| 19430 | K0071 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FR CSTR COMP PNE TIRE REP EA | | | | | | | | | | |
| 19431 | K0072 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FR CSTR SEMI-PNE TIRE REP EA | | | | | | | | | | |
| 19432 | K0073 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CASTER PIN LOCK EACH | | | | | | | | | | |
| 19433 | K0077 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FR CSTR ASMB SOL TIRE REP EA | | | | | | | | | | |
| 19434 | K0098 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DRIVE BELT FOR PWC, REPL | | | | | | | | | | |
| 19435 | K0105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IV HANGER | | | | | | | | | | |
| 19436 | K0108 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | W/C COMPONENT-ACCESSORY NOS | | | | | | | | | | |
| 19437 | K0195 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ELEVATING WHLCHAIR LEG RESTS | | | | | | | | | | |
| 19438 | K0455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PUMP UNINTERRUPTED INFUSION | | | | | | | | | | |
| 19439 | K0462 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TEMPORARY REPLACEMENT EQPMNT | | | | | | | | | | |
| 19440 | K0552 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUP/EXT NON-INS INF PUMP SYR | | | | | | | | | | |
| 19441 | K0553 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | THER CGM SUPPLY ALLOWANCE | | | | | | | | | | |
| 19442 | K0554 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | THER CGM RECEIVER/MONITOR | | | | | | | | | | |
| 19443 | K0601 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL BATT SILVER OXIDE 1.5 V | | | | | | | | | | |
| 19444 | K0602 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL BATT SILVER OXIDE 3 V | | | | | | | | | | |
| 19445 | K0603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL BATT ALKALINE 1.5 V | | | | | | | | | | |
| 19446 | K0604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPL BATT LITHIUM 3.6 V | | | | | | | | | | |
| 19447 | K0605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPL BATT LITHIUM 4.5 V | | | | | | | | | | |
| 19448 | K0606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AED GARMENT W ELEC ANALYSIS | | | | | | | | | | |
| 19449 | K0607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL BATT FOR AED | | | | | | | | | | |
| 19450 | K0608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL GARMENT FOR AED | | | | | | | | | | |
| 19451 | K0609 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL ELECTRODE FOR AED | | | | | | | | | | |
| 19452 | K0669 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SEAT/BACK CUS NO DMEPDAC VER | | | | | | | | | | |
| 19453 | K0672 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | REMOVABLE SOFT INTERFACE LE | | | | | | | | | | |
| 19454 | K0730 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CTRL DOSE INH DRUG DELIV SYS | | | | | | | | | | |
| 19455 | K0733 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | 12-24HR SEALED LEAD ACID | | | | | | | | | | |
| 19456 | K0738 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE GAS OXYGEN SYSTEM | | | | | | | | | | |
| 19457 | K0739 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/SVC DME NON-OXYGEN EQ | | | | | | | | | | |
| 19458 | K0740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR/SVC OXYGEN EQUIPMENT | | | | | | | | | | |
| 19459 | K0743 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PORTABLE HOME SUCTION PUMP | | | | | | | | | | |
| 19460 | K0744 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 30 | ABSORP DRG <= 16 SUC PUMP | | | | | | | | | | |
| 19461 | K0745 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 30 | ABSORP DRG >16<=48 SUC PUMP | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19462 | K0746 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 30 | ABSORP DRG >48 SUC PUMP | | | | | | | | | | |
| 19463 | K0800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POV GROUP 1 STD UP TO 300LBS | | | | | | | | | | |
| 19464 | K0801 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POV GROUP 1 HD 301-450 LBS | | | | | | | | | | |
| 19465 | K0802 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POV GROUP 1 VHD 451-600 LBS | | | | | | | | | | |
| 19466 | K0806 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POV GROUP 2 STD UP TO 300LBS | | | | | | | | | | |
| 19467 | K0807 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POV GROUP 2 HD 301-450 LBS | | | | | | | | | | |
| 19468 | K0808 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POV GROUP 2 VHD 451-600 LBS | | | | | | | | | | |
| 19469 | K0812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWER OPERATED VEHICLE NOC | | | | | | | | | | |
| 19470 | K0813 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 1 STD PORT SEAT/BACK | | | | | | | | | | |
| 19471 | K0814 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 1 STD PORT CAP CHAIR | | | | | | | | | | |
| 19472 | K0815 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 1 STD SEAT/BACK | | | | | | | | | | |
| 19473 | K0816 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 1 STD CAP CHAIR | | | | | | | | | | |
| 19474 | K0820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 STD PORT SEAT/BACK | | | | | | | | | | |
| 19475 | K0821 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 STD PORT CAP CHAIR | | | | | | | | | | |
| 19476 | K0822 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 STD SEAT/BACK | | | | | | | | | | |
| 19477 | K0823 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 STD CAP CHAIR | | | | | | | | | | |
| 19478 | K0824 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 HD SEAT/BACK | | | | | | | | | | |
| 19479 | K0825 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 HD CAP CHAIR | | | | | | | | | | |
| 19480 | K0826 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 VHD SEAT/BACK | | | | | | | | | | |
| 19481 | K0827 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP VHD CAP CHAIR | | | | | | | | | | |
| 19482 | K0828 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 XTRA HD SEAT/BACK | | | | | | | | | | |
| 19483 | K0829 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 XTRA HD CAP CHAIR | | | | | | | | | | |
| 19484 | K0830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 STD SEAT ELEVATE S/B | | | | | | | | | | |
| 19485 | K0831 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 STD SEAT ELEVATE CAP | | | | | | | | | | |
| 19486 | K0835 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 STD SING POW OPT S/B | | | | | | | | | | |
| 19487 | K0836 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 STD SING POW OPT CAP | | | | | | | | | | |
| 19488 | K0837 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 HD SING POW OPT S/B | | | | | | | | | | |
| 19489 | K0838 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 2 HD SING POW OPT CAP | | | | | | | | | | |
| 19490 | K0839 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 VHD SING POW OPT S/B | | | | | | | | | | |
| 19491 | K0840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 XHD SING POW OPT S/B | | | | | | | | | | |
| 19492 | K0841 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 STD MULT POW OPT S/B | | | | | | | | | | |
| 19493 | K0842 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 STD MULT POW OPT CAP | | | | | | | | | | |
| 19494 | K0843 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP2 HD MULT POW OPT S/B | | | | | | | | | | |
| 19495 | K0848 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 STD SEAT/BACK | | | | | | | | | | |
| 19496 | K0849 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 STD CAP CHAIR | | | | | | | | | | |
| 19497 | K0850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 HD SEAT/BACK | | | | | | | | | | |
| 19498 | K0851 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 HD CAP CHAIR | | | | | | | | | | |
| 19499 | K0852 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 VHD SEAT/BACK | | | | | | | | | | |
| 19500 | K0853 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 VHD CAP CHAIR | | | | | | | | | | |
| 19501 | K0854 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 XHD SEAT/BACK | | | | | | | | | | |
| 19502 | K0855 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 3 XHD CAP CHAIR | | | | | | | | | | |
| 19503 | K0856 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 STD SING POW OPT S/B | | | | | | | | | | |
| 19504 | K0857 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 STD SING POW OPT CAP | | | | | | | | | | |
| 19505 | K0858 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 HD SING POW OPT S/B | | | | | | | | | | |
| 19506 | K0859 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 HD SING POW OPT CAP | | | | | | | | | | |
| 19507 | K0860 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 VHD SING POW OPT S/B | | | | | | | | | | |
| 19508 | K0861 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 STD MULT POW OPT S/B | | | | | | | | | | |

App. 002185

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19509 | K0862 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 HD MULT POW OPT S/B | | | | | | | | | | |
| 19510 | K0863 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 VHD MULT POW OPT S/B | | | | | | | | | | |
| 19511 | K0864 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP3 XHD MULT POW OPT S/B | | | | | | | | | | |
| 19512 | K0868 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 4 STD SEAT/BACK | | | | | | | | | | |
| 19513 | K0869 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 4 STD CAP CHAIR | | | | | | | | | | |
| 19514 | K0870 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 4 HD SEAT/BACK | | | | | | | | | | |
| 19515 | K0871 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP 4 VHD SEAT/BACK | | | | | | | | | | |
| 19516 | K0877 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP4 STD SING POW OPT S/B | | | | | | | | | | |
| 19517 | K0878 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP4 STD SING POW OPT CAP | | | | | | | | | | |
| 19518 | K0879 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP4 HD SING POW OPT S/B | | | | | | | | | | |
| 19519 | K0880 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP4 VHD SING POW OPT S/B | | | | | | | | | | |
| 19520 | K0884 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP4 STD MULT POW OPT S/B | | | | | | | | | | |
| 19521 | K0885 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP4 STD MULT POW OPT CAP | | | | | | | | | | |
| 19522 | K0886 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP4 HD MULT POW S/B | | | | | | | | | | |
| 19523 | K0890 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP5 PED SING POW OPT S/B | | | | | | | | | | |
| 19524 | K0891 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWC GP5 PED MULT POW OPT S/B | | | | | | | | | | |
| 19525 | K0898 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWER WHEELCHAIR NOC | | | | | | | | | | |
| 19526 | K0899 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POW MOBIL DEV NO DMEPDAC | | | | | | | | | | |
| 19527 | K0900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CSTM DME OTHER THAN WHEELCHR | | | | | | | | | | |
| 19528 | K1001 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | ELECTRONIC POSA TREATMENT | | | | | | | | | | |
| 19529 | K1002 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | CES SYSTEM | | | | | | | | | | |
| 19530 | K1003 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | WHIRLPOOL TUB WALKIN PORTABL | | | | | | | | | | |
| 19531 | K1004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LO FREQ US DIATHERMY DEVICE | | | | | | | | | | |
| 19532 | K1005 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 99 | DISP COL STO BAG BREAST MILK | | | | | | | | | | |
| 19533 | K1006 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | SUCT PUM EXT URINE MGMT SYS | | | | | | | | | | |
| 19534 | K1007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BIL HKAF PC S/D MICRO SENSOR | | | | | | | | | | |
| 19535 | K1009 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | SPEECH VOLUME MODULATION SYS | | | | | | | | | | |
| 19536 | K1010 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | INTRAURETHRAL DRAINAG DEVICE | | | | | | | | | | |
| 19537 | K1011 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | ACTI INTRAURETHRAL DRAINAGE | | | | | | | | | | |
| 19538 | K1012 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | CHARGER BASE STATION INTRAUR | | | | | | | | | | |
| 19539 | K1013 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | ENEMA TUBE ANY TYPE REPL | | | | | | | | | | |
| 19540 | K1014 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | AK 4 BAR LINK HYDL SWG/STANC | | | | | | | | | | |
| 19541 | K1015 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 2 | FOOT, ADDUCTUS POSITION, ADJ | | | | | | | | | | |
| 19542 | K1016 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | TRANS ELEC NERV FOR TRIGEMIN | | | | | | | | | | |
| 19543 | K1017 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | MONTHLY SUPP USE WITH K1016 | | | | | | | | | | |
| 19544 | K1018 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | EXT UP LIMB TREMOR STIM WRIS | | | | | | | | | | |
| 19545 | K1019 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | SUPP EXT UP LIMB TREMOR STIM | | | | | | | | | | |
| 19546 | K1020 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | NON-INVASIVE VAGUS NERV STIM | | | | | | | | | | |
| 19547 | K1021 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | EXSUFF BELT INCL ALL SUP ACC | | | | | | | | | | |
| 19548 | K1022 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | ENDOSKEL POSIT ROTAT UNIT | | | | | | | | | | |
| 19549 | K1023 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | TRANS ELEC NERV PERIPH NERV | | | | | | | | | | |
| 19550 | K1024 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | NON PNEUM COMP CONTROL CAL | | | | | | | | | | |
| 19551 | K1025 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | NON PNEUM COMPRESS FULL ARM | | | | | | | | | | |
| 19552 | K1026 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | MECH ALLERGEN PARTI BARRIER | | | | | | | | | | |
| 19553 | K1027 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORAL DEV WITHOUT FIX MECH | | | | | | | | | | |
| 19554 | K1028 | | | 0 | | | H | 01/01/2024 | 0 | 0 | 1 | CONTROL UNIT NM STIM W PHONE | | | | | | | | | | |
| 19555 | K1029 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | ORAL DV/APP NEUROMUS MOUTHPI | | | | | | | | | | |

App. 002186

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19556 | K1030 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | EXT RECHARGE BAT REPLACEMENT | | | | | | | | | | |
| 19557 | K1031 | | | | | | H | 01/01/2024 | 0 | 0 | 1 | NON PNEU COMP CONTROL W/O CA | | | | | | | | | | |
| 19558 | K1032 | | | | | | H | 01/01/2024 | 0 | 0 | 4 | NON PNEU SEQ COMP FULL LEG | | | | | | | | | | |
| 19559 | K1033 | | | | | | H | 01/01/2024 | 0 | 0 | 4 | NON PNEU SEQ COMP HALF LEG | | | | | | | | | | |
| 19560 | K1034 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | COVID TEST SELF-ADMN/COLLECT | | | | | | | | | | |
| 19561 | K1035 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOL DIAG READER SELF-ADMN | | | | | | | | | | |
| 19562 | K1036 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPPLIES FOR ULTRA DIATHERM | | | | | | | | | | |
| 19563 | K1037 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | DOCKING STATION FOR ORAL DEV | | | | | | | | | | |
| 19564 | L0112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIAL CERVICAL ORTHOSIS | | | | | | | | | | |
| 19565 | L0113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRANIAL CERVICAL TORTICOLLIS | | | | | | | | | | |
| 19566 | L0120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV FLEX N/ADJ FOAM PRE OTS | | | | | | | | | | |
| 19567 | L0130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLEX THERMOPLASTIC COLLAR MO | | | | | | | | | | |
| 19568 | L0140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVICAL SEMI-RIGID ADJUSTAB | | | | | | | | | | |
| 19569 | L0150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV SEMI-RIG ADJ MOLDED CHN | | | | | | | | | | |
| 19570 | L0160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV SR WIRE OCC/MAN PRE OTS | | | | | | | | | | |
| 19571 | L0170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERVICAL COLLAR MOLDED TO PT | | | | | | | | | | |
| 19572 | L0172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV COL SR FOAM 2PC PRE OTS | | | | | | | | | | |
| 19573 | L0174 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV SR 2PC THOR EXT PRE OTS | | | | | | | | | | |
| 19574 | L0180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CER POST COL OCC/MAN SUP ADJ | | | | | | | | | | |
| 19575 | L0190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV COLLAR SUPP ADJ CERV BA | | | | | | | | | | |
| 19576 | L0200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CERV COL SUPP ADJ BAR & THOR | | | | | | | | | | |
| 19577 | L0220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THOR RIB BELT CUSTOM FABRICA | | | | | | | | | | |
| 19578 | L0450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO FLEX TRUNK/THOR PRE OTS | | | | | | | | | | |
| 19579 | L0452 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO FLEX CUSTOM FAB THORACI | | | | | | | | | | |
| 19580 | L0454 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO TRNK SJ-T9 PRE CST | | | | | | | | | | |
| 19581 | L0455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO FLEX TRNK SJ-T9 PRE OTS | | | | | | | | | | |
| 19582 | L0456 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO FLEX TRNK SJ-SS PRE CST | | | | | | | | | | |
| 19583 | L0457 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO FLEX TRNK SJ-SS PRE OTS | | | | | | | | | | |
| 19584 | L0458 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO 2MOD SYMPHIS-XIPHO PRE | | | | | | | | | | |
| 19585 | L0460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO 2 SHL SYMPHYS-STERN CST | | | | | | | | | | |
| 19586 | L0462 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO 3MOD SACRO-SCAP PRE | | | | | | | | | | |
| 19587 | L0464 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO 4MOD SACRO-SCAP PRE | | | | | | | | | | |
| 19588 | L0466 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO R FRAM SOFT ANT PRE CST | | | | | | | | | | |
| 19589 | L0467 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO R FRAM SOFT PRE OTS | | | | | | | | | | |
| 19590 | L0468 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIG FRAM PELVIC PRE CST | | | | | | | | | | |
| 19591 | L0469 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIG FRAM PELVIC PRE OTS | | | | | | | | | | |
| 19592 | L0470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGID FRAME PRE SUBCLAV | | | | | | | | | | |
| 19593 | L0472 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGID FRAME HYPEREX PRE | | | | | | | | | | |
| 19594 | L0480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGID PLASTIC CUSTOM FA | | | | | | | | | | |
| 19595 | L0482 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGID LINED CUSTOM FAB | | | | | | | | | | |
| 19596 | L0484 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGID PLASTIC CUST FAB | | | | | | | | | | |
| 19597 | L0486 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGIDLINED CUST FAB TWO | | | | | | | | | | |
| 19598 | L0488 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGID LINED PRE ONE PIE | | | | | | | | | | |
| 19599 | L0490 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO RIGID PLASTIC PRE ONE | | | | | | | | | | |
| 19600 | L0491 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO 2 PIECE RIGID SHELL | | | | | | | | | | |
| 19601 | L0492 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO 3 PIECE RIGID SHELL | | | | | | | | | | |
| 19602 | L0621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SIO FLEX PELVIC/SACR PRE OTS | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19603 | L0622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SIO FLEX PELVISACRAL CUSTOM | | | | | | | | | | |
| 19604 | L0623 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SIO RIG PNL PELV/SAC OTS | | | | | | | | | | |
| 19605 | L0624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SIO PANEL CUSTOM | | | | | | | | | | |
| 19606 | L0625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LO FLEX L1-BELOW L5 PRE OTS | | | | | | | | | | |
| 19607 | L0626 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LO SAG RIG PNL STAYS PRE CST | | | | | | | | | | |
| 19608 | L0627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LO SAG RI AN/POS PNL PRE CST | | | | | | | | | | |
| 19609 | L0628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO FLEX NO RI STAYS PRE OTS | | | | | | | | | | |
| 19610 | L0629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO FLEX W/RIGID STAYS CUST | | | | | | | | | | |
| 19611 | L0630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO R POST PNL SJ-T9 PRE CST | | | | | | | | | | |
| 19612 | L0631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAG R AN/POS PNL PRE CST | | | | | | | | | | |
| 19613 | L0632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAG RIGID FRAME CUST | | | | | | | | | | |
| 19614 | L0633 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SC R POS/LAT PNL PRE CST | | | | | | | | | | |
| 19615 | L0634 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO FLEXION CONTROL CUSTOM | | | | | | | | | | |
| 19616 | L0635 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAGIT RIGID PANEL PREFAB | | | | | | | | | | |
| 19617 | L0636 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAGITTAL RIGID PANEL CUS | | | | | | | | | | |
| 19618 | L0637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SC R ANT/POS PNL PRE CST | | | | | | | | | | |
| 19619 | L0638 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAG-CORONAL PANEL CUSTOM | | | | | | | | | | |
| 19620 | L0639 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO S/C SHELL/PANEL PREFAB | | | | | | | | | | |
| 19621 | L0640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO S/C SHELL/PANEL CUSTOM | | | | | | | | | | |
| 19622 | L0641 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LO RIG POS PNL L1-L5 PRE OTS | | | | | | | | | | |
| 19623 | L0642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LO SAG RI AN/POS PNL PRE OTS | | | | | | | | | | |
| 19624 | L0643 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAG CTR RIGI POS PRE OTS | | | | | | | | | | |
| 19625 | L0648 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAG R AN/POS PNL PRE OTS | | | | | | | | | | |
| 19626 | L0649 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SC R POS/LAT PNL PRE OTS | | | | | | | | | | |
| 19627 | L0650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SC R ANT/POS PNL PRE OTS | | | | | | | | | | |
| 19628 | L0651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO SAG-CO SHELL PNL PRE OTS | | | | | | | | | | |
| 19629 | L0700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CTLSO A-P-L CONTROL MOLDED | | | | | | | | | | |
| 19630 | L0710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CTLSO A-P-L CONTROL W/ INTER | | | | | | | | | | |
| 19631 | L0810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HALO CERVICAL INTO JCKT VEST | | | | | | | | | | |
| 19632 | L0820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HALO CERVICAL INTO BODY JACK | | | | | | | | | | |
| 19633 | L0830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HALO CERV INTO MILWAUKEE TYP | | | | | | | | | | |
| 19634 | L0859 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MRI COMPATIBLE SYSTEM | | | | | | | | | | |
| 19635 | L0861 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HALO REPL LINER/INTERFACE | | | | | | | | | | |
| 19636 | L0970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO CORSET FRONT | | | | | | | | | | |
| 19637 | L0972 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO CORSET FRONT | | | | | | | | | | |
| 19638 | L0974 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TLSO FULL CORSET | | | | | | | | | | |
| 19639 | L0976 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LSO FULL CORSET | | | | | | | | | | |
| 19640 | L0978 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AXILLARY CRUTCH EXTENSION | | | | | | | | | | |
| 19641 | L0980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PERONEAL STRAPS PAIR PRE OTS | | | | | | | | | | |
| 19642 | L0982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STOCKING SUP GRIPS 4 PRE OTS | | | | | | | | | | |
| 19643 | L0984 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | PROTECT BODY SOCK EA PRE OTS | | | | | | | | | | |
| 19644 | L0999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADD TO SPINAL ORTHOSIS NOS | | | | | | | | | | |
| 19645 | L1000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CTLSO MILWAUKE INITIAL MODEL | | | | | | | | | | |
| 19646 | L1001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CTLSO INFANT IMMOBILIZER | | | | | | | | | | |
| 19647 | L1005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TENSION BASED SCOUOSIS ORTH | | | | | | | | | | |
| 19648 | L1010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CTLSO AXILLA SLING | | | | | | | | | | |
| 19649 | L1020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KYPHOSIS PAD | | | | | | | | | | |

App. 002188

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19650 | L1025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | KYPHOSIS PAD FLOATING | | | | | | | | | | |
| 19651 | L1030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUMBAR BOLSTER PAD | | | | | | | | | | |
| 19652 | L1040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUMBAR OR LUMBAR RIB PAD | | | | | | | | | | |
| 19653 | L1050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | STERNAL PAD | | | | | | | | | | |
| 19654 | L1060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACIC PAD | | | | | | | | | | |
| 19655 | L1070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRAPEZIUS SLING | | | | | | | | | | |
| 19656 | L1080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OUTRIGGER | | | | | | | | | | |
| 19657 | L1085 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OUTRIGGER BIL W/ VERT EXTENS | | | | | | | | | | |
| 19658 | L1090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUMBAR SLING | | | | | | | | | | |
| 19659 | L1100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RING FLANGE PLASTIC/LEATHER | | | | | | | | | | |
| 19660 | L1110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RING FLANGE PLAS/LEATHER MOL | | | | | | | | | | |
| 19661 | L1120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | COVERS FOR UPRIGHT EACH | | | | | | | | | | |
| 19662 | L1200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FURNSH INITIAL ORTHOSIS ONLY | | | | | | | | | | |
| 19663 | L1210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LATERAL THORACIC EXTENSION | | | | | | | | | | |
| 19664 | L1220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTERIOR THORACIC EXTENSION | | | | | | | | | | |
| 19665 | L1230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MILWAUKEE TYPE SUPERSTRUCTUR | | | | | | | | | | |
| 19666 | L1240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LUMBAR DEROTATION PAD | | | | | | | | | | |
| 19667 | L1250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANTERIOR ASIS PAD | | | | | | | | | | |
| 19668 | L1260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANTERIOR THORACIC DEROTATION | | | | | | | | | | |
| 19669 | L1270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | ABDOMINAL PAD | | | | | | | | | | |
| 19670 | L1280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | RIB GUSSET (ELASTIC) EACH | | | | | | | | | | |
| 19671 | L1290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LATERAL TROCHANTERIC PAD | | | | | | | | | | |
| 19672 | L1300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BODY JACKET MOLD TO PATIENT | | | | | | | | | | |
| 19673 | L1310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-OPERATIVE BODY JACKET | | | | | | | | | | |
| 19674 | L1320 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | PECTUS CARINATUM ORTHO CUST | | | | | | | | | | |
| 19675 | L1499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPINAL ORTHOSIS NOS | | | | | | | | | | |
| 19676 | L1600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO FLEX FREJKA W/COV PRE CST | | | | | | | | | | |
| 19677 | L1610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO FREJKA COV ONLY PRE CST | | | | | | | | | | |
| 19678 | L1620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO FLEX PAVLIK HARNS PRE CST | | | | | | | | | | |
| 19679 | L1630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABDUCT CONTROL HIP SEMI-FLEX | | | | | | | | | | |
| 19680 | L1640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PELV BAND/SPREAD BAR THIGH C | | | | | | | | | | |
| 19681 | L1650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO ABDUCTION HIP ADJUSTABLE | | | | | | | | | | |
| 19682 | L1652 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO BI THIGHCUFFS W SPRDR BAR | | | | | | | | | | |
| 19683 | L1660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO ABDUCTION STATIC PLASTIC | | | | | | | | | | |
| 19684 | L1680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PELVIC & HIP CONTROL THIGH C | | | | | | | | | | |
| 19685 | L1681 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO BILATERAL HIP ABDUCTION | | | | | | | | | | |
| 19686 | L1685 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POST-OP HIP ABDUCT CUSTOM FA | | | | | | | | | | |
| 19687 | L1686 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HO POST-OP HIP ABDUCTION | | | | | | | | | | |
| 19688 | L1690 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COMBINATION BILATERAL HO | | | | | | | | | | |
| 19689 | L1700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEG PERTHES ORTH TORONTO TYP | | | | | | | | | | |
| 19690 | L1710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEGG PERTHES ORTH NEWINGTON | | | | | | | | | | |
| 19691 | L1720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LEGG PERTHES ORTHOSIS TRILAT | | | | | | | | | | |
| 19692 | L1730 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEGG PERTHES ORTH SCOTTISH R | | | | | | | | | | |
| 19693 | L1755 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LEGG PERTHES PATTEN BOTTOM T | | | | | | | | | | |
| 19694 | L1810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KO ELASTIC WITH JOINTS | | | | | | | | | | |
| 19695 | L1812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KO ELASTIC W/JOINTS PRE OTS | | | | | | | | | | |
| 19696 | L1820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KO ELAS W/ CONDYLE PADS & JO | | | | | | | | | | |

App. 002189

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 19697 | L1830 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO IMMOB CANVAS LONG PRE OTS |  |  |  |  |  |  |  |  |  |
| 19698 | L1831 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KNEE ORTH POS LOCKING JOINT |  |  |  |  |  |  |  |  |  |
| 19699 | L1832 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO ADJ JNT POS R SUP PRE CST |  |  |  |  |  |  |  |  |  |
| 19700 | L1833 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO ADJ JNT POS R SUP PRE OTS |  |  |  |  |  |  |  |  |  |
| 19701 | L1834 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO W/O JOINT RIGID MOLDED TO |  |  |  |  |  |  |  |  |  |
| 19702 | L1836 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO RIGID W/O JOINTS PRE OTS |  |  |  |  |  |  |  |  |  |
| 19703 | L1840 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO DEROT ANT CRUCIATE CUSTOM |  |  |  |  |  |  |  |  |  |
| 19704 | L1843 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO SINGLE UPRIGHT PRE CST |  |  |  |  |  |  |  |  |  |
| 19705 | L1844 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO W/ADJ JT ROT CNTRL MOLDED |  |  |  |  |  |  |  |  |  |
| 19706 | L1845 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO DOUBLE UPRIGHT PRE CST |  |  |  |  |  |  |  |  |  |
| 19707 | L1846 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO W ADJ FLEX/EXT ROTAT MOLD |  |  |  |  |  |  |  |  |  |
| 19708 | L1847 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO DBL UPRIGHT W/AIR PRE CST |  |  |  |  |  |  |  |  |  |
| 19709 | L1848 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO DBL UPRIGHT W/AIR PRE OTS |  |  |  |  |  |  |  |  |  |
| 19710 | L1850 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO SWEDISH TYPE PRE OTS |  |  |  |  |  |  |  |  |  |
| 19711 | L1851 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO SINGLE UPRIGHT PREFAB OTS |  |  |  |  |  |  |  |  |  |
| 19712 | L1852 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO DOUBLE UPRIGHT PREFAB OTS |  |  |  |  |  |  |  |  |  |
| 19713 | L1860 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KO SUPRACONDYLAR SOCKET MOLD |  |  |  |  |  |  |  |  |  |
| 19714 | L1900 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO SPRNG WIR DRSFLX CALF BD |  |  |  |  |  |  |  |  |  |
| 19715 | L1902 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO ANKLE GAUNTLET PRE OTS |  |  |  |  |  |  |  |  |  |
| 19716 | L1904 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO MOLDED ANKLE GAUNTLET |  |  |  |  |  |  |  |  |  |
| 19717 | L1906 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO MULTILIG ANK SUP PRE OTS |  |  |  |  |  |  |  |  |  |
| 19718 | L1907 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO SUPRAMALLEOLAR CUSTOM |  |  |  |  |  |  |  |  |  |
| 19719 | L1910 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO SING BAR CLASP ATTACH SH |  |  |  |  |  |  |  |  |  |
| 19720 | L1920 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO SING UPRIGHT W/ ADJUST S |  |  |  |  |  |  |  |  |  |
| 19721 | L1930 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO PLASTIC |  |  |  |  |  |  |  |  |  |
| 19722 | L1932 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO RIG ANT TIB PREFAB TCF/= |  |  |  |  |  |  |  |  |  |
| 19723 | L1940 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO MOLDED TO PATIENT PLASTI |  |  |  |  |  |  |  |  |  |
| 19724 | L1945 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO MOLDED PLAS RIG ANT TIB |  |  |  |  |  |  |  |  |  |
| 19725 | L1950 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO SPIRAL MOLDED TO PT PLAS |  |  |  |  |  |  |  |  |  |
| 19726 | L1951 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO SPIRAL PREFABRICATED |  |  |  |  |  |  |  |  |  |
| 19727 | L1960 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO POS SOLID ANK PLASTIC MO |  |  |  |  |  |  |  |  |  |
| 19728 | L1970 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO PLASTIC MOLDED W/ANKLE J |  |  |  |  |  |  |  |  |  |
| 19729 | L1971 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO W/ANKLE JOINT, PREFAB |  |  |  |  |  |  |  |  |  |
| 19730 | L1980 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO SING SOLID STIRRUP CALF |  |  |  |  |  |  |  |  |  |
| 19731 | L1990 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | AFO DOUB SOLID STIRRUP CALF |  |  |  |  |  |  |  |  |  |
| 19732 | L2000 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO SING FRE STIRR THI/CALF |  |  |  |  |  |  |  |  |  |
| 19733 | L2005 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO SNG/DBL MECHANICAL ACT |  |  |  |  |  |  |  |  |  |
| 19734 | L2006 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | KAF SNG/DBL SWG/STN MCPR CUS |  |  |  |  |  |  |  |  |  |
| 19735 | L2010 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO SNG SOLID STIRRUP W/O J |  |  |  |  |  |  |  |  |  |
| 19736 | L2020 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO DBL SOLID STIRRUP BAND/ |  |  |  |  |  |  |  |  |  |
| 19737 | L2030 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO DBL SOLID STIRRUP W/O J |  |  |  |  |  |  |  |  |  |
| 19738 | L2034 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO PLA SIN UP W/WO K/A CUS |  |  |  |  |  |  |  |  |  |
| 19739 | L2035 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO PLASTIC PEDIATRIC SIZE |  |  |  |  |  |  |  |  |  |
| 19740 | L2036 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO PLAS DOUB FREE KNEE MOL |  |  |  |  |  |  |  |  |  |
| 19741 | L2037 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO PLAS SING FREE KNEE MOL |  |  |  |  |  |  |  |  |  |
| 19742 | L2038 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | KAFO W/O JOINT MULTI-AXIS AN |  |  |  |  |  |  |  |  |  |
| 19743 | L2040 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | HKAFO TORSION BIL ROT STRAPS |  |  |  |  |  |  |  |  |  |

|   | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 19744 | L2050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HKAFO TORSION CABLE HIP PELV |
| 19745 | L2060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HKAFO TORSION BALL BEARING J |
| 19746 | L2070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HKAFO TORSION UNILAT ROT STR |
| 19747 | L2080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HKAFO UNILAT TORSION CABLE |
| 19748 | L2090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HKAFO UNILAT TORSION BALL BR |
| 19749 | L2106 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AFO TIB FX CAST PLASTER MOLD |
| 19750 | L2108 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AFO TIB FX CAST MOLDED TO PT |
| 19751 | L2112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AFO TIBIAL FRACTURE SOFT |
| 19752 | L2114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AFO TIB FX SEMI-RIGID |
| 19753 | L2116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AFO TIBIAL FRACTURE RIGID |
| 19754 | L2126 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KAFO FEM FX CAST THERMOPLAS |
| 19755 | L2128 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KAFO FEM FX CAST MOLDED TO P |
| 19756 | L2132 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KAFO FEMORAL FX CAST SOFT |
| 19757 | L2134 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KAFO FEM FX CAST SEMI-RIGID |
| 19758 | L2136 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KAFO FEMORAL FX CAST RIGID |
| 19759 | L2180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PLAS SHOE INSERT W ANK JOINT |
| 19760 | L2182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DROP LOCK KNEE |
| 19761 | L2184 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LIMITED MOTION KNEE JOINT |
| 19762 | L2186 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADJ MOTION KNEE JNT LERMAN T |
| 19763 | L2188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | QUADRILATERAL BRIM |
| 19764 | L2190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WAIST BELT |
| 19765 | L2192 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PELVIC BAND & BELT THIGH FLA |
| 19766 | L2200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | LIMITED ANKLE MOTION EA JNT |
| 19767 | L2210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | DORSIFLEXION ASSIST EACH JOI |
| 19768 | L2220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | DORSI & PLANTAR FLEX ASS/RES |
| 19769 | L2230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPLIT FLAT CALIPER STIRR & P |
| 19770 | L2232 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ROCKER BOTTOM, CONTACT AFO |
| 19771 | L2240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ROUND CALIPER AND PLATE ATTA |
| 19772 | L2250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT PLATE MOLDED STIRRUP AT |
| 19773 | L2260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REINFORCED SOLID STIRRUP |
| 19774 | L2265 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LONG TONGUE STIRRUP |
| 19775 | L2270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | VARUS/VALGUS STRAP PADDED/LI |
| 19776 | L2275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PLASTIC MOD LOW EXT PAD/LINE |
| 19777 | L2280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MOLDED INNER BOOT |
| 19778 | L2300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABDUCTION BAR JOINTED ADJUST |
| 19779 | L2310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABDUCTION BAR-STRAIGHT |
| 19780 | L2320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NON-MOLDED LACER |
| 19781 | L2330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LACER MOLDED TO PATIENT MODE |
| 19782 | L2335 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANTERIOR SWING BAND |
| 19783 | L2340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PRE-TIBIAL SHELL MOLDED TO P |
| 19784 | L2350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PROSTHETIC TYPE SOCKET MOLDE |
| 19785 | L2360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXTENDED STEEL SHANK |
| 19786 | L2370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PATTEN BOTTOM |
| 19787 | L2375 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TORSION ANK & HALF SOLID STI |
| 19788 | L2380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TORSION STRAIGHT KNEE JOINT |
| 19789 | L2385 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | STRAIGHT KNEE JOINT HEAVY DU |
| 19790 | L2387 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | ADD LE POLY KNEE CUSTOM KAFO |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19791 | L2390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | OFFSET KNEE JOINT EACH | | | | | | | | | | |
| 19792 | L2395 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | OFFSET KNEE JOINT HEAVY DUTY | | | | | | | | | | |
| 19793 | L2397 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SUSPENSION SLEEVE LOWER EXT | | | | | | | | | | |
| 19794 | L2405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | KNEE JOINT DROP LOCK EA JNT | | | | | | | | | | |
| 19795 | L2415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | KNEE JOINT CAM LOCK EACH JOI | | | | | | | | | | |
| 19796 | L2425 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | KNEE DISC/DIAL LOCK/ADJ FLEX | | | | | | | | | | |
| 19797 | L2430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | KNEE JNT RATCHET LOCK EA JNT | | | | | | | | | | |
| 19798 | L2492 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | KNEE LIFT LOOP DROP LOCK RIN | | | | | | | | | | |
| 19799 | L2500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THI/ISCHIA WGT BEARING | | | | | | | | | | |
| 19800 | L2510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TH/WGHT BEAR QUAD-LAT BRIM M | | | | | | | | | | |
| 19801 | L2520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TH/WGHT BEAR QUAD-LAT BRIM C | | | | | | | | | | |
| 19802 | L2525 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TH/WGHT BEAR NAR M-L BRIM MO | | | | | | | | | | |
| 19803 | L2526 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TH/WGHT BEAR NAR M-L BRIM CU | | | | | | | | | | |
| 19804 | L2530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THIGH/WGHT BEAR LACER NON-MO | | | | | | | | | | |
| 19805 | L2540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THIGH/WGHT BEAR LACER MOLDED | | | | | | | | | | |
| 19806 | L2550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THIGH/WGHT BEAR HIGH ROLL CU | | | | | | | | | | |
| 19807 | L2570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIP CLEVIS TYPE 2 POSIT JNT | | | | | | | | | | |
| 19808 | L2580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PELVIC CONTROL PELVIC SLING | | | | | | | | | | |
| 19809 | L2600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIP CLEVIS/THRUST BEARING FR | | | | | | | | | | |
| 19810 | L2610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIP CLEVIS/THRUST BEARING LO | | | | | | | | | | |
| 19811 | L2620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PELVIC CONTROL HIP HEAVY DUT | | | | | | | | | | |
| 19812 | L2622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIP JOINT ADJUSTABLE FLEXION | | | | | | | | | | |
| 19813 | L2624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIP ADJ FLEX EXT ABDUCT CONT | | | | | | | | | | |
| 19814 | L2627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PLASTIC MOLD RECIPRO HIP & C | | | | | | | | | | |
| 19815 | L2628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | METAL FRAME RECIPRO HIP & CA | | | | | | | | | | |
| 19816 | L2630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PELVIC CONTROL BAND & BELT U | | | | | | | | | | |
| 19817 | L2640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PELVIC CONTROL BAND & BELT B | | | | | | | | | | |
| 19818 | L2650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PELV & THOR CONTROL GLUTEAL | | | | | | | | | | |
| 19819 | L2660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | THORACIC CONTROL THORACIC BA | | | | | | | | | | |
| 19820 | L2670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THORAC CONT PARASPINAL UPRIG | | | | | | | | | | |
| 19821 | L2680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THORAC CONT LAT SUPPORT UPRI | | | | | | | | | | |
| 19822 | L2750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | PLATING CHROME/NICKEL PR BAR | | | | | | | | | | |
| 19823 | L2755 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | CARBON GRAPHITE LAMINATION | | | | | | | | | | |
| 19824 | L2760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | EXTENSION PER EXTENSION PER | | | | | | | | | | |
| 19825 | L2768 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | ORTHO SIDEBAR DISCONNECT | | | | | | | | | | |
| 19826 | L2780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | NON-CORROSIVE FINISH | | | | | | | | | | |
| 19827 | L2785 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | DROP LOCK RETAINER EACH | | | | | | | | | | |
| 19828 | L2795 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE CONTROL FULL KNEECAP | | | | | | | | | | |
| 19829 | L2800 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE CAP MEDIAL OR LATERAL P | | | | | | | | | | |
| 19830 | L2810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | KNEE CONTROL CONDYLAR PAD | | | | | | | | | | |
| 19831 | L2820 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOFT INTERFACE BELOW KNEE SE | | | | | | | | | | |
| 19832 | L2830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOFT INTERFACE ABOVE KNEE SE | | | | | | | | | | |
| 19833 | L2840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TIBIAL LENGTH SOCK FX OR EQU | | | | | | | | | | |
| 19834 | L2850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | FEMORAL LGTH SOCK FX OR EQUA | | | | | | | | | | |
| 19835 | L2861 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TORSION MECHANISM KNEE/ANKLE | | | | | | | | | | |
| 19836 | L2999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOWER EXTREMITY ORTHOSIS NOS | | | | | | | | | | |
| 19837 | L3000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FT INSERT UCB BERKELEY SHELL | | | | | | | | | | |

App. 002192

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19838 | L3001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT INSERT REMOV MOLDED SPE | | | | | | | | | | |
| 19839 | L3002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT INSERT PLASTAZOTE OR EQ | | | | | | | | | | |
| 19840 | L3003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT INSERT SILICONE GEL EAC | | | | | | | | | | |
| 19841 | L3010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT LONGITUDINAL ARCH SUPPO | | | | | | | | | | |
| 19842 | L3020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT LONGITUD/METATARSAL SUP | | | | | | | | | | |
| 19843 | L3030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT ARCH SUPPORT REMOV PREM | | | | | | | | | | |
| 19844 | L3031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT LAMIN/PREPREG COMPOSITE | | | | | | | | | | |
| 19845 | L3040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FT ARCH SUPRT PREMOLD LONGIT | | | | | | | | | | |
| 19846 | L3050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT ARCH SUPP PREMOLD METAT | | | | | | | | | | |
| 19847 | L3060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT ARCH SUPP LONGITUD/META | | | | | | | | | | |
| 19848 | L3070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ARCH SUPRT ATT TO SHO LONGIT | | | | | | | | | | |
| 19849 | L3080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ARCH SUPP ATT TO SHOE METATA | | | | | | | | | | |
| 19850 | L3090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ARCH SUPP ATT TO SHOE LONG/M | | | | | | | | | | |
| 19851 | L3100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HALLUS-VALGUS NT DYN PRE OTS | | | | | | | | | | |
| 19852 | L3140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABDUCTION ROTATION BAR SHOE | | | | | | | | | | |
| 19853 | L3150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ABDUCT ROTATION BAR W/O SHOE | | | | | | | | | | |
| 19854 | L3160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE STYLED POSITIONING DEV | | | | | | | | | | |
| 19855 | L3161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOOT, ADDUCTUS POSITION, ADJ | | | | | | | | | | |
| 19856 | L3170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT PLAS HEEL STABI PRE OTS | | | | | | | | | | |
| 19857 | L3201 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OXFORD W SUPINAT/PRONAT INF | | | | | | | | | | |
| 19858 | L3202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OXFORD W/ SUPINAT/PRONATOR C | | | | | | | | | | |
| 19859 | L3203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OXFORD W/ SUPINATOR/PRONATOR | | | | | | | | | | |
| 19860 | L3204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIGHTOP W/ SUPP/PRONATOR INF | | | | | | | | | | |
| 19861 | L3206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIGHTOP W/ SUPP/PRONATOR CHI | | | | | | | | | | |
| 19862 | L3207 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIGHTOP W/ SUPP/PRONATOR JUN | | | | | | | | | | |
| 19863 | L3208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SURGICAL BOOT EACH INFANT | | | | | | | | | | |
| 19864 | L3209 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SURGICAL BOOT EACH CHILD | | | | | | | | | | |
| 19865 | L3211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SURGICAL BOOT EACH JUNIOR | | | | | | | | | | |
| 19866 | L3212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BENESCH BOOT PAIR INFANT | | | | | | | | | | |
| 19867 | L3213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BENESCH BOOT PAIR CHILD | | | | | | | | | | |
| 19868 | L3214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BENESCH BOOT PAIR JUNIOR | | | | | | | | | | |
| 19869 | L3215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHOPEDIC FTWEAR LADIES OXF | | | | | | | | | | |
| 19870 | L3216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHOPED LADIES SHOES DPTH I | | | | | | | | | | |
| 19871 | L3217 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LADIES SHOES HIGHTOP DEPTH I | | | | | | | | | | |
| 19872 | L3219 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHOPEDIC MENS SHOES OXFORD | | | | | | | | | | |
| 19873 | L3221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHOPEDIC MENS SHOES DPTH I | | | | | | | | | | |
| 19874 | L3222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MENS SHOES HIGHTOP DEPTH INL | | | | | | | | | | |
| 19875 | L3224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WOMAN'S SHOE OXFORD BRACE | | | | | | | | | | |
| 19876 | L3225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MAN'S SHOE OXFORD BRACE | | | | | | | | | | |
| 19877 | L3230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUSTOM SHOES DEPTH INLAY | | | | | | | | | | |
| 19878 | L3250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUSTOM MOLD SHOE REMOV PROST | | | | | | | | | | |
| 19879 | L3251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE MOLDED TO PT SILICONE S | | | | | | | | | | |
| 19880 | L3252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE MOLDED PLASTAZOTE CUST | | | | | | | | | | |
| 19881 | L3253 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE MOLDED PLASTAZOTE CUST | | | | | | | | | | |
| 19882 | L3254 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTH FOOT NON-STNDARD SIZE/W | | | | | | | | | | |
| 19883 | L3255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTH FOOT NON-STANDARD SIZE/ | | | | | | | | | | |
| 19884 | L3257 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTH FOOT ADD CHARGE SPLIT S | | | | | | | | | | |

App. 002193

**Tuesday, September 10, 2024**

**Outpatient Hospital**

| | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19885 | L3260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AMBULATORY SURGICAL BOOT EAC |
| 19886 | L3265 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PLASTAZOTE SANDAL EACH |
| 19887 | L3300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SHO LIFT TAPER TO METATARSAL |
| 19888 | L3310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SHOE LIFT ELEV HEEL/SOLE NEO |
| 19889 | L3320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SHOE LIFT ELEV HEEL/SOLE COR |
| 19890 | L3330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LIFTS ELEVATION METAL EXTENS |
| 19891 | L3332 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE LIFTS TAPERED TO ONE-HA |
| 19892 | L3334 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SHOE LIFTS ELEVATION HEEL /I |
| 19893 | L3340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE WEDGE SACH |
| 19894 | L3350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL WEDGE |
| 19895 | L3360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE SOLE WEDGE OUTSIDE SOLE |
| 19896 | L3370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE SOLE WEDGE BETWEEN SOLE |
| 19897 | L3380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE CLUBFOOT WEDGE |
| 19898 | L3390 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE OUTFLARE WEDGE |
| 19899 | L3400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE METATARSAL BAR WEDGE RO |
| 19900 | L3410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE METATARSAL BAR BETWEEN |
| 19901 | L3420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FULL SOLE/HEEL WEDGE BTWEEN |
| 19902 | L3430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHO HEEL COUNT PLAST REINFOR |
| 19903 | L3440 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HEEL LEATHER REINFORCED |
| 19904 | L3450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL SACH CUSHION TYPE |
| 19905 | L3455 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL NEW LEATHER STANDA |
| 19906 | L3460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL NEW RUBBER STANDAR |
| 19907 | L3465 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL THOMAS WITH WEDGE |
| 19908 | L3470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL THOMAS EXTEND TO B |
| 19909 | L3480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL PAD & DEPRESS FOR |
| 19910 | L3485 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOE HEEL PAD REMOVABLE FOR |
| 19911 | L3500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHO SHOE ADD LEATHER INSOL |
| 19912 | L3510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHOPEDIC SHOE ADD RUB INSL |
| 19913 | L3520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | O SHOE ADD FELT W LEATH INSL |
| 19914 | L3530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHO SHOE ADD HALF SOLE |
| 19915 | L3540 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHO SHOE ADD FULL SOLE |
| 19916 | L3550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | O SHOE ADD STANDARD TOE TAP |
| 19917 | L3560 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | O SHOE ADD HORSESHOE TOE TAP |
| 19918 | L3570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | O SHOE ADD INSTEP EXTENSION |
| 19919 | L3580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | O SHOE ADD INSTEP VELCRO CLO |
| 19920 | L3590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | O SHOE CONVERT TO SOF COUNTE |
| 19921 | L3595 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORTHO SHOE ADD MARCH BAR |
| 19922 | L3600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANS SHOE CALIP PLATE EXIST |
| 19923 | L3610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANS SHOE CALIPER PLATE NEW |
| 19924 | L3620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANS SHOE SOLID STIRRUP EXI |
| 19925 | L3630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANS SHOE SOLID STIRRUP NEW |
| 19926 | L3640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SHOE DENNIS BROWNE SPLINT BO |
| 19927 | L3649 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ORTHOPEDIC SHOE MODIFICA NOS |
| 19928 | L3650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO 8 ABD RESTRAINT PRE OTS |
| 19929 | L3660 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO 8 AB RSTR CAN/WEB PRE OTS |
| 19930 | L3670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO ACRO/CLAV CAN WEB PRE OTS |
| 19931 | L3671 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO CAP DESIGN W/O JNTS CF |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 19932 | L3674 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO AIRPLANE W/WO JOINT CF |
| 19933 | L3675 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO VEST CANVAS/WEB PRE OTS |
| 19934 | L3677 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO HARD PLAS STABILI PRE CST |
| 19935 | L3678 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SO HARD PLAS STABILI PRE OTS |
| 19936 | L3702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EO W/O JOINTS CF |
| 19937 | L3710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EO ELAS W/METAL JNTS PRE OTS |
| 19938 | L3720 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOREARM/ARM CUFFS FREE MOTIO |
| 19939 | L3730 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOREARM/ARM CUFFS EXT/FLEX A |
| 19940 | L3740 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUFFS ADJ LOCK W/ ACTIVE CON |
| 19941 | L3760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EO ADJ JT PREFAB CUSTOM FIT |
| 19942 | L3761 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EO, ADJ LOCK JOINT PREFAB OT |
| 19943 | L3762 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EO RIGID W/O JOINTS PRE OTS |
| 19944 | L3763 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EWHO RIGID W/O JNTS CF |
| 19945 | L3764 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EWHO W/JOINT(S) CF |
| 19946 | L3765 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EWHFO RIGID W/O JNTS CF |
| 19947 | L3766 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EWHFO W/JOINT(S) CF |
| 19948 | L3806 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHFO W/JOINT(S) CUSTOM FAB |
| 19949 | L3807 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHFO W/O JOINTS PRE CST |
| 19950 | L3808 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHFO, RIGID W/O JOINTS |
| 19951 | L3809 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHFO W/O JOINTS PRE OTS |
| 19952 | L3891 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TORSION MECHANISM WRIST/ELBO |
| 19953 | L3900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HINGE EXTENSION/FLEX WRIST/F |
| 19954 | L3901 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HINGE EXT/FLEX WRIST FINGER |
| 19955 | L3904 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHFO ELECTRIC CUSTOM FITTED |
| 19956 | L3905 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHO W/NONTORSION JNT(S) CF |
| 19957 | L3906 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHO W/O JOINTS CF |
| 19958 | L3908 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHO COCK-UP NONMOLDE PRE OTS |
| 19959 | L3912 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HFO FLEXION GLOVE PRE OTS |
| 19960 | L3913 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HFO W/O JOINTS CF |
| 19961 | L3915 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHO NONTORSION JNTS PRE CST |
| 19962 | L3916 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHO NONTORSION JNTS PRE OTS |
| 19963 | L3917 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | METACARP FX ORTHOSIS PRE CST |
| 19964 | L3918 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | METACARP FX ORTHOSIS PRE OTS |
| 19965 | L3919 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HO W/O JOINTS CF |
| 19966 | L3921 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HFO W/JOINT(S) CF |
| 19967 | L3923 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HFO WITHOUT JOINTS PRE CST |
| 19968 | L3924 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HFO WITHOUT JOINTS PRE OTS |
| 19969 | L3925 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | FO PIP DIP JNT/SPRNG PRE OTS |
| 19970 | L3927 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | FO PIP DIP NO JT SPR PRE OTS |
| 19971 | L3929 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HFO NONTORSION JNTS PRE CST |
| 19972 | L3930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HFO NONTORSION JNTS PRE OTS |
| 19973 | L3931 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WHFO NONTORSION JOINT PREFAB |
| 19974 | L3933 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | FO W/O JOINTS CF |
| 19975 | L3935 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | FO NONTORSION JOINT CF |
| 19976 | L3956 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | ADD JOINT UPPER EXT ORTHOSIS |
| 19977 | L3960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHO AIRPLAN DESIG ABDU POS |
| 19978 | L3961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHO CAP DESIGN W/O JNTS CF |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 19979 | L3962 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHO ERBS PALSEY DESIGN ABD | | | | | | | | | | |
| 19980 | L3967 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHO AIRPLANE W/O JNTS CF | | | | | | | | | | |
| 19981 | L3971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHO CAP DESIGN W/JNT(S) CF | | | | | | | | | | |
| 19982 | L3973 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHO AIRPLANE W/JNT(S) CF | | | | | | | | | | |
| 19983 | L3975 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHFO CAP DESIGN W/O JNT CF | | | | | | | | | | |
| 19984 | L3976 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHFO AIRPLANE W/O JNTS CF | | | | | | | | | | |
| 19985 | L3977 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHFO CAP DESGN W/JNT(S) CF | | | | | | | | | | |
| 19986 | L3978 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SEWHFO AIRPLANE W/JNT(S) CF | | | | | | | | | | |
| 19987 | L3980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | UP EXT FX ORTHOS HUMERAL NOS | | | | | | | | | | |
| 19988 | L3981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | UE FX ORTH SHOUL CAP FOREARM | | | | | | | | | | |
| 19989 | L3982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | UPPER EXT FX ORTHOSIS RAD/UL | | | | | | | | | | |
| 19990 | L3984 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | UPPER EXT FX ORTHOSIS WRIST | | | | | | | | | | |
| 19991 | L3995 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SOCK FRACTURE OR EQUAL EACH | | | | | | | | | | |
| 19992 | L3999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UPPER LIMB ORTHOSIS NOS | | | | | | | | | | |
| 19993 | L4000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL GIRDLE MILWAUKEE ORTH | | | | | | | | | | |
| 19994 | L4002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | REPLACE STRAP, ANY ORTHOSIS | | | | | | | | | | |
| 19995 | L4010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE TRILATERAL SOCKET BR | | | | | | | | | | |
| 19996 | L4020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE QUADLAT SOCKET BRIM | | | | | | | | | | |
| 19997 | L4030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE SOCKET BRIM CUST FIT | | | | | | | | | | |
| 19998 | L4040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE MOLDED THIGH LACER | | | | | | | | | | |
| 19999 | L4045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE NON-MOLDED THIGH LAC | | | | | | | | | | |
| 20000 | L4050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE MOLDED CALF LACER | | | | | | | | | | |
| 20001 | L4055 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE NON-MOLDED CALF LACE | | | | | | | | | | |
| 20002 | L4060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE HIGH ROLL CUFF | | | | | | | | | | |
| 20003 | L4070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE PROX & DIST UPRIGHT | | | | | | | | | | |
| 20004 | L4080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPL MET BAND KAFO-AFO PROX | | | | | | | | | | |
| 20005 | L4090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | REPL MET BAND KAFO-AFO CALF/ | | | | | | | | | | |
| 20006 | L4100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPL LEATH CUFF KAFO PROX TH | | | | | | | | | | |
| 20007 | L4110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | REPL LEATH CUFF KAFO-AFO CAL | | | | | | | | | | |
| 20008 | L4130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE PRETIBIAL SHELL | | | | | | | | | | |
| 20009 | L4205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | ORTHO DVC REPAIR PER 15 MIN | | | | | | | | | | |
| 20010 | L4210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | ORTH DEV REPAIR/REPL MINOR P | | | | | | | | | | |
| 20011 | L4350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANKLE CONTROL ORTHO PRE OTS | | | | | | | | | | |
| 20012 | L4360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMAT WALKING BOOT PRE CST | | | | | | | | | | |
| 20013 | L4361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUMA/VAC WALK BOOT PRE OTS | | | | | | | | | | |
| 20014 | L4370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PNEUM FULL LEG SPLNT PRE OTS | | | | | | | | | | |
| 20015 | L4386 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NON-PNEUM WALK BOOT PRE CST | | | | | | | | | | |
| 20016 | L4387 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NON-PNEUM WALK BOOT PRE OTS | | | | | | | | | | |
| 20017 | L4392 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE AFO SOFT INTERFACE | | | | | | | | | | |
| 20018 | L4394 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE FOOT DROP SPINT | | | | | | | | | | |
| 20019 | L4396 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STATIC OR DYNAMI AFO PRE CST | | | | | | | | | | |
| 20020 | L4397 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STATIC OR DYNAMI AFO PRE OTS | | | | | | | | | | |
| 20021 | L4398 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT DROP SPLINT PRE OTS | | | | | | | | | | |
| 20022 | L4631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AFO, WALK BOOT TYPE, CUS FAB | | | | | | | | | | |
| 20023 | L5000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHO INSERT W ARCH TOE FILLER | | | | | | | | | | |
| 20024 | L5010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MOLD SOCKET ANK HGT W/ TOE F | | | | | | | | | | |
| 20025 | L5020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TIBIAL TUBERCLE HGT W/ TOE F | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |  |  |
| 20026 | L5050 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | ANK SYMES MOLD SCKT SACH FT |  |  |
| 20027 | L5060 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SYMES MET FR LEATH SOCKET AR |  |  |
| 20028 | L5100 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | MOLDED SOCKET SHIN SACH FOOT |  |  |
| 20029 | L5105 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PLAST SOCKET JTS/THGH LACER |  |  |
| 20030 | L5150 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | MOLD SCKT EXT KNEE SHIN SACH |  |  |
| 20031 | L5160 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | MOLD SOCKET BENT KNEE SHIN S |  |  |
| 20032 | L5200 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | KNE SING AXIS FRIC SHIN SACH |  |  |
| 20033 | L5210 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | NO KNEE/ANKLE JOINTS W/ FT B |  |  |
| 20034 | L5220 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | NO KNEE JOINT WITH ARTIC ALI |  |  |
| 20035 | L5230 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | FEM FOCAL DEFIC CONSTANT FRI |  |  |
| 20036 | L5250 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HIP CANAD SING AXI CONS FRIC |  |  |
| 20037 | L5270 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | TILT TABLE LOCKING HIP SING |  |  |
| 20038 | L5280 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HEMIPELVECT CANAD SING AXIS |  |  |
| 20039 | L5301 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | BK MOLD SOCKET SACH FT ENDO |  |  |
| 20040 | L5312 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE DISART, SACH FT, ENDO |  |  |
| 20041 | L5321 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | AK OPEN END SACH |  |  |
| 20042 | L5331 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HIP DISART CANADIAN SACH FT |  |  |
| 20043 | L5341 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HEMIPELVECTOMY CANADIAN SACH |  |  |
| 20044 | L5400 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP DRESS & 1 CAST CHG BK |  |  |
| 20045 | L5410 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP DSG BK EA ADD CAST CH |  |  |
| 20046 | L5420 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP DSG & 1 CAST CHG AK/D |  |  |
| 20047 | L5430 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP DSG AK EA ADD CAST CH |  |  |
| 20048 | L5450 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP APP NON-WGT BEAR DSG |  |  |
| 20049 | L5460 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP APP NON-WGT BEAR DSG |  |  |
| 20050 | L5500 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | INIT BK PTB PLASTER DIRECT |  |  |
| 20051 | L5505 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | INIT AK ISCHAL PLSTR DIRECT |  |  |
| 20052 | L5510 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP BK PTB PLASTER MOLDED |  |  |
| 20053 | L5520 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PERP BK PTB THERMOPLS DIRECT |  |  |
| 20054 | L5530 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP BK PTB THERMOPLS MOLDED |  |  |
| 20055 | L5535 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP BK PTB OPEN END SOCKET |  |  |
| 20056 | L5540 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP BK PTB LAMINATED SOCKET |  |  |
| 20057 | L5560 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP AK ISCHIAL PLAST MOLDED |  |  |
| 20058 | L5570 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP AK ISCHIAL DIRECT FORM |  |  |
| 20059 | L5580 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP AK ISCHIAL THERMO MOLD |  |  |
| 20060 | L5585 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PRED AK ISCHIAL OPEN END |  |  |
| 20061 | L5590 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PREP AK ISCHIAL LAMINATED |  |  |
| 20062 | L5595 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HIP DISARTIC SACH THERMOPLS |  |  |
| 20063 | L5600 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HIP DISART SACH LAMINAT MOLD |  |  |
| 20064 | L5610 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | ABOVE KNEE HYDRACADENCE |  |  |
| 20065 | L5611 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | AK 4 BAR LINK W/FRIC SWING |  |  |
| 20066 | L5613 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | AK 4 BAR LING W/HYDRAUL SWIG |  |  |
| 20067 | L5614 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | 4-BAR LINK ABOVE KNEE W/SWNG |  |  |
| 20068 | L5615 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | AK 4 BAR LINK HYDL SWG/STANC |  |  |
| 20069 | L5616 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | AK UNIV MULTIPLEX SYS FRICT |  |  |
| 20070 | L5617 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | AK/BK SELF-ALIGNING UNIT EA |  |  |
| 20071 | L5618 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCKET SYMES |  |  |
| 20072 | L5620 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCKET BELOW KNEE |  |  |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20073 | L5622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCKET KNEE DISARTICULA | | | | | | | | | | |
| 20074 | L5624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCKET ABOVE KNEE | | | | | | | | | | |
| 20075 | L5626 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCKET HIP DISARTICULAT | | | | | | | | | | |
| 20076 | L5628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TEST SOCKET HEMIPELVECTOMY | | | | | | | | | | |
| 20077 | L5629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE ACRYLIC SOCKET | | | | | | | | | | |
| 20078 | L5630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SYME TYP EXPANDABL WALL SCKT | | | | | | | | | | |
| 20079 | L5631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK/KNEE DISARTIC ACRYLIC SOC | | | | | | | | | | |
| 20080 | L5632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SYMES TYPE PTB BRIM DESIGN S | | | | | | | | | | |
| 20081 | L5634 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SYMES TYPE POSTER OPENING SO | | | | | | | | | | |
| 20082 | L5636 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SYMES TYPE MEDIAL OPENING SO | | | | | | | | | | |
| 20083 | L5637 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE TOTAL CONTACT | | | | | | | | | | |
| 20084 | L5638 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE LEATHER SOCKET | | | | | | | | | | |
| 20085 | L5639 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE WOOD SOCKET | | | | | | | | | | |
| 20086 | L5640 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE DISARTICULAT LEATHER SO | | | | | | | | | | |
| 20087 | L5642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ABOVE KNEE LEATHER SOCKET | | | | | | | | | | |
| 20088 | L5643 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIP FLEX INNER SOCKET EXT FR | | | | | | | | | | |
| 20089 | L5644 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ABOVE KNEE WOOD SOCKET | | | | | | | | | | |
| 20090 | L5645 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK FLEX INNER SOCKET EXT FRA | | | | | | | | | | |
| 20091 | L5646 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE CUSHION SOCKET | | | | | | | | | | |
| 20092 | L5647 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE SUCTION SOCKET | | | | | | | | | | |
| 20093 | L5648 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ABOVE KNEE CUSHION SOCKET | | | | | | | | | | |
| 20094 | L5649 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ISCH CONTAINMT/NARROW M-L SO | | | | | | | | | | |
| 20095 | L5650 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TOT CONTACT AK/KNEE DISART S | | | | | | | | | | |
| 20096 | L5651 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK FLEX INNER SOCKET EXT FRA | | | | | | | | | | |
| 20097 | L5652 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SUCTION SUSP AK/KNEE DISART | | | | | | | | | | |
| 20098 | L5653 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE DISART EXPAND WALL SOCK | | | | | | | | | | |
| 20099 | L5654 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOCKET INSERT SYMES | | | | | | | | | | |
| 20100 | L5655 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOCKET INSERT BELOW KNEE | | | | | | | | | | |
| 20101 | L5656 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOCKET INSERT KNEE ARTICULAT | | | | | | | | | | |
| 20102 | L5658 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SOCKET INSERT ABOVE KNEE | | | | | | | | | | |
| 20103 | L5661 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MULTI-DUROMETER SYMES | | | | | | | | | | |
| 20104 | L5665 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MULTI-DUROMETER BELOW KNEE | | | | | | | | | | |
| 20105 | L5666 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE CUFF SUSPENSION | | | | | | | | | | |
| 20106 | L5668 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK MOLDED DISTAL CUSHION | | | | | | | | | | |
| 20107 | L5670 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK MOLDED SUPRACONDYLAR SUSP | | | | | | | | | | |
| 20108 | L5671 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK/AK LOCKING MECHANISM | | | | | | | | | | |
| 20109 | L5672 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK REMOVABLE MEDIAL BRIM SUS | | | | | | | | | | |
| 20110 | L5673 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SOCKET INSERT W LOCK MECH | | | | | | | | | | |
| 20111 | L5676 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK KNEE JOINTS SINGLE AXIS P | | | | | | | | | | |
| 20112 | L5677 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK KNEE JOINTS POLYCENTRIC P | | | | | | | | | | |
| 20113 | L5678 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK JOINT COVERS PAIR | | | | | | | | | | |
| 20114 | L5679 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SOCKET INSERT W/O LOCK MECH | | | | | | | | | | |
| 20115 | L5680 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK THIGH LACER NON-MOLDED | | | | | | | | | | |
| 20116 | L5681 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INTL CUSTM CONG/LATYP INSERT | | | | | | | | | | |
| 20117 | L5682 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK THIGH LACER GLUT/ISCHIA M | | | | | | | | | | |
| 20118 | L5683 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INITIAL CUSTOM SOCKET INSERT | | | | | | | | | | |
| 20119 | L5684 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK FORK STRAP | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 20120 | L5685 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | BELOW KNEE SUS/SEAL SLEEVE |
| 20121 | L5686 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK BACK CHECK |
| 20122 | L5688 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK WAIST BELT WEBBING |
| 20123 | L5690 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BK WAIST BELT PADDED AND LIN |
| 20124 | L5692 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK PELVIC CONTROL BELT LIGHT |
| 20125 | L5694 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK PELVIC CONTROL BELT PAD/L |
| 20126 | L5695 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK SLEEVE SUSP NEOPRENE/EQUA |
| 20127 | L5696 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK/KNEE DISARTIC PELVIC JOIN |
| 20128 | L5697 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK/KNEE DISARTIC PELVIC BAND |
| 20129 | L5698 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK/KNEE DISARTIC SILESIAN BA |
| 20130 | L5699 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULDER HARNESS |
| 20131 | L5700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE SOCKET BELOW KNEE |
| 20132 | L5701 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE SOCKET ABOVE KNEE |
| 20133 | L5702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REPLACE SOCKET HIP |
| 20134 | L5703 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SYMES ANKLE W/O (SACH) FOOT |
| 20135 | L5704 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUSTOM SHAPE COVER BK |
| 20136 | L5705 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUSTOM SHAPE COVER AK |
| 20137 | L5706 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUSTOM SHAPE CVR KNEE DISART |
| 20138 | L5707 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUSTOM SHAPE CVR HIP DISART |
| 20139 | L5710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNE-SHIN EXO SNG AXI MNL LOC |
| 20140 | L5711 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN EXO MNL LOCK ULTRA |
| 20141 | L5712 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN EXO FRICT SWG & ST |
| 20142 | L5714 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN EXO VARIABLE FRICT |
| 20143 | L5716 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN EXO MECH STANCE PH |
| 20144 | L5718 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN EXO FRCT SWG & STA |
| 20145 | L5722 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN PNEUM SWG FRCT EXO |
| 20146 | L5724 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN EXO FLUID SWING PH |
| 20147 | L5726 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN EXT JNTS FLD SWG E |
| 20148 | L5728 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN FLUID SWG & STANCE |
| 20149 | L5780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN PNEUM/HYDRA PNEUM |
| 20150 | L5781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LOWER LIMB PROS VACUUM PUMP |
| 20151 | L5782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HD LOW LIMB PROS VACUUM PUMP |
| 20152 | L5783 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | ADD LOW EXT MEC LIMB VOL SYS |
| 20153 | L5785 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXOSKELETAL BK ULTRALT MATER |
| 20154 | L5790 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXOSKELETAL AK ULTRA-LIGHT M |
| 20155 | L5795 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXOSKEL HIP ULTRA-LIGHT MATE |
| 20156 | L5810 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDOSKEL KNEE-SHIN MNL LOCK |
| 20157 | L5811 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN MNL LCK ULTRA |
| 20158 | L5812 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN FRCT SWG & ST |
| 20159 | L5814 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN HYDRAL SWG PH |
| 20160 | L5816 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN POLYC MCH STA |
| 20161 | L5818 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN FRCT SWG & ST |
| 20162 | L5822 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN PNEUM SWG FRC |
| 20163 | L5824 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN FLUID SWING P |
| 20164 | L5826 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MINIATURE KNEE JOINT |
| 20165 | L5828 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN FLUID SWG/STA |
| 20166 | L5830 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO KNEE-SHIN PNEUM/SWG PHA |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20167 | L5840 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MULTI-AXIAL KNEE/SHIN SYSTEM | | | | | | | | | | |
| 20168 | L5841 | | | | | | 9 | 04/01/2024 | 0 | 0 | 1 | ADDITION ENDOSKLETL KNEE-SHI | | | | | | | | | | |
| 20169 | L5845 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN SYS STANCE FLEXION | | | | | | | | | | |
| 20170 | L5848 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN SYS HYDRAUL STANCE | | | | | | | | | | |
| 20171 | L5850 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO AK/HIP KNEE EXTENS ASSI | | | | | | | | | | |
| 20172 | L5855 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MECH HIP EXTENSION ASSIST | | | | | | | | | | |
| 20173 | L5856 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELEC KNEE-SHIN SWING/STANCE | | | | | | | | | | |
| 20174 | L5857 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELEC KNEE-SHIN SWING ONLY | | | | | | | | | | |
| 20175 | L5858 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STANCE PHASE ONLY | | | | | | | | | | |
| 20176 | L5859 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | KNEE-SHIN PRO FLEX/EXT CONT | | | | | | | | | | |
| 20177 | L5910 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO BELOW KNEE ALIGNABLE SY | | | | | | | | | | |
| 20178 | L5920 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO AK/HIP ALIGNABLE SYSTEM | | | | | | | | | | |
| 20179 | L5925 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ABOVE KNEE MANUAL LOCK | | | | | | | | | | |
| 20180 | L5926 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDOSKEL POSIT ROTAT UNIT | | | | | | | | | | |
| 20181 | L5930 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIGH ACTIVITY KNEE FRAME | | | | | | | | | | |
| 20182 | L5940 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO BK ULTRA-LIGHT MATERIAL | | | | | | | | | | |
| 20183 | L5950 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO AK ULTRA-LIGHT MATERIAL | | | | | | | | | | |
| 20184 | L5960 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDO HIP ULTRA-LIGHT MATERIA | | | | | | | | | | |
| 20185 | L5961 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ENDO POLY HIP, PNEU/HYD/ROT | | | | | | | | | | |
| 20186 | L5962 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW KNEE FLEX COVER SYSTEM | | | | | | | | | | |
| 20187 | L5964 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ABOVE KNEE FLEX COVER SYSTEM | | | | | | | | | | |
| 20188 | L5966 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HIP FLEXIBLE COVER SYSTEM | | | | | | | | | | |
| 20189 | L5968 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MULTIAXIAL ANKLE W DORSIFLEX | | | | | | | | | | |
| 20190 | L5969 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AK/FT POWER ASST INCL MOTORS | | | | | | | | | | |
| 20191 | L5970 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT EXTERNAL KEEL SACH FOOT | | | | | | | | | | |
| 20192 | L5971 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SACH FOOT, REPLACEMENT | | | | | | | | | | |
| 20193 | L5972 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLEXIBLE KEEL FOOT | | | | | | | | | | |
| 20194 | L5973 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANK-FOOT SYS DORS-PLANT FLEX | | | | | | | | | | |
| 20195 | L5974 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FOOT SINGLE AXIS ANKLE/FOOT | | | | | | | | | | |
| 20196 | L5975 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COMBO ANKLE/FOOT PROSTHESIS | | | | | | | | | | |
| 20197 | L5976 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENERGY STORING FOOT | | | | | | | | | | |
| 20198 | L5978 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FT PROSTH MULTIAXIAL ANKL/FT | | | | | | | | | | |
| 20199 | L5979 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MULTI-AXIAL ANKLE/FT PROSTH | | | | | | | | | | |
| 20200 | L5980 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLEX FOOT SYSTEM | | | | | | | | | | |
| 20201 | L5981 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLEX-WALK SYS LOW EXT PROSTH | | | | | | | | | | |
| 20202 | L5982 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EXOSKELETAL AXIAL ROTATION U | | | | | | | | | | |
| 20203 | L5984 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENDOSKELETAL AXIAL ROTATION | | | | | | | | | | |
| 20204 | L5985 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LWR EXT DYNAMIC PROSTH PYLON | | | | | | | | | | |
| 20205 | L5986 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MULTI-AXIAL ROTATION UNIT | | | | | | | | | | |
| 20206 | L5987 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | SHANK FT W VERT LOAD PYLON | | | | | | | | | | |
| 20207 | L5988 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | VERTICAL SHOCK REDUCING PYLO | | | | | | | | | | |
| 20208 | L5990 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | USER ADJUSTABLE HEEL HEIGHT | | | | | | | | | | |
| 20209 | L5991 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOW PROS EXT OSSEO CONNECTOR | | | | | | | | | | |
| 20210 | L5999 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LOWR EXTREMITY PROSTHES NOS | | | | | | | | | | |
| 20211 | L6000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PART HAND THUMB REM | | | | | | | | | | |
| 20212 | L6010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PART HAND LITTLE/RING | | | | | | | | | | |
| 20213 | L6020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PART HAND NO FINGERS | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20214 | L6026 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PART HAND MYO EXCLU TERM DEV | | | | | | | | | | |
| 20215 | L6050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WRST MLD SCK FLX HNG TRI PAD | | | | | | | | | | |
| 20216 | L6055 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WRST MOLD SOCK W/EXP INTERFA | | | | | | | | | | |
| 20217 | L6100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELB MOLD SOCK FLEX HINGE PAD | | | | | | | | | | |
| 20218 | L6110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW MOLD SOCK SUSPENSION T | | | | | | | | | | |
| 20219 | L6120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW MOLD DOUB SPLT SOC STE | | | | | | | | | | |
| 20220 | L6130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW STUMP ACTIVATED LOCK H | | | | | | | | | | |
| 20221 | L6200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW MOLD OUTSID LOCK HINGE | | | | | | | | | | |
| 20222 | L6205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW MOLDED W/ EXPAND INTER | | | | | | | | | | |
| 20223 | L6250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW INTER LOC ELBOW FORARM | | | | | | | | | | |
| 20224 | L6300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHLDER DISART INT LOCK ELBOW | | | | | | | | | | |
| 20225 | L6310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULDER PASSIVE RESTOR COMP | | | | | | | | | | |
| 20226 | L6320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULDER PASSIVE RESTOR CAP | | | | | | | | | | |
| 20227 | L6350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THORACIC INTERN LOCK ELBOW | | | | | | | | | | |
| 20228 | L6360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THORACIC PASSIVE RESTOR COMP | | | | | | | | | | |
| 20229 | L6370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | THORACIC PASSIVE RESTOR CAP | | | | | | | | | | |
| 20230 | L6380 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP DSG CAST CHG WRST/ELB | | | | | | | | | | |
| 20231 | L6382 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP DSG CAST CHG ELB DIS/ | | | | | | | | | | |
| 20232 | L6384 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP DSG CAST CHG SHLDER/T | | | | | | | | | | |
| 20233 | L6386 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP EA CAST CHG & REALIGN | | | | | | | | | | |
| 20234 | L6388 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POSTOP APPLICAT RIGID DSG ON | | | | | | | | | | |
| 20235 | L6400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW ELBOW PROSTH TISS SHAP | | | | | | | | | | |
| 20236 | L6450 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELB DISART PROSTH TISS SHAP | | | | | | | | | | |
| 20237 | L6500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ABOVE ELBOW PROSTH TISS SHAP | | | | | | | | | | |
| 20238 | L6550 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHLDR DISAR PROSTH TISS SHAP | | | | | | | | | | |
| 20239 | L6570 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SCAP THORAC PROSTH TISS SHAP | | | | | | | | | | |
| 20240 | L6580 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WRIST/ELBOW BOWDEN CABLE MOL | | | | | | | | | | |
| 20241 | L6582 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | WRIST/ELBOW BOWDEN CBL DIR F | | | | | | | | | | |
| 20242 | L6584 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW FAIR LEAD CABLE MOLDED | | | | | | | | | | |
| 20243 | L6586 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW FAIR LEAD CABLE DIR FO | | | | | | | | | | |
| 20244 | L6588 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHDR FAIR LEAD CABLE MOLDED | | | | | | | | | | |
| 20245 | L6590 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SHDR FAIR LEAD CABLE DIRECT | | | | | | | | | | |
| 20246 | L6600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POLYCENTRIC HINGE PAIR | | | | | | | | | | |
| 20247 | L6605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SINGLE PIVOT HINGE PAIR | | | | | | | | | | |
| 20248 | L6610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLEXIBLE METAL HINGE PAIR | | | | | | | | | | |
| 20249 | L6611 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADDITIONAL SWITCH, EXT POWER | | | | | | | | | | |
| 20250 | L6615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DISCONNECT LOCKING WRIST UNI | | | | | | | | | | |
| 20251 | L6616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | DISCONNECT INSERT LOCKING WR | | | | | | | | | | |
| 20252 | L6620 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLEXION/EXTENSION WRIST UNIT | | | | | | | | | | |
| 20253 | L6621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLEX/EXT WRIST W/WO FRICTION | | | | | | | | | | |
| 20254 | L6623 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPRING-ASS ROT WRST W/ LATCH | | | | | | | | | | |
| 20255 | L6624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FLEX/EXT/ROTATION WRIST UNIT | | | | | | | | | | |
| 20256 | L6625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ROTATION WRST W/ CABLE LOCK | | | | | | | | | | |
| 20257 | L6628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | QUICK DISCONN HOOK ADAPTER O | | | | | | | | | | |
| 20258 | L6629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LAMINATION COLLAR W/ COUPLIN | | | | | | | | | | |
| 20259 | L6630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | STAINLESS STEEL ANY WRIST | | | | | | | | | | |
| 20260 | L6632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | LATEX SUSPENSION SLEEVE EACH | | | | | | | | | | |

App. 002201

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 20261 | L6635 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | LIFT ASSIST FOR ELBOW |
| 20262 | L6637 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | NUDGE CONTROL ELBOW LOCK |
| 20263 | L6638 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | ELEC LOCK ON MANUAL PW ELBOW |
| 20264 | L6640 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULDER ABDUCTION JOINT PAI |
| 20265 | L6641 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | EXCURSION AMPLIFIER PULLEY T |
| 20266 | L6642 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | EXCURSION AMPLIFIER LEVER TY |
| 20267 | L6645 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULDER FLEXION-ABDUCTION J |
| 20268 | L6646 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | MULTIPO LOCKING SHOULDER JNT |
| 20269 | L6647 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULDER LOCK ACTUATOR |
| 20270 | L6648 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | EXT PWRD SHLDER LOCK/UNLOCK |
| 20271 | L6650 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SHOULDER UNIVERSAL JOINT |
| 20272 | L6655 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | STANDARD CONTROL CABLE EXTRA |
| 20273 | L6660 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | HEAVY DUTY CONTROL CABLE |
| 20274 | L6665 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | TEFLON OR EQUAL CABLE LINING |
| 20275 | L6670 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HOOK TO HAND CABLE ADAPTER |
| 20276 | L6672 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HARNESS CHEST/SHLDER SADDLE |
| 20277 | L6675 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HARNESS FIGURE OF 8 SING CON |
| 20278 | L6676 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HARNESS FIGURE OF 8 DUAL CON |
| 20279 | L6677 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | UE TRIPLE CONTROL HARNESS |
| 20280 | L6680 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCK WRIST DISART/BEL E |
| 20281 | L6682 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCK ELBW DISART/ABOVE |
| 20282 | L6684 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 4 | TEST SOCKET SHLDR DISART/THO |
| 20283 | L6686 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SUCTION SOCKET |
| 20284 | L6687 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | FRAME TYP SOCKET BEL ELBOW/W |
| 20285 | L6688 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | FRAME TYP SOCK ABOVE ELB/DIS |
| 20286 | L6689 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | FRAME TYP SOCKET SHOULDER DI |
| 20287 | L6690 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | FRAME TYP SOCK INTERSCAP-THO |
| 20288 | L6691 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | REMOVABLE INSERT EACH |
| 20289 | L6692 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | SILICONE GEL INSERT OR EQUAL |
| 20290 | L6693 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | LOCKINGELBOW FOREARM CNTRBAL |
| 20291 | L6694 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW SOCKET INS USE W/LOCK |
| 20292 | L6695 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | ELBOW SOCKET INS USE W/O LCK |
| 20293 | L6696 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | CUS ELBO SKT IN FOR CON/ATYP |
| 20294 | L6697 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | CUS ELBO SKT IN NOT CON/ATYP |
| 20295 | L6698 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | BELOW/ABOVE ELBOW LOCK MECH |
| 20296 | L6703 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | TERM DEV, PASSIVE HAND MITT |
| 20297 | L6704 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | TERM DEV, SPORT/REC/WORK ATT |
| 20298 | L6706 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | TERM DEV MECH HOOK VOL OPEN |
| 20299 | L6707 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | TERM DEV MECH HOOK VOL CLOSE |
| 20300 | L6708 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | TERM DEV MECH HAND VOL OPEN |
| 20301 | L6709 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | TERM DEV MECH HAND VOL CLOSE |
| 20302 | L6711 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PED TERM DEV, HOOK, VOL OPEN |
| 20303 | L6712 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PED TERM DEV, HOOK, VOL CLOS |
| 20304 | L6713 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PED TERM DEV, HAND, VOL OPEN |
| 20305 | L6714 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | PED TERM DEV, HAND, VOL CLOS |
| 20306 | L6715 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 5 | TERM DEVICE, MULTI ART DIGIT |
| 20307 | L6721 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | HOOK/HAND, HVY DTY, VOL OPEN |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 20308 | L6722 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | HOOK/HAND, HVY DTY, VOL CLOS |
| 20309 | L6805 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | TERM DEV MODIFIER WRIST UNIT |
| 20310 | L6810 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | TERM DEV PRECISION PINCH DEV |
| 20311 | L6880 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELEC HAND IND ART DIGITS |
| 20312 | L6881 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | TERM DEV AUTO GRASP FEATURE |
| 20313 | L6882 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | MICROPROCESSOR CONTROL UPLMB |
| 20314 | L6883 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | REPLC SOCKT BELOW E/W DISA |
| 20315 | L6884 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | REPLC SOCKT ABOVE ELBOW DISA |
| 20316 | L6885 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | REPLC SOCKT SHLDR DIS/INTERC |
| 20317 | L6890 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | PREFAB GLOVE FOR TERM DEVICE |
| 20318 | L6895 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CUSTOM GLOVE FOR TERM DEVICE |
| 20319 | L6900 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | HAND RESTORAT THUMB/1 FINGER |
| 20320 | L6905 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | HAND RESTORATION MULTIPLE FI |
| 20321 | L6910 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | HAND RESTORATION NO FINGERS |
| 20322 | L6915 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | HAND RESTORATION REPLACMNT G |
| 20323 | L6920 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | WRIST DISARTICUL SWITCH CTRL |
| 20324 | L6925 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | WRIST DISART MYOELECTRONIC C |
| 20325 | L6930 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | BELOW ELBOW SWITCH CONTROL |
| 20326 | L6935 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | BELOW ELBOW MYOELECTRONIC CT |
| 20327 | L6940 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELBOW DISARTICULATION SWITCH |
| 20328 | L6945 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELBOW DISART MYOELECTRONIC C |
| 20329 | L6950 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ABOVE ELBOW SWITCH CONTROL |
| 20330 | L6955 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ABOVE ELBOW MYOELECTRONIC CT |
| 20331 | L6960 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | SHLDR DISARTIC SWITCH CONTRO |
| 20332 | L6965 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | SHLDR DISARTIC MYOELECTRONIC |
| 20333 | L6970 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | INTERSCAPULAR-THOR SWITCH CT |
| 20334 | L6975 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | INTERSCAP-THOR MYOELECTRONIC |
| 20335 | L7007 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ADULT ELECTRIC HAND |
| 20336 | L7008 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | PEDIATRIC ELECTRIC HAND |
| 20337 | L7009 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ADULT ELECTRIC HOOK |
| 20338 | L7040 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | PREHENSILE ACTUATOR |
| 20339 | L7045 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | PEDIATRIC ELECTRIC HOOK |
| 20340 | L7170 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELECTRONIC ELBOW HOSMER SWIT |
| 20341 | L7180 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELECTRONIC ELBOW SEQUENTIAL |
| 20342 | L7181 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELECTRONIC ELBO SIMULTANEOUS |
| 20343 | L7185 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELECTRON ELBOW ADOLESCENT SW |
| 20344 | L7186 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELECTRON ELBOW CHILD SWITCH |
| 20345 | L7190 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELBOW ADOLESCENT MYOELECTRON |
| 20346 | L7191 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELBOW CHILD MYOELECTRONIC CT |
| 20347 | L7259 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ELECTRONIC WRIST ROTATOR ANY |
| 20348 | L7360 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | SIX VOLT BAT OTTO BOCK/EQ EA |
| 20349 | L7362 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BATTERY CHRGR SIX VOLT OTTO |
| 20350 | L7364 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | TWELVE VOLT BATTERY UTAH/EQU |
| 20351 | L7366 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | BATTERY CHRGR 12 VOLT UTAH/E |
| 20352 | L7367 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | REPLACEMNT LITHIUM IONBATTER |
| 20353 | L7368 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | LITHIUM ION BATTERY CHARGER |
| 20354 | L7400 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | ADD UE PROST BE/WD, ULTLITE |

App. 002203

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20355 | L7401 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADD UE PROST A/E ULTLITE MAT | | | | | | | | | | |
| 20356 | L7402 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADD UE PROST S/D ULTLITE MAT | | | | | | | | | | |
| 20357 | L7403 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADD UE PROST B/E ACRYLIC | | | | | | | | | | |
| 20358 | L7404 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADD UE PROST A/E ACRYLIC | | | | | | | | | | |
| 20359 | L7405 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ADD UE PROST S/D ACRYLIC | | | | | | | | | | |
| 20360 | L7499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UPPER EXTREMITY PROSTHES NOS | | | | | | | | | | |
| 20361 | L7510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROSTHETIC DEVICE REPAIR REP | | | | | | | | | | |
| 20362 | L7520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR PROSTHESIS PER 15 MIN | | | | | | | | | | |
| 20363 | L7600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PROSTHETIC DONNING SLEEVE | | | | | | | | | | |
| 20364 | L7700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PROS SOC INSERT GASKET/SEAL | | | | | | | | | | |
| 20365 | L7900 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MALE VACUUM ERECTION SYSTEM | | | | | | | | | | |
| 20366 | L7902 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TENSION RING, VAC ERECT DEV | | | | | | | | | | |
| 20367 | L8000 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | MASTECTOMY BRA | | | | | | | | | | |
| 20368 | L8001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | BREAST PROSTHESIS BRA & FORM | | | | | | | | | | |
| 20369 | L8002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | BRST PRSTH BRA & BILAT FORM | | | | | | | | | | |
| 20370 | L8010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MASTECTOMY SLEEVE | | | | | | | | | | |
| 20371 | L8015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | EXT BREASTPROSTHESIS GARMENT | | | | | | | | | | |
| 20372 | L8020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | MASTECTOMY FORM | | | | | | | | | | |
| 20373 | L8030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BREAST PROSTHES W/O ADHESIVE | | | | | | | | | | |
| 20374 | L8031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BREAST PROSTHESIS W ADHESIVE | | | | | | | | | | |
| 20375 | L8032 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REUSABLE NIPPLE PROSTHESIS | | | | | | | | | | |
| 20376 | L8033 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NIPPLE PROSTHESIS CUSTOM, EA | | | | | | | | | | |
| 20377 | L8035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CUSTOM BREAST PROSTHESIS | | | | | | | | | | |
| 20378 | L8039 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BREAST PROSTHESIS NOS | | | | | | | | | | |
| 20379 | L8040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL PROSTHESIS | | | | | | | | | | |
| 20380 | L8041 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MIDFACIAL PROSTHESIS | | | | | | | | | | |
| 20381 | L8042 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ORBITAL PROSTHESIS | | | | | | | | | | |
| 20382 | L8043 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UPPER FACIAL PROSTHESIS | | | | | | | | | | |
| 20383 | L8044 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMI-FACIAL PROSTHESIS | | | | | | | | | | |
| 20384 | L8045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | AURICULAR PROSTHESIS | | | | | | | | | | |
| 20385 | L8046 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PARTIAL FACIAL PROSTHESIS | | | | | | | | | | |
| 20386 | L8047 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NASAL SEPTAL PROSTHESIS | | | | | | | | | | |
| 20387 | L8048 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNSPEC MAXILLOFACIAL PROSTH | | | | | | | | | | |
| 20388 | L8049 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | REPAIR MAXILLOFACIAL PROSTH | | | | | | | | | | |
| 20389 | L8300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRUSS SINGLE W/ STANDARD PAD | | | | | | | | | | |
| 20390 | L8310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRUSS DOUBLE W/ STANDARD PAD | | | | | | | | | | |
| 20391 | L8320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRUSS ADDITION TO STD PAD WA | | | | | | | | | | |
| 20392 | L8330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRUSS ADD TO STD PAD SCROTAL | | | | | | | | | | |
| 20393 | L8400 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | SHEATH BELOW KNEE | | | | | | | | | | |
| 20394 | L8410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | SHEATH ABOVE KNEE | | | | | | | | | | |
| 20395 | L8415 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | SHEATH UPPER LIMB | | | | | | | | | | |
| 20396 | L8417 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | PROS SHEATH/SOCK W GEL CUSHN | | | | | | | | | | |
| 20397 | L8420 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 24 | PROSTHETIC SOCK MULTI PLY BK | | | | | | | | | | |
| 20398 | L8430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 24 | PROSTHETIC SOCK MULTI PLY AK | | | | | | | | | | |
| 20399 | L8435 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | PROS SOCK MULTI PLY UPPER LM | | | | | | | | | | |
| 20400 | L8440 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SHRINKER BELOW KNEE | | | | | | | | | | |
| 20401 | L8460 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SHRINKER ABOVE KNEE | | | | | | | | | | |

App. 002204

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20402 | L8465 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | SHRINKER UPPER LIMB | | | | | | | | | | |
| 20403 | L8470 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 24 | PROS SOCK SINGLE PLY BK | | | | | | | | | | |
| 20404 | L8480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 24 | PROS SOCK SINGLE PLY AK | | | | | | | | | | |
| 20405 | L8485 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 12 | PROS SOCK SINGLE PLY UPPER L | | | | | | | | | | |
| 20406 | L8499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | UNLISTED MISC PROSTHETIC SER | | | | | | | | | | |
| 20407 | L8500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTIFICIAL LARYNX | | | | | | | | | | |
| 20408 | L8501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRACHEOSTOMY SPEAKING VALVE | | | | | | | | | | |
| 20409 | L8505 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | ARTIFICIAL LARYNX, ACCESSORY | | | | | | | | | | |
| 20410 | L8507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | TRACH-ESOPH VOICE PROS PT IN | | | | | | | | | | |
| 20411 | L8509 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRACH-ESOPH VOICE PROS MD IN | | | | | | | | | | |
| 20412 | L8510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VOICE AMPLIFIER | | | | | | | | | | |
| 20413 | L8511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INDWELLING TRACH INSERT | | | | | | | | | | |
| 20414 | L8512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 9 | GEL CAP FOR TRACH VOICE PROS | | | | | | | | | | |
| 20415 | L8513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 6 | TRACH PROS CLEANING DEVICE | | | | | | | | | | |
| 20416 | L8514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL TRACH PUNCTURE DILATOR | | | | | | | | | | |
| 20417 | L8515 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GEL CAP APP DEVICE FOR TRACH | | | | | | | | | | |
| 20418 | L8600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | IMPLANT BREAST SILICONE/EQ | | | | | | | | | | |
| 20419 | L8603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | COLLAGEN IMP URINARY 2.5 ML | | | | | | | | | | |
| 20420 | L8604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | DEXTRANOMER/HYALURONIC ACID | | | | | | | | | | |
| 20421 | L8605 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | INJ BULKING AGENT ANAL CANAL | | | | | | | | | | |
| 20422 | L8606 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 5 | SYNTHETIC IMPLNT URINARY 1ML | | | | | | | | | | |
| 20423 | L8607 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 20 | INJ VOCAL CORD BULKING AGENT | | | | | | | | | | |
| 20424 | L8608 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARG II EXT COM/SUP/ACC MISC | | | | | | | | | | |
| 20425 | L8609 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ARTIFICIAL CORNEA | | | | | | | | | | |
| 20426 | L8610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCULAR IMPLANT | | | | | | | | | | |
| 20427 | L8612 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AQUEOUS SHUNT PROSTHESIS | | | | | | | | | | |
| 20428 | L8613 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OSSICULAR IMPLANT | | | | | | | | | | |
| 20429 | L8614 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COCHLEAR DEVICE | | | | | | | | | | |
| 20430 | L8615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COCH IMPLANT HEADSET REPLACE | | | | | | | | | | |
| 20431 | L8616 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COCH IMPLANT MICROPHONE REPL | | | | | | | | | | |
| 20432 | L8617 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COCH IMPLANT TRANS COIL REPL | | | | | | | | | | |
| 20433 | L8618 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COCH IMPLANT TRAN CABLE REPL | | | | | | | | | | |
| 20434 | L8619 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | COCH IMP EXT PROC/CONTR RPLC | | | | | | | | | | |
| 20435 | L8621 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL ZINC AIR BATTERY | | | | | | | | | | |
| 20436 | L8622 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPL ALKALINE BATTERY | | | | | | | | | | |
| 20437 | L8623 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | LITH ION BATT CID,NON-EARLVL | | | | | | | | | | |
| 20438 | L8624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | LITH ION BATT CID, EAR LEVEL | | | | | | | | | | |
| 20439 | L8625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHARGER COCH IMPL/AOI BATTRY | | | | | | | | | | |
| 20440 | L8627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CID EXT SPEECH PROCESS REPL | | | | | | | | | | |
| 20441 | L8628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CID EXT CONTROLLER REPL | | | | | | | | | | |
| 20442 | L8629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CID TRANSMIT COIL AND CABLE | | | | | | | | | | |
| 20443 | L8630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | METACARPOPHALANGEAL IMPLANT | | | | | | | | | | |
| 20444 | L8631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MCP JOINT REPL 2 PC OR MORE | | | | | | | | | | |
| 20445 | L8641 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | METATARSAL JOINT IMPLANT | | | | | | | | | | |
| 20446 | L8642 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HALLUX IMPLANT | | | | | | | | | | |
| 20447 | L8658 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | INTERPHALANGEAL JOINT SPACER | | | | | | | | | | |
| 20448 | L8659 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | INTERPHALANGEAL JOINT REPL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  | | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  | | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 20449 | L8670 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 3 | VASCULAR GRAFT, SYNTHETIC |
| 20450 | L8678 |  |  |  |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EXT SPLY IMPLT NEUROSTIM |
| 20451 | L8679 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 3 | IMP NEUROSTI PLS GN ANY TYPE |
| 20452 | L8680 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT NEUROSTIM ELCTR EACH |
| 20453 | L8681 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PT PRGRM FOR IMPLT NEUROSTIM |
| 20454 | L8682 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | IMPLT NEUROSTIM RADIOFQ REC |
| 20455 | L8683 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | RADIOFQ TRSMTR FOR IMPLT NEU |
| 20456 | L8684 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | RADIOF TRSMTR IMPLT SCRL NEU |
| 20457 | L8685 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT NROSTM PLS GEN SNG REC |
| 20458 | L8686 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | IMPLT NROSTM PLS GEN SNG NON |
| 20459 | L8687 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT NROSTM PLS GEN DUA REC |
| 20460 | L8688 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | IMPLT NROSTM PLS GEN DUA NON |
| 20461 | L8689 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EXTERNAL RECHARG SYS INTERN |
| 20462 | L8690 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | AUD OSSEO DEV, INT/EXT COMP |
| 20463 | L8691 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | AOI SND PROC REPL EXCL ACTUA |
| 20464 | L8692 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 2 | NON-OSSEOINTEGRATED SND PROC |
| 20465 | L8693 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | AUD OSSEO DEV, ABUTMENT |
| 20466 | L8694 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | AOI TRANSDUCER/ACTUATOR REPL |
| 20467 | L8695 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EXTERNAL RECHARG SYS EXTERN |
| 20468 | L8696 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EXT ANTENNA PHREN NERVE STIM |
| 20469 | L8698 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | MISC USED WITH TOT ART HEART |
| 20470 | L8699 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PROSTHETIC IMPLANT NOS |
| 20471 | L8701 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EWH S/D UPRT MICRO SENSOR |
| 20472 | L8702 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EWHF S/D UPRT MICRO SENSOR |
| 20473 | L9900 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | O&P SUPPLY/ACCESSORY/SERVICE |
| 20474 | M0001 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | ADVANCING CANCER CARE MVP |
| 20475 | M0002 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | OPT CARE KIDNEY HLTH MVP |
| 20476 | M0003 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | OPT CARE EPISOD NEURO MVP |
| 20477 | M0004 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | SUPPORT CARE NEUR COND MVP |
| 20478 | M0005 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | VALUE IN PRIMARY CARE MVP |
| 20479 | M0010 |  |  |  |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | EOM MEOS PAYMENT |
| 20480 | M0075 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | CELLULAR THERAPY |
| 20481 | M0076 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | PROLOTHERAPY |
| 20482 | M0100 |  |  | 0 |  |  | 9 | 07/01/2024 | 0 | 0 | 1 | INTRAGASTRIC HYPOTHERMIA |
| 20483 | M0201 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 31.48 | 1 | PNE FLU HEPB COV HOME ADMIN |
| 20484 | M0220 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 135.45 | 1 | TIXAGEV AND CILGAV INJ |
| 20485 | M0221 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 225.45 | 1 | TIXAGEV AND CILGAV INJ HM |
| 20486 | M0222 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 315.45 | 1 | BEBTELOVIMAB INJECTION |
| 20487 | M0223 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 495.45 | 1 | BEBTELOVIMAB INJECTION HOME |
| 20488 | M0224 |  |  |  |  |  | 1 | 03/22/2024 | 0 | 405 | 1 | PEMIVIBART INFUSION |
| 20489 | M0240 |  |  |  |  |  | 1 | 07/01/2024 | 0 | 405.45 | 1 | CASIRI AND IMDEV REPEAT |
| 20490 | M0241 |  |  |  |  |  | 1 | 07/01/2024 | 0 | 675.45 | 1 | CASIRI AND IMDEV REPEAT HM |
| 20491 | M0243 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 405.45 | 1 | CASIRIVI AND IMDEVI INJ |
| 20492 | M0244 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 675.45 | 1 | CASIRIVI AND IMDEVI INJ HM |
| 20493 | M0245 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 405.45 | 1 | BAMLAN AND ETESEV INFUSION |
| 20494 | M0246 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 675.45 | 1 | BAMLAN AND ETESEV INFUS HOME |
| 20495 | M0247 |  |  | 0 |  |  | 1 | 07/01/2024 | 0 | 405.45 | 1 | SOTROVIMAB INFUSION |

App. 002206

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20496 | M0248 | | | 0 | | | 1 | 07/01/2024 | 0 | 675.45 | 1 | SOTROVIMAB INF, HOME ADMIN | | | | | | | | | | |
| 20497 | M0249 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ADM TOCILIZU COVID-19 1ST | | | | | | | | | | |
| 20498 | M0250 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | ADM TOCILIZU COVID-19 2ND | | | | | | | | | | |
| 20499 | M0300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IV CHELATIONTHERAPY | | | | | | | | | | |
| 20500 | M0301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FABRIC WRAPPING OF ANEURYSM | | | | | | | | | | |
| 20501 | M1003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TB SCR 12 MO PRI FST BIO DZ | | | | | | | | | | |
| 20502 | M1004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO SRN TB | | | | | | | | | | |
| 20503 | M1005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TB SCR NO PERF | | | | | | | | | | |
| 20504 | M1006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DZ NOT ASES, NO RSN | | | | | | | | | | |
| 20505 | M1007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | >=50% TOTAL PT OUTPT RA ENCT | | | | | | | | | | |
| 20506 | M1008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | <50% TOTAL PT OUTPT RA ENCTS | | | | | | | | | | |
| 20507 | M1009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DC EOC DOC MED REC | | | | | | | | | | |
| 20508 | M1010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DC EOC DOC MED REC | | | | | | | | | | |
| 20509 | M1011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DC EOC DOC MED REC | | | | | | | | | | |
| 20510 | M1012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DC EOC DOC MED REC | | | | | | | | | | |
| 20511 | M1013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DC EOC DOC MED REC | | | | | | | | | | |
| 20512 | M1014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DC EPI CARE DOC MEDREC | | | | | | | | | | |
| 20513 | M1016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DX MEOP OR SUR STERI | | | | | | | | | | |
| 20514 | M1017 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PT ADMT TO PALITVE SERV | | | | | | | | | | |
| 20515 | M1018 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DX HST CR PT SK LG CR SCR | | | | | | | | | | |
| 20516 | M1019 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADL PT MJ DEP DS RS 12 PHQ<5 | | | | | | | | | | |
| 20517 | M1020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADL PT MJ DEP DS NO RS 12 MO | | | | | | | | | | |
| 20518 | M1021 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT UC IN PP | | | | | | | | | | |
| 20519 | M1022 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PT HOSPICE DURING PERF PD | | | | | | | | | | |
| 20520 | M1025 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PT HOSPICE DURING PERF PD | | | | | | | | | | |
| 20521 | M1026 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PT HOSPICE DURING PERF PD | | | | | | | | | | |
| 20522 | M1027 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMG HEAD (CT OR MRI) OBTND | | | | | | | | | | |
| 20523 | M1028 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC OF PT PRM HDA DX AND OTR | | | | | | | | | | |
| 20524 | M1029 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC SYSM RSN IMG HD | | | | | | | | | | |
| 20525 | M1031 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | PT CLIN IND IMG HD | | | | | | | | | | |
| 20526 | M1032 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADT TKNG PHARMTHRY FOR OUD | | | | | | | | | | |
| 20527 | M1034 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADT 180 DYS PHARMTHRY OUD | | | | | | | | | | |
| 20528 | M1035 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADT PD OUT MAT PR 180 DYS TX | | | | | | | | | | |
| 20529 | M1036 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ADT NO 180 DYS PHARMTHRY OUD | | | | | | | | | | |
| 20530 | M1037 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DX LUM SP REG CACR | | | | | | | | | | |
| 20531 | M1038 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DX LUM SP REG FRACT | | | | | | | | | | |
| 20532 | M1039 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DX LUM SP REG INF | | | | | | | | | | |
| 20533 | M1040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DX LUM IDI OR CONG SCOL | | | | | | | | | | |
| 20534 | M1041 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT CR FT INF LM OR PT ID SL | | | | | | | | | | |
| 20535 | M1043 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS NO ODI 9-15MO | | | | | | | | | | |
| 20536 | M1045 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS OKS 9-15MO >= 37 >= 71 | | | | | | | | | | |
| 20537 | M1046 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS OKS 9-15MO < 37 < 71 | | | | | | | | | | |
| 20538 | M1049 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS WTH SCR NO ODI PRE AND P | | | | | | | | | | |
| 20539 | M1051 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/CANCER SCOLIOSIS | | | | | | | | | | |
| 20540 | M1052 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LG PN NOT MEAS W/ VAS 1YR PO | | | | | | | | | | |
| 20541 | M1054 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT UC IN PP | | | | | | | | | | |
| 20542 | M1055 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASPIRIN USED | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20543 | M1056 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRESC ANTICO MED IN PP | | | | | | | | | | |
| 20544 | M1057 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASPIRIN NOT USED, NO RSN | | | | | | | | | | |
| 20545 | M1058 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PRM NURS HM RES IN PP | | | | | | | | | | |
| 20546 | M1059 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO PRM NURS HM RES IN PP | | | | | | | | | | |
| 20547 | M1060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DIED IN PP | | | | | | | | | | |
| 20548 | M1067 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HSPC PT PRV TIME MEAM PER | | | | | | | | | | |
| 20549 | M1068 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT AMBULATORY | | | | | | | | | | |
| 20550 | M1069 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCR FT FALL RSK | | | | | | | | | | |
| 20551 | M1070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT SCRN FUT FALL NO RSN | | | | | | | | | | |
| 20552 | M1071 | | | 0 | | | 9 | 07/01/2022 | 0 | 0 | 1 | PT HAD ADD'L SP PCR PERF | | | | | | | | | | |
| 20553 | M1072 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY ANAL, PC | | | | | | | | | | |
| 20554 | M1073 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY ANAL, TC | | | | | | | | | | |
| 20555 | M1074 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY BLADDER, PC | | | | | | | | | | |
| 20556 | M1075 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY BLADDER, TC | | | | | | | | | | |
| 20557 | M1076 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER BONE METS, PC | | | | | | | | | | |
| 20558 | M1077 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER BONE METS, TC | | | | | | | | | | |
| 20559 | M1078 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER BRAIN METS, PC | | | | | | | | | | |
| 20560 | M1079 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER BRAIN METS, TC | | | | | | | | | | |
| 20561 | M1080 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY BREAST, PC | | | | | | | | | | |
| 20562 | M1081 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY BREAST, TC | | | | | | | | | | |
| 20563 | M1082 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY CERVICAL, PC | | | | | | | | | | |
| 20564 | M1083 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY CERVICAL, TC | | | | | | | | | | |
| 20565 | M1084 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY CNS, PC | | | | | | | | | | |
| 20566 | M1085 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY CNS, TC | | | | | | | | | | |
| 20567 | M1086 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER COLORECTAL, PC | | | | | | | | | | |
| 20568 | M1087 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER COLORECTAL, TC | | | | | | | | | | |
| 20569 | M1088 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER HEAD/NECK, PC | | | | | | | | | | |
| 20570 | M1089 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THER HEAD/NECK, TC | | | | | | | | | | |
| 20571 | M1094 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY LUNG, PC | | | | | | | | | | |
| 20572 | M1095 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY LUNG, TC | | | | | | | | | | |
| 20573 | M1096 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY LYMPHOMA, PC | | | | | | | | | | |
| 20574 | M1097 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY LYMPHOMA, TC | | | | | | | | | | |
| 20575 | M1098 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY PANCREAS, PC | | | | | | | | | | |
| 20576 | M1099 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY PANCREAS, PC | | | | | | | | | | |
| 20577 | M1100 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY PROSTATE, PC | | | | | | | | | | |
| 20578 | M1101 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY PROSTATE, TC | | | | | | | | | | |
| 20579 | M1102 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY GI, PC | | | | | | | | | | |
| 20580 | M1103 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY GI, TC | | | | | | | | | | |
| 20581 | M1104 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY UTERUS, PC | | | | | | | | | | |
| 20582 | M1105 | | | 0 | | | 9 | 01/01/2022 | 0 | 0 | 1 | ROM RAD THERAPY UTERUS, TC | | | | | | | | | | |
| 20583 | M1106 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | START EOC DOC MED REC | | | | | | | | | | |
| 20584 | M1107 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOCU DX DEGEN NEURO | | | | | | | | | | |
| 20585 | M1108 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT HOME PROG | | | | | | | | | | |
| 20586 | M1109 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT DC | | | | | | | | | | |
| 20587 | M1110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NOT P PT SELFDC | | | | | | | | | | |
| 20588 | M1111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | START EOC DOC MED REC | | | | | | | | | | |
| 20589 | M1112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOCU DX DEGEN NEURO | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc |
| 20590 | M1113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT HOME PROG |
| 20591 | M1114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT DC |
| 20592 | M1115 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT SELFDC |
| 20593 | M1116 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | START EOC DOC MED REC |
| 20594 | M1117 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOCU DX DEGEN NEURO |
| 20595 | M1118 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT HOME PROG |
| 20596 | M1119 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT DC |
| 20597 | M1120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT SELFDC |
| 20598 | M1121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | START EOC DOC MED REC |
| 20599 | M1122 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOCU DX DEGEN NEURO |
| 20600 | M1123 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT HOME PROG |
| 20601 | M1124 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT DC 1-2 VIS |
| 20602 | M1125 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT SELFDC 1-2 VIS |
| 20603 | M1126 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | START EOC DOC MED REC |
| 20604 | M1127 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOCU DX DEGEN NEURO |
| 20605 | M1128 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT HOME PROG |
| 20606 | M1129 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT DC |
| 20607 | M1130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT SELFDC |
| 20608 | M1131 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOCU DX DEGEN NEURO |
| 20609 | M1132 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT HOME PROG |
| 20610 | M1133 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT DC |
| 20611 | M1134 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | OC NI PT SELFDC |
| 20612 | M1135 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | START EOC DOC MED REC |
| 20613 | M1141 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FS NO OKS |
| 20614 | M1142 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMERGE CASES |
| 20615 | M1143 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NI REHAB MED CHIRO |
| 20616 | M1145 | | | 0 | | | 9 | 02/28/2022 | 0 | 0 | 1 | MFN DRUG ADD-ON, PER DOSE |
| 20617 | M1146 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ONGOING CARE NOT IND |
| 20618 | M1147 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CARE NOT POSS MED RSN |
| 20619 | M1148 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SELF DSCHG |
| 20620 | M1149 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO NECK FS PROM INCAP |
| 20621 | M1150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LVEF <=40% OR MOD/SEV L VSF |
| 20622 | M1151 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ HX TRNSPLT OR LVAD |
| 20623 | M1152 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ HX TRNSPLT OR LVAD |
| 20624 | M1153 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ DX OSTEO DOE |
| 20625 | M1154 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPC SERV DUR MEAS PD |
| 20626 | M1155 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ANPHX DUE TO PNEUM |
| 20627 | M1156 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT RECD ACTV CHEMO ANY TIME |
| 20628 | M1157 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | PT RECD BONE MAR TRNSPLT |
| 20629 | M1158 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HX IMMCOMP PRIOR/DUR PD |
| 20630 | M1159 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPC SERV DUR MEAS PD |
| 20631 | M1160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ANPHX DUE TO MENGB BEF 13 |
| 20632 | M1161 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ANPHX DUE TO DTP BEF 13 |
| 20633 | M1162 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ENCEPH DUE TO DTP BEF 13 |
| 20634 | M1163 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ANPHX DUE TO HPV BEF 13 |
| 20635 | M1164 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ DEMENTIA ANY TIME |
| 20636 | M1165 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT USE HSPC DUR MEAS PD |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20637 | M1166 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PATH RPT TIS SPEC WLE/REEXC | | | | | | | | | | |
| 20638 | M1167 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HSPC DUR MEAS PD | | | | | | | | | | |
| 20639 | M1168 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECD FLU VAX 7/1-6/30 | | | | | | | | | | |
| 20640 | M1169 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO FLU VAX | | | | | | | | | | |
| 20641 | M1170 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/O FLU VAX 7/1-6/30 | | | | | | | | | | |
| 20642 | M1171 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECD 1 TD/TDAP 9YRS PRIOR | | | | | | | | | | |
| 20643 | M1172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO TD/TDAP | | | | | | | | | | |
| 20644 | M1173 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO REC TD/TDAP 9YRS PRIOR | | | | | | | | | | |
| 20645 | M1174 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W 2 HZV ON/AFT 50 | | | | | | | | | | |
| 20646 | M1175 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO HZV | | | | | | | | | | |
| 20647 | M1176 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/O HZV ON/AFT AGE 50 | | | | | | | | | | |
| 20648 | M1177 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECD PCV ON/AFT 60 | | | | | | | | | | |
| 20649 | M1178 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO PCV | | | | | | | | | | |
| 20650 | M1179 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PCV RECD | | | | | | | | | | |
| 20651 | M1180 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT IMM CKPT INHIB THERAPY | | | | | | | | | | |
| 20652 | M1181 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GR 2 OR> DIA OR GR2 OR> COL | | | | | | | | | | |
| 20653 | M1182 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NOT ELG PRE EX IBD/UC/CROHN | | | | | | | | | | |
| 20654 | M1183 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC IMM CKPT INHIB HLD | | | | | | | | | | |
| 20655 | M1184 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NO CST/IST RX | | | | | | | | | | |
| 20656 | M1185 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IMM CKPT INHIB NOT HLD NO RX | | | | | | | | | | |
| 20657 | M1186 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ RX FOR HSPC/PLLTV CARE | | | | | | | | | | |
| 20658 | M1187 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ ESRD | | | | | | | | | | |
| 20659 | M1188 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ CKD STG 5 | | | | | | | | | | |
| 20660 | M1189 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC KHE PEF W/EFGR/UACR | | | | | | | | | | |
| 20661 | M1190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC KHE NOT PEF W/EFGR/UACR | | | | | | | | | | |
| 20662 | M1191 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HSPC SVC ANY TIME IN MEAS PD | | | | | | | | | | |
| 20663 | M1192 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ DX SQ CELL CA OF ESOPH | | | | | | | | | | |
| 20664 | M1193 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPTS W/ IMP/CON MMR/MSI | | | | | | | | | | |
| 20665 | M1194 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RSN NO IMP/CON MMR/MSI | | | | | | | | | | |
| 20666 | M1195 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | RPT WO IMP/CON MMR/MSI | | | | | | | | | | |
| 20667 | M1196 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IXV NRS VRS IQA >=4 | | | | | | | | | | |
| 20668 | M1197 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ISA REDUCED >=3 FR IXV | | | | | | | | | | |
| 20669 | M1198 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ISA NOT RED 3PTS /NO ASSESS | | | | | | | | | | |
| 20670 | M1199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT REC'G RRT | | | | | | | | | | |
| 20671 | M1200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACE-I/ARB RX | | | | | | | | | | |
| 20672 | M1201 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RSN NO ACE-I/ARB RX | | | | | | | | | | |
| 20673 | M1202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RSN NO ACE-I/ARB RX | | | | | | | | | | |
| 20674 | M1203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO RSN ACE-I/ARB RX | | | | | | | | | | |
| 20675 | M1204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IXV NRS VRS IQA >=4 | | | | | | | | | | |
| 20676 | M1205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ISA REDUCED >=3 | | | | | | | | | | |
| 20677 | M1206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ISA NOT RED 3PTS/NO ASSESS | | | | | | | | | | |
| 20678 | M1207 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRN SDOH | | | | | | | | | | |
| 20679 | M1208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO SCRN SDOH | | | | | | | | | | |
| 20680 | M1209 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | >=2 SAME HI-RSK MED W/O DIAG | | | | | | | | | | |
| 20681 | M1210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | >=2 SAME MEDS TBL4 NOT ORD | | | | | | | | | | |
| 20682 | M1211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEMOGLOBIN A1C LEVEL >9.0% | | | | | | | | | | |
| 20683 | M1212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MISSING HB A1C LEVEL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20684 | M1213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO HX SPIRO PRS SPIRO>=70% | | | | | | | | | | |
| 20685 | M1214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPIRO RESULTS WTH OBS DOC | | | | | | | | | | |
| 20686 | M1215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MED RSN FOR NO DOC SPIRO | | | | | | | | | | |
| 20687 | M1216 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO SPIRO DOC NO RES DOC | | | | | | | | | | |
| 20688 | M1217 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SYS RSN NO DOC SPIRO | | | | | | | | | | |
| 20689 | M1218 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT COPD SYMPTOMS | | | | | | | | | | |
| 20690 | M1219 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ANPHX DUE TO VAX | | | | | | | | | | |
| 20691 | M1220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRE WTH INTERP RTNOPTHY | | | | | | | | | | |
| 20692 | M1221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRE W/O RTNOPTHY | | | | | | | | | | |
| 20693 | M1222 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLAUCOMA PLN OF CARE NOT DOC | | | | | | | | | | |
| 20694 | M1223 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLAUCOMA PLAN OF CARE DOC | | | | | | | | | | |
| 20695 | M1224 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IOP DEC <20% FROM BASE | | | | | | | | | | |
| 20696 | M1225 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IOP DEC>=20% FROM BASE | | | | | | | | | | |
| 20697 | M1226 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IOP NOT DOC | | | | | | | | | | |
| 20698 | M1227 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EB THERAPY PRESCRIBED | | | | | | | | | | |
| 20699 | M1228 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT + HCV ABY +VIR W/ RX 3 MO | | | | | | | | | | |
| 20700 | M1229 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ +HCV +VIR REF WIN 1 MO | | | | | | | | | | |
| 20701 | M1230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HCV RCTV ABY NO F/U TST | | | | | | | | | | |
| 20702 | M1231 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HCV TST NO REACTIVE RES | | | | | | | | | | |
| 20703 | M1232 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HCV TST REACTIVE RESULT | | | | | | | | | | |
| 20704 | M1233 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO HCV ABY OR RESULT | | | | | | | | | | |
| 20705 | M1234 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HCV RCTV ABY F/U NEG | | | | | | | | | | |
| 20706 | M1235 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT HCV ABY RNA TST | | | | | | | | | | |
| 20707 | M1236 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BASELINE MRS > 2 | | | | | | | | | | |
| 20708 | M1237 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RSN NO SCRN | | | | | | | | | | |
| 20709 | M1238 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC 2ND RECOM HZV 2-6 MO INT | | | | | | | | | | |
| 20710 | M1239 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO RESP HEARD | | | | | | | | | | |
| 20711 | M1240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO RESP BEST INT | | | | | | | | | | |
| 20712 | M1241 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO RESP SEEN AS PERSON | | | | | | | | | | |
| 20713 | M1242 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO RESP IMPRT TO ME | | | | | | | | | | |
| 20714 | M1243 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT OTHR THN TRUE HEARD | | | | | | | | | | |
| 20715 | M1244 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT OTHR THN TRUE BEST INT | | | | | | | | | | |
| 20716 | M1245 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT OTHR THN TRUE PERSON | | | | | | | | | | |
| 20717 | M1246 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT OTHR THN TRUE IMPRT TO ME | | | | | | | | | | |
| 20718 | M1247 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RESP TRUE BEST INT | | | | | | | | | | |
| 20719 | M1248 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RESP TRUE SEEN AS PERSON | | | | | | | | | | |
| 20720 | M1249 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RESP TRUE IMPRT TO ME | | | | | | | | | | |
| 20721 | M1250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RESP TRUE HEARD | | | | | | | | | | |
| 20722 | M1251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS PROXY CMPLT HU SURV | | | | | | | | | | |
| 20723 | M1252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO CMPLT HU SURVEY | | | | | | | | | | |
| 20724 | M1253 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS HU SURV NO AMB PLLTV | | | | | | | | | | |
| 20725 | M1254 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS DECEASED PRIOR HU SURV | | | | | | | | | | |
| 20726 | M1255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS W/ OTHR RSN VST,+PRG TST | | | | | | | | | | |
| 20727 | M1256 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRIOR HISTORY OF KNOWN CVD | | | | | | | | | | |
| 20728 | M1257 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CVD RISK ASSESS NOT PERF | | | | | | | | | | |
| 20729 | M1258 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CVD RISK ASSESS PERF | | | | | | | | | | |
| 20730 | M1259 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT KID TRANSPLT WTLST LV DON | | | | | | | | | | |

App. 002211

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20731 | M1260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO KD TRNSPLT WTLST LV DO | | | | | | | | | | |
| 20732 | M1261 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS ON WTLST BEF DIALYSIS | | | | | | | | | | |
| 20733 | M1262 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS TRANSPLT BEF DIALYSIS | | | | | | | | | | |
| 20734 | M1263 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS HOSP DIALYSIS DT | | | | | | | | | | |
| 20735 | M1264 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS 75+ DIALYSIS DT | | | | | | | | | | |
| 20736 | M1265 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CMS 2728 COMPLETED | | | | | | | | | | |
| 20737 | M1266 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS ADMIT SNF | | | | | | | | | | |
| 20738 | M1267 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO ACT KID TRANSPLT WTLST | | | | | | | | | | |
| 20739 | M1268 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT AC STAT KID TRNSPLT WTLST | | | | | | | | | | |
| 20740 | M1269 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REC'D ESRD MCP LST DAY OF MO | | | | | | | | | | |
| 20741 | M1270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO KID TRNSPLT WTLST | | | | | | | | | | |
| 20742 | M1271 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS DEM ANY TIME/DUR MO | | | | | | | | | | |
| 20743 | M1272 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS KID TRANSPLT WTLST | | | | | | | | | | |
| 20744 | M1273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS SNF 1 YR DIALYSIS | | | | | | | | | | |
| 20745 | M1274 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS SNF EXL MO | | | | | | | | | | |
| 20746 | M1275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS HOSP EXL | | | | | | | | | | |
| 20747 | M1276 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI OUT NRM PARAM NOF/U | | | | | | | | | | |
| 20748 | M1277 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | COLORECTAL CA SCREEN DOC REV | | | | | | | | | | |
| 20749 | M1278 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-HTN OR HTN DOC, F/U INDC | | | | | | | | | | |
| 20750 | M1279 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PRE-HTN/HTN, NO F/U, NOT GVN | | | | | | | | | | |
| 20751 | M1280 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BILAT MAST/HX BI /UNILAT MAS | | | | | | | | | | |
| 20752 | M1281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP SCRN NO PERF AT INTERVAL | | | | | | | | | | |
| 20753 | M1282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRN TBCO ID AS NON USER | | | | | | | | | | |
| 20754 | M1283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCRN TBCO AND ID AS USER | | | | | | | | | | |
| 20755 | M1284 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ SNP OR LTC POS > 90D | | | | | | | | | | |
| 20756 | M1285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCRN MAM PERF RSLTS NOT DOC | | | | | | | | | | |
| 20757 | M1286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BMI DOC ONL FUP NOT CMPLTD | | | | | | | | | | |
| 20758 | M1287 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI BLW LOW PARAM F/U | | | | | | | | | | |
| 20759 | M1288 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC RSN NO HBP SCRN OR F/U | | | | | | | | | | |
| 20760 | M1289 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PT TBCO CESS INTERV RNG | | | | | | | | | | |
| 20761 | M1290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NOT ELI D/T ACT DIG HTN | | | | | | | | | | |
| 20762 | M1291 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAILTY AND MED DEM | | | | | | | | | | |
| 20763 | M1292 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT 66+ FRAIL INPT ADV ILL | | | | | | | | | | |
| 20764 | M1293 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI ABV UP PARAM F/U | | | | | | | | | | |
| 20765 | M1294 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BP SCRN PERF REC INTERVAL | | | | | | | | | | |
| 20766 | M1295 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT HX TOT COL OR COLON CA | | | | | | | | | | |
| 20767 | M1296 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CALC BMI NORM PARAMETERS | | | | | | | | | | |
| 20768 | M1297 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BMI NOT DOC MEDRSN PTREF | | | | | | | | | | |
| 20769 | M1298 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT PREG DUR MSRMT PD | | | | | | | | | | |
| 20770 | M1299 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLU IMMUNIZE ORDER/ADMIN | | | | | | | | | | |
| 20771 | M1300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLU IMM NO ADMIN DOC REA | | | | | | | | | | |
| 20772 | M1301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT RECV TBCO CESS INTERV | | | | | | | | | | |
| 20773 | M1302 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCRN MAM PERF RSLTS DOC | | | | | | | | | | |
| 20774 | M1303 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPC SERV DUR MEAS PD | | | | | | | | | | |
| 20775 | M1304 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PNEUM VAX ADMIN 19+ | | | | | | | | | | |
| 20776 | M1305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PNEUM VAX ADMIN 19+ | | | | | | | | | | |
| 20777 | M1306 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT ANPHX DUE TO PNEUM | | | | | | | | | | |

App. 002213

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20778 | M1307 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PT PAL OR HOSPICE | | | | | | | | | | |
| 20779 | M1308 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FLU IMMUNIZE NO ADMIN | | | | | | | | | | |
| 20780 | M1309 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PALL SERV DURING MEAS | | | | | | | | | | |
| 20781 | M1310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT SCR TOB & CESS INT | | | | | | | | | | |
| 20782 | M1311 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | APHLX TO VAX BEF ENC | | | | | | | | | | |
| 20783 | M1312 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO PT TBCO SCRN RNG | | | | | | | | | | |
| 20784 | M1313 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | NO TOB SCR/CESS INT | | | | | | | | | | |
| 20785 | M1314 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BMI NOT CALCULATED | | | | | | | | | | |
| 20786 | M1315 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CRC NO DOC NO RSN | | | | | | | | | | |
| 20787 | M1316 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TOBACCO NON-USER | | | | | | | | | | |
| 20788 | M1317 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS COUNSL CPT OPT OUT | | | | | | | | | | |
| 20789 | M1318 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO CSP DOC CONTACT | | | | | | | | | | |
| 20790 | M1319 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS CSP DOC CONTACT | | | | | | | | | | |
| 20791 | M1320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS SCRN + HRSN | | | | | | | | | | |
| 20792 | M1321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO 7WK INJ,NO IOP,IOP>25 | | | | | | | | | | |
| 20793 | M1322 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS 7WK INJ, SCRN IOP =<25 | | | | | | | | | | |
| 20794 | M1323 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS 7WK INJ, SCRN IOP >25 | | | | | | | | | | |
| 20795 | M1324 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS INTRAVITREAL/PCI | | | | | | | | | | |
| 20796 | M1325 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC MED RSN NOT SEEN | | | | | | | | | | |
| 20797 | M1326 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS DX HYPOTONY | | | | | | | | | | |
| 20798 | M1327 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO EVAL INI XM NO 8 WKS | | | | | | | | | | |
| 20799 | M1328 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS DX ACUTE VITREOUS HEM | | | | | | | | | | |
| 20800 | M1329 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS ACT PVD 2 WKS 8 WKS | | | | | | | | | | |
| 20801 | M1330 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PTS RSN NO F/U XM | | | | | | | | | | |
| 20802 | M1331 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS EVAL INI XM 8 WKS | | | | | | | | | | |
| 20803 | M1332 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO EVAL INI XM NO 2 WKS | | | | | | | | | | |
| 20804 | M1333 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE VITREOUS HEMORRHAGE | | | | | | | | | | |
| 20805 | M1334 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS ACT PVD 2 WKS 2 WKS | | | | | | | | | | |
| 20806 | M1335 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DOC PTS RSN NO F/U XM | | | | | | | | | | |
| 20807 | M1336 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS EVAL INI XM 2 WKS | | | | | | | | | | |
| 20808 | M1337 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ACUTE PVD | | | | | | | | | | |
| 20809 | M1338 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT F/U 30-180 DYS NO + IMPRV | | | | | | | | | | |
| 20810 | M1339 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS F/U 30-180 DYS + IMPROV | | | | | | | | | | |
| 20811 | M1340 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INDX WHODAS 2.0 OR SDS | | | | | | | | | | |
| 20812 | M1341 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO F/U 30-180 DYS | | | | | | | | | | |
| 20813 | M1342 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS DIED PERF PER | | | | | | | | | | |
| 20814 | M1343 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PAM LVL 4 BASE OR SRT LIN | | | | | | | | | | |
| 20815 | M1344 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO BSLN OR 2ND PAM SCORE | | | | | | | | | | |
| 20816 | M1345 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT BSLN PAM, 2ND SCR 6-12 MO | | | | | | | | | | |
| 20817 | M1346 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO PAM 6 PTS 6-12 MO | | | | | | | | | | |
| 20818 | M1347 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PAM INCR 3 PT 6-12 MO | | | | | | | | | | |
| 20819 | M1348 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT PAM INCR 6 PT 6-12 MO | | | | | | | | | | |
| 20820 | M1349 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO PAM 3 PTS 6-12 MO | | | | | | | | | | |
| 20821 | M1350 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/ SUIC SAF PLN INIT REV | | | | | | | | | | |
| 20822 | M1351 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT CMPLT SUICD SAF PLN 120DY | | | | | | | | | | |
| 20823 | M1352 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUICD C-SSRS ASSESSMENT, EQU | | | | | | | | | | |
| 20824 | M1353 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO CMPLT SUICD SAF PLN | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20825 | M1354 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT NO SUICD SAF PLN 120DY | | | | | | | | | | |
| 20826 | M1355 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUICD BASED CLN EVAL | | | | | | | | | | |
| 20827 | M1356 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DIED DUR MEAS PD | | | | | | | | | | |
| 20828 | M1357 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT W/RED SUIC IDEA 120 DAYS | | | | | | | | | | |
| 20829 | M1358 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO <SUICD IDEA 120 DYS | | | | | | | | | | |
| 20830 | M1359 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INDX SUICD IDEA, NO 0 SCR | | | | | | | | | | |
| 20831 | M1360 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUICD C-SSRS ASSESSMENT | | | | | | | | | | |
| 20832 | M1361 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUICD BASED CLN EVAL | | | | | | | | | | |
| 20833 | M1362 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PT DIED DUR MEAS PD | | | | | | | | | | |
| 20834 | M1363 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PTS NO F/U 120 DYS | | | | | | | | | | |
| 20835 | M1364 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASCVD RISK >=20PCT | | | | | | | | | | |
| 20836 | M1365 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSP+PALL CARE SPEC CODE 17 | | | | | | | | | | |
| 20837 | M1366 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | FOCUS ON WOMEN'S HEALTH MVP | | | | | | | | | | |
| 20838 | M1367 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUAL CARE ENT DISORDER MVP | | | | | | | | | | |
| 20839 | M1368 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PREV TRT INF D/O HIV/HEP MVP | | | | | | | | | | |
| 20840 | M1369 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | QUALCARE MENTAL HLTH/SUD MVP | | | | | | | | | | |
| 20841 | M1370 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REHAB SUPPORT MSK CARE MVP | | | | | | | | | | |
| 20842 | P2028 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.46 | 1 | CEPHALIN FLOCULATION TEST | | | | | | | | | | |
| 20843 | P2029 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.46 | 1 | CONGO RED BLOOD TEST | | | | | | | | | | |
| 20844 | P2031 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAIR ANALYSIS | | | | | | | | | | |
| 20845 | P2033 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.46 | 1 | BLOOD THYMOL TURBIDITY | | | | | | | | | | |
| 20846 | P2038 | | | 0 | | | 1 | 07/01/2024 | 0 | 4.46 | 1 | BLOOD MUCOPROTEIN | | | | | | | | | | |
| 20847 | P3000 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 1 | SCREEN PAP BY TECH W MD SUPV | | | | | | | | | | |
| 20848 | P3001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SCREENING PAP SMEAR BY PHYS | | | | | | | | | | |
| 20849 | P7001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CULTURE BACTERIAL URINE | | | | | | | | | | |
| 20850 | P9010 | | | 0 | | | 1 | 07/01/2024 | 0 | 173.51 | 4 | WHOLE BLOOD FOR TRANSFUSION | | | | | | | | | | |
| 20851 | P9011 | | | 0 | | | 1 | 07/01/2024 | 0 | 127.36 | 4 | BLOOD SPLIT UNIT | | | | | | | | | | |
| 20852 | P9012 | | | 0 | | | 1 | 07/01/2024 | 0 | 51.14 | 12 | CRYOPRECIPITATE EACH UNIT | | | | | | | | | | |
| 20853 | P9016 | | | 0 | | | 1 | 07/01/2024 | 0 | 154.48 | 12 | RBC LEUKOCYTES REDUCED | | | | | | | | | | |
| 20854 | P9017 | | | 0 | | | 1 | 07/01/2024 | 0 | 68.31 | 24 | PLASMA 1 DONOR FRZ W/IN 8 HR | | | | | | | | | | |
| 20855 | P9019 | | | 0 | | | 1 | 07/01/2024 | 0 | 55.56 | 12 | PLATELETS, EACH UNIT | | | | | | | | | | |
| 20856 | P9020 | | | 0 | | | 1 | 07/01/2024 | 0 | 468.85 | 5 | PLAELET RICH PLASMA UNIT | | | | | | | | | | |
| 20857 | P9021 | | | 0 | | | 1 | 07/01/2024 | 0 | 116.62 | 8 | RED BLOOD CELLS UNIT | | | | | | | | | | |
| 20858 | P9022 | | | 0 | | | 1 | 07/01/2024 | 0 | 339.27 | 12 | WASHED RED BLOOD CELLS UNIT | | | | | | | | | | |
| 20859 | P9023 | | | 0 | | | 1 | 07/01/2024 | 0 | 51.65 | 15 | FROZEN PLASMA, POOLED, SD | | | | | | | | | | |
| 20860 | P9025 | | | 0 | | | 1 | 07/01/2024 | 0 | 264.55 | 1 | PLASMA CRYO REDU PATH EACH | | | | | | | | | | |
| 20861 | P9026 | | | 0 | | | 1 | 07/01/2024 | 0 | 67.77 | 1 | CRYO FIB COMP PATH REDU EACH | | | | | | | | | | |
| 20862 | P9031 | | | 0 | | | 1 | 07/01/2024 | 0 | 111.81 | 12 | PLATELETS LEUKOCYTES REDUCED | | | | | | | | | | |
| 20863 | P9032 | | | 0 | | | 1 | 07/01/2024 | 0 | 113.93 | 12 | PLATELETS, IRRADIATED | | | | | | | | | | |
| 20864 | P9033 | | | 0 | | | 1 | 07/01/2024 | 0 | 197.03 | 12 | PLATELETS LEUKOREDUCED IRRAD | | | | | | | | | | |
| 20865 | P9034 | | | 0 | | | 1 | 07/01/2024 | 0 | 274.97 | 4 | PLATELETS, PHERESIS | | | | | | | | | | |
| 20866 | P9035 | | | 0 | | | 1 | 07/01/2024 | 0 | 403.52 | 4 | PLATELET PHERES LEUKOREDUCED | | | | | | | | | | |
| 20867 | P9036 | | | 0 | | | 1 | 07/01/2024 | 0 | 478.37 | 4 | PLATELET PHERESIS IRRADIATED | | | | | | | | | | |
| 20868 | P9037 | | | 0 | | | 1 | 07/01/2024 | 0 | 574.51 | 4 | PLATE PHERES LEUKOREDU IRRAD | | | | | | | | | | |
| 20869 | P9038 | | | 0 | | | 1 | 07/01/2024 | 0 | 185.14 | 4 | RBC IRRADIATED | | | | | | | | | | |
| 20870 | P9039 | | | 0 | | | 1 | 07/01/2024 | 0 | 265.79 | 2 | RBC DEGLYCEROLIZED | | | | | | | | | | |
| 20871 | P9040 | | | 0 | | | 1 | 07/01/2024 | 0 | 215.7 | 8 | RBC LEUKOREDUCED IRRADIATED | | | | | | | | | | |

App. 002214

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20872 | P9041 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | ALBUMIN (HUMAN),5%, 50ML | | | | | | | | | | |
| 20873 | P9043 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | PLASMA PROTEIN FRACT,5%,50ML | | | | | | | | | | |
| 20874 | P9044 | | | 0 | | | 1 | 07/01/2024 | 0 | 59.07 | 20 | CRYOPRECIPITATEREDUCEDPLASMA | | | | | | | | | | |
| 20875 | P9045 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | ALBUMIN (HUMAN), 5%, 250 ML | | | | | | | | | | |
| 20876 | P9046 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 40 | ALBUMIN (HUMAN), 25%, 20 ML | | | | | | | | | | |
| 20877 | P9047 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | ALBUMIN (HUMAN), 25%, 50ML | | | | | | | | | | |
| 20878 | P9048 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | PLASMAPROTEIN FRACT,5%,250ML | | | | | | | | | | |
| 20879 | P9050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GRANULOCYTES, PHERESIS UNIT | | | | | | | | | | |
| 20880 | P9051 | | | 0 | | | 1 | 07/01/2024 | 0 | 142.88 | 4 | BLOOD, L/R, CMV-NEG | | | | | | | | | | |
| 20881 | P9052 | | | 0 | | | 1 | 07/01/2024 | 0 | 615.68 | 3 | PLATELETS, HLA-M, L/R, UNIT | | | | | | | | | | |
| 20882 | P9053 | | | 0 | | | 1 | 07/01/2024 | 0 | 442.7 | 3 | PLT, PHER, L/R CMV-NEG, IRR | | | | | | | | | | |
| 20883 | P9054 | | | 0 | | | 1 | 07/01/2024 | 0 | 183.86 | 2 | BLOOD, L/R, FROZ/DEGLY/WASH | | | | | | | | | | |
| 20884 | P9055 | | | 0 | | | 1 | 07/01/2024 | 0 | 214.27 | 2 | PLT, APH/PHER, L/R, CMV-NEG | | | | | | | | | | |
| 20885 | P9056 | | | 0 | | | 1 | 07/01/2024 | 0 | 78.59 | 3 | BLOOD, L/R, IRRADIATED | | | | | | | | | | |
| 20886 | P9057 | | | 0 | | | 1 | 07/01/2024 | 0 | 420.92 | 4 | RBC, FRZ/DEG/WSH, L/R, IRRAD | | | | | | | | | | |
| 20887 | P9058 | | | 0 | | | 1 | 07/01/2024 | 0 | 206.63 | 4 | RBC, L/R, CMV-NEG, IRRAD | | | | | | | | | | |
| 20888 | P9059 | | | 0 | | | 1 | 07/01/2024 | 0 | 62 | 15 | PLASMA, FRZ BETWEEN 8-24HOUR | | | | | | | | | | |
| 20889 | P9060 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.63 | 4 | FR FRZ PLASMA DONOR RETESTED | | | | | | | | | | |
| 20890 | P9070 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.69 | 15 | PATHOGEN REDUCED PLASMA POOL | | | | | | | | | | |
| 20891 | P9071 | | | 0 | | | 1 | 07/01/2024 | 0 | 197.84 | 15 | PATHOGEN REDUCED PLASMA SING | | | | | | | | | | |
| 20892 | P9073 | | | 0 | | | 1 | 07/01/2024 | 0 | 470.97 | 4 | PLATELETS PHERESIS PATH REDU | | | | | | | | | | |
| 20893 | P9099 | | | 0 | | | 1 | 07/01/2024 | 0 | 26.69 | 1 | BLOOD COMPONENT/PRODUCT NOC | | | | | | | | | | |
| 20894 | P9100 | | | 0 | | | 1 | 07/01/2024 | 0 | 49.79 | 12 | PATHOGEN TEST FOR PLATELETS | | | | | | | | | | |
| 20895 | P9603 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 99 | ONE-WAY ALLOW PRORATED MILES | | | | | | | | | | |
| 20896 | P9604 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ONE-WAY ALLOW PRORATED TRIP | | | | | | | | | | |
| 20897 | P9612 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.95 | 1 | CATHETERIZE FOR URINE SPEC | | | | | | | | | | |
| 20898 | P9615 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | URINE SPECIMEN COLLECT MULT | | | | | | | | | | |
| 20899 | Q0035 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.65 | 1 | CARDIOKYMOGRAPHY | | | | | | | | | | |
| 20900 | Q0081 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | INFUSION THER OTHER THAN CHE | | | | | | | | | | |
| 20901 | Q0083 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CHEMO BY OTHER THAN INFUSION | | | | | | | | | | |
| 20902 | Q0084 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CHEMOTHERAPY BY INFUSION | | | | | | | | | | |
| 20903 | Q0085 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CHEMO BY BOTH INFUSION AND O | | | | | | | | | | |
| 20904 | Q0091 | | | 0 | | | 1 | 07/01/2024 | 0 | 24.24 | 1 | OBTAINING SCREEN PAP SMEAR | | | | | | | | | | |
| 20905 | Q0092 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | SET UP PORT XRAY EQUIPMENT | | | | | | | | | | |
| 20906 | Q0093 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FILGRASTIM (G-CSF), PER 100 MCG | | | | | | | | | | |
| 20907 | Q0094 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SARGRAMOSTIM (GM-CSF), PER 250 MG | | | | | | | | | | |
| 20908 | Q0111 | | | 0 | | | 1 | 07/01/2024 | 0 | 15.98 | 2 | WET MOUNTS/ W PREPARATIONS | | | | | | | | | | |
| 20909 | Q0112 | | | 0 | | | 1 | 07/01/2024 | 0 | 5.25 | 3 | POTASSIUM HYDROXIDE PREPS | | | | | | | | | | |
| 20910 | Q0113 | | | 0 | | | 1 | 07/01/2024 | 0 | 3.84 | 1 | PINWORM EXAMINATIONS | | | | | | | | | | |
| 20911 | Q0114 | | | 0 | | | 1 | 07/01/2024 | 0 | 8.77 | 1 | FERN TEST | | | | | | | | | | |
| 20912 | Q0115 | | | 0 | | | 1 | 07/01/2024 | 0 | 22.5 | 1 | POST-COITAL MUCOUS EXAM | | | | | | | | | | |
| 20913 | Q0137 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DARBEPOETIN ALFA, NON-ESRD | | | | | | | | | | |
| 20914 | Q0138 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FERUMOXYTOL, NON-ESRD | | | | | | | | | | |
| 20915 | Q0139 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FERUMOXYTOL, ESRD USE | | | | | | | | | | |
| 20916 | Q0144 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | AZITHROMYCIN DIHYDRATE, ORAL | | | | | | | | | | |
| 20917 | Q0161 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 66 | CHLORPROMAZINE HCL 5MG ORAL | | | | | | | | | | |
| 20918 | Q0162 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 24 | ONDANSETRON ORAL | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20919 | Q0163 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | DIPHENHYDRAMINE HCL 50MG | | | | | | | | | | |
| 20920 | Q0164 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 8 | PROCHLORPERAZINE MALEATE 5MG | | | | | | | | | | |
| 20921 | Q0165 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PROCHLORPERAZINE MALEATE10MG | | | | | | | | | | |
| 20922 | Q0166 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 2 | GRANISETRON HCL 1 MG ORAL | | | | | | | | | | |
| 20923 | Q0167 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | DRONABINOL 2.5MG ORAL | | | | | | | | | | |
| 20924 | Q0168 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DRONABINOL 5MG ORAL | | | | | | | | | | |
| 20925 | Q0169 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | PROMETHAZINE HCL 12.5MG ORAL | | | | | | | | | | |
| 20926 | Q0170 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PROMETHAZINE HCL 25 MG ORAL | | | | | | | | | | |
| 20927 | Q0171 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CHLORPROMAZINE HCL 10MG ORAL | | | | | | | | | | |
| 20928 | Q0172 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CHLORPROMAZINE HCL 25MG ORAL | | | | | | | | | | |
| 20929 | Q0173 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | TRIMETHOBENZAMIDE HCL 250MG | | | | | | | | | | |
| 20930 | Q0174 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | THIETHYLPERAZINE MALEATE10MG | | | | | | | | | | |
| 20931 | Q0175 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 6 | PERPHENAZINE 4MG ORAL | | | | | | | | | | |
| 20932 | Q0176 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PERPHENAZINE 8MG ORAL | | | | | | | | | | |
| 20933 | Q0177 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 16 | HYDROXYZINE PAMOATE 25MG | | | | | | | | | | |
| 20934 | Q0178 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HYDROXYZINE PAMOATE 50MG | | | | | | | | | | |
| 20935 | Q0179 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ONDANSETRON HCL 8 MG ORAL | | | | | | | | | | |
| 20936 | Q0180 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | DOLASETRON MESYLATE ORAL | | | | | | | | | | |
| 20937 | Q0181 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | UNSPECIFIED ORAL ANTI-EMETIC | | | | | | | | | | |
| 20938 | Q0187 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FACTOR VIIA (COAGULATION FACTOR, RECOMBINANAT) PER 1.2 MG | | | | | | | | | | |
| 20939 | Q0220 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TIXAGEV AND CILGAV, 300MG | | | | | | | | | | |
| 20940 | Q0221 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TIXAGEV AND CILGAV, 600MG | | | | | | | | | | |
| 20941 | Q0222 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BEBTELOVIMAB 175 MG | | | | | | | | | | |
| 20942 | Q0224 | | | | | | D | 03/22/2024 | 0 | 0 | 1 | INJ, PEMIVIBART, 4500 MG | | | | | | | | | | |
| 20943 | Q0240 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | CASIRIVI AND IMDEVI 600 MG | | | | | | | | | | |
| 20944 | Q0243 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CASIRIVIMAB AND IMDEVIMAB | | | | | | | | | | |
| 20945 | Q0244 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | CASIRIVI AND IMDEVI 1200 MG | | | | | | | | | | |
| 20946 | Q0245 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BAMLANIVIMAB AND ETESEVIMA | | | | | | | | | | |
| 20947 | Q0247 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SOTROVIMAB | | | | | | | | | | |
| 20948 | Q0249 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | TOCILIZUMAB FOR COVID-19 | | | | | | | | | | |
| 20949 | Q0477 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR MODULE PT CABLE LVAD RPL | | | | | | | | | | |
| 20950 | Q0478 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWER ADAPTER, COMBO VAD | | | | | | | | | | |
| 20951 | Q0479 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | POWER MODULE COMBO VAD, REP | | | | | | | | | | |
| 20952 | Q0480 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DRIVER PNEUMATIC VAD, REP | | | | | | | | | | |
| 20953 | Q0481 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MICROPRCSR CU ELEC VAD, REP | | | | | | | | | | |
| 20954 | Q0482 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MICROPRCSR CU COMBO VAD, REP | | | | | | | | | | |
| 20955 | Q0483 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MONITOR ELEC VAD, REP | | | | | | | | | | |
| 20956 | Q0484 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MONITOR ELEC OR COMB VAD REP | | | | | | | | | | |
| 20957 | Q0485 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MONITOR CABLE ELEC VAD, REP | | | | | | | | | | |
| 20958 | Q0486 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MON CABLE ELEC/PNEUM VAD REP | | | | | | | | | | |
| 20959 | Q0487 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LEADS ANY TYPE VAD, REP ONLY | | | | | | | | | | |
| 20960 | Q0488 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR PACK BASE ELEC VAD, REP | | | | | | | | | | |
| 20961 | Q0489 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR PCK BASE COMBO VAD, REP | | | | | | | | | | |
| 20962 | Q0490 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMR PWR SOURCE ELEC VAD, REP | | | | | | | | | | |
| 20963 | Q0491 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMR PWR SOURCE COMBO VAD REP | | | | | | | | | | |
| 20964 | Q0492 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMR PWR CBL ELEC VAD, REP | | | | | | | | | | |
| 20965 | Q0493 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMR PWR CBL COMBO VAD, REP | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 20966 | Q0494 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EMR HD PMP ELEC/COMBO, REP | | | | | | | | | | |
| 20967 | Q0495 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHARGER ELEC/COMBO VAD, REP | | | | | | | | | | |
| 20968 | Q0496 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | BATTERY ELEC/COMBO VAD, REP | | | | | | | | | | |
| 20969 | Q0497 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BAT CLPS ELEC/COMB VAD, REP | | | | | | | | | | |
| 20970 | Q0498 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOLSTER ELEC/COMBO VAD, REP | | | | | | | | | | |
| 20971 | Q0499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BELT/VEST ELEC/COMBO VAD REP | | | | | | | | | | |
| 20972 | Q0500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 10 | FILTERS ELEC/COMBO VAD, REP | | | | | | | | | | |
| 20973 | Q0501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SHWR COV ELEC/COMBO VAD, REP | | | | | | | | | | |
| 20974 | Q0502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MOBILITY CART PNEUM VAD, REP | | | | | | | | | | |
| 20975 | Q0503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | BATTERY PNEUM VAD REPLACEMNT | | | | | | | | | | |
| 20976 | Q0504 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | PWR ADPT PNEUM VAD, REP VEH | | | | | | | | | | |
| 20977 | Q0506 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 8 | LITH-ION BATT ELEC/PNEUM VAD | | | | | | | | | | |
| 20978 | Q0507 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MISC SUP/ACC EXT VAD | | | | | | | | | | |
| 20979 | Q0508 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 24 | MIS SUP/ACC IMP VAD | | | | | | | | | | |
| 20980 | Q0509 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MIS SUP/AC IMP VAD NOPAY MED | | | | | | | | | | |
| 20981 | Q0510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISPENS FEE IMMUNOSUPRESSIVE | | | | | | | | | | |
| 20982 | Q0511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUP FEE ANTIEM,ANTICA,IMMUNO | | | | | | | | | | |
| 20983 | Q0512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PX SUP FEE ANTI-CAN SUB PRES | | | | | | | | | | |
| 20984 | Q0513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISP FEE INHAL DRUGS/30 DAYS | | | | | | | | | | |
| 20985 | Q0514 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISP FEE INHAL DRUGS/90 DAYS | | | | | | | | | | |
| 20986 | Q0515 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SERMORELIN ACETATE INJECTION | | | | | | | | | | |
| 20987 | Q0516 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPPLY FEE HIV PREP 30-DAYS | | | | | | | | | | |
| 20988 | Q0517 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPPLY FEE HIV PREP 60-DAYS | | | | | | | | | | |
| 20989 | Q0518 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SUPPLY FEE HIV PREP 90-DAYS | | | | | | | | | | |
| 20990 | Q1004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NTIOL CATEGORY 4 | | | | | | | | | | |
| 20991 | Q1005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | NTIOL CATEGORY 5 | | | | | | | | | | |
| 20992 | Q2001 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ORAL, CABERGOLINE, .5MG | | | | | | | | | | |
| 20993 | Q2002 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ELLIOTTS B SOLUTION, PER ML | | | | | | | | | | |
| 20994 | Q2003 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, APROTININ, 10,000 KIU | | | | | | | | | | |
| 20995 | Q2004 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BLADDER CALCULI IRRIG SOL | | | | | | | | | | |
| 20996 | Q2005 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CORICORELIN OVINE TRIFLUTATE, PER DOSE | | | | | | | | | | |
| 20997 | Q2006 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, DIGOXIN IMMUNE FAB, PER VIAL | | | | | | | | | | |
| 20998 | Q2007 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ETHANOLAMINE OLEATE, 100 MG | | | | | | | | | | |
| 20999 | Q2008 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, FOMEPIZOLE, 1.5 MG | | | | | | | | | | |
| 21000 | Q2009 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | FOSPHENYTOIN INJ PE | | | | | | | | | | |
| 21001 | Q2010 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, GLATIRAMER ACETATE, PER DOSE | | | | | | | | | | |
| 21002 | Q2011 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, HEMIN, PER 1 MG | | | | | | | | | | |
| 21003 | Q2012 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PEGADEMASE BOVINE, 25 IU | | | | | | | | | | |
| 21004 | Q2013 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PENTASTARCH, 10% SOLUTION, PER 100 ML | | | | | | | | | | |
| 21005 | Q2014 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, SERMORELIN ACETATE, .5 MG | | | | | | | | | | |
| 21006 | Q2017 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | TENIPOSIDE, 50 MG | | | | | | | | | | |
| 21007 | Q2018 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, UROFOLLITROPIN, 75 IU | | | | | | | | | | |
| 21008 | Q2019 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, BASILIXIMAB, 20MG | | | | | | | | | | |
| 21009 | Q2020 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, HISTRELIN ACETATE, 10MG | | | | | | | | | | |
| 21010 | Q2021 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, LEPIRUDIN, 50 MG | | | | | | | | | | |
| 21011 | Q2022 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | VON WILLEBRAND FACTOR COMPLEX, HUMAN, PER IU | | | | | | | | | | |
| 21012 | Q2026 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 30 | RADIESSE INJECTION | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21013 | Q2027 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SCULPTRA INJECTION | | | | | | | | | | |
| 21014 | Q2028 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, SCULPTRA, 0.5MG | | | | | | | | | | |
| 21015 | Q2034 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | AGRIFLU VACCINE | | | | | | | | | | |
| 21016 | Q2035 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | AFLURIA VACC, 3 YRS & >, IM | | | | | | | | | | |
| 21017 | Q2036 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FLULAVAL VACC, 3 YRS & >, IM | | | | | | | | | | |
| 21018 | Q2037 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FLUVIRIN VACC, 3 YRS & >, IM | | | | | | | | | | |
| 21019 | Q2038 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | FLUZONE VACC, 3 YRS & >, IM | | | | | | | | | | |
| 21020 | Q2039 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INFLUENZA VIRUS VACCINE, NOS | | | | | | | | | | |
| 21021 | Q2040 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TISAGENLECLEUCEL CAR-POS T | | | | | | | | | | |
| 21022 | Q2041 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | AXICABTAGENE CILOLEUCEL CAR+ | | | | | | | | | | |
| 21023 | Q2042 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | TISAGENLECLEUCEL CAR-POS T | | | | | | | | | | |
| 21024 | Q2043 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | SIPULEUCEL-T AUTO CD54+ | | | | | | | | | | |
| 21025 | Q2049 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 10 | IMPORTED LIPODOX INJ | | | | | | | | | | |
| 21026 | Q2050 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 20 | DOXORUBICIN INJ 10MG | | | | | | | | | | |
| 21027 | Q2051 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ZOLEDRONIC ACID 1MG | | | | | | | | | | |
| 21028 | Q2052 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOME IVIG, SERVICES/SUPPLIES | | | | | | | | | | |
| 21029 | Q2053 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BREXUCABTAGENE CAR POS T | | | | | | | | | | |
| 21030 | Q2054 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | LISOCABTAGENE MARA CAR POS T | | | | | | | | | | |
| 21031 | Q2055 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | IDECABTAGENE VICLEUCEL CAR | | | | | | | | | | |
| 21032 | Q2056 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | CILTACABTAGENE CAR-POS T | | | | | | | | | | |
| 21033 | Q3001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BRACHYTHERAPY RADIOELEMENTS | | | | | | | | | | |
| 21034 | Q3014 | | | 0 | | | 1 | 07/01/2024 | 0 | 27.59 | 2 | TELEHEALTH FACILITY FEE | | | | | | | | | | |
| 21035 | Q3021 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PED HEPATITIS B VACCINE INJ | | | | | | | | | | |
| 21036 | Q3022 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HEPATITIS B VACCINE ADULT DS | | | | | | | | | | |
| 21037 | Q3023 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION HEPATITIS BVACCINE | | | | | | | | | | |
| 21038 | Q3025 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IM INJ INTERFERON BETA 1-A | | | | | | | | | | |
| 21039 | Q3027 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 30 | INJ BETA INTERFERON IM 1 MCG | | | | | | | | | | |
| 21040 | Q3028 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 44 | INJ BETA INTERFERON SQ 1 MCG | | | | | | | | | | |
| 21041 | Q3030 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SODIUM HYALURONATE 20-25 MG | | | | | | | | | | |
| 21042 | Q3031 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | COLLAGEN SKIN TEST | | | | | | | | | | |
| 21043 | Q4001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAST SUP BODY CAST PLASTER | | | | | | | | | | |
| 21044 | Q4002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CAST SUP BODY CAST FIBERGLAS | | | | | | | | | | |
| 21045 | Q4003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP SHOULDER CAST PLSTR | | | | | | | | | | |
| 21046 | Q4004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP SHOULDER CAST FBRGL | | | | | | | | | | |
| 21047 | Q4005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP LONG ARM ADULT PLST | | | | | | | | | | |
| 21048 | Q4006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP LONG ARM ADULT FBRG | | | | | | | | | | |
| 21049 | Q4007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP LONG ARM PED PLSTER | | | | | | | | | | |
| 21050 | Q4008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP LONG ARM PED FBRGLS | | | | | | | | | | |
| 21051 | Q4009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP SHT ARM ADULT PLSTR | | | | | | | | | | |
| 21052 | Q4010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP SHT ARM ADULT FBRGL | | | | | | | | | | |
| 21053 | Q4011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP SHT ARM PED PLASTER | | | | | | | | | | |
| 21054 | Q4012 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP SHT ARM PED FBRGLAS | | | | | | | | | | |
| 21055 | Q4013 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP GAUNTLET PLASTER | | | | | | | | | | |
| 21056 | Q4014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP GAUNTLET FIBERGLASS | | | | | | | | | | |
| 21057 | Q4015 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP GAUNTLET PED PLSTER | | | | | | | | | | |
| 21058 | Q4016 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP GAUNTLET PED FBRGLS | | | | | | | | | | |
| 21059 | Q4017 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CAST SUP LNG ARM SPLINT PLST | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  | Tuesday, September 10, 2024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  | Outpatient Hospital |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate |  | RelVal | SpecFee | Qty | Desc |  |  |  |  |  |  |  |  |  |
| 21060 | Q4018 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG ARM SPLINT FBRG |  |  |  |  |  |  |  |  |  |
| 21061 | Q4019 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG ARM SPLNT PED P |  |  |  |  |  |  |  |  |  |
| 21062 | Q4020 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG ARM SPLNT PED F |  |  |  |  |  |  |  |  |  |
| 21063 | Q4021 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT ARM SPLINT PLST |  |  |  |  |  |  |  |  |  |
| 21064 | Q4022 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT ARM SPLINT FBRG |  |  |  |  |  |  |  |  |  |
| 21065 | Q4023 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT ARM SPLNT PED P |  |  |  |  |  |  |  |  |  |
| 21066 | Q4024 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT ARM SPLNT PED F |  |  |  |  |  |  |  |  |  |
| 21067 | Q4025 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CAST SUP HIP SPICA PLASTER |  |  |  |  |  |  |  |  |  |
| 21068 | Q4026 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CAST SUP HIP SPICA FIBERGLAS |  |  |  |  |  |  |  |  |  |
| 21069 | Q4027 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CAST SUP HIP SPICA PED PLSTR |  |  |  |  |  |  |  |  |  |
| 21070 | Q4028 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | CAST SUP HIP SPICA PED FBRGL |  |  |  |  |  |  |  |  |  |
| 21071 | Q4029 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LONG LEG PLASTER |  |  |  |  |  |  |  |  |  |
| 21072 | Q4030 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LONG LEG FIBERGLAS |  |  |  |  |  |  |  |  |  |
| 21073 | Q4031 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG PED PLASTER |  |  |  |  |  |  |  |  |  |
| 21074 | Q4032 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG PED FBRGLS |  |  |  |  |  |  |  |  |  |
| 21075 | Q4033 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG CYLINDER PL |  |  |  |  |  |  |  |  |  |
| 21076 | Q4034 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG CYLINDER FB |  |  |  |  |  |  |  |  |  |
| 21077 | Q4035 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNGLEG CYLNDR PED P |  |  |  |  |  |  |  |  |  |
| 21078 | Q4036 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNGLEG CYLNDR PED F |  |  |  |  |  |  |  |  |  |
| 21079 | Q4037 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHRT LEG PLASTER |  |  |  |  |  |  |  |  |  |
| 21080 | Q4038 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHRT LEG FIBERGLASS |  |  |  |  |  |  |  |  |  |
| 21081 | Q4039 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHRT LEG PED PLSTER |  |  |  |  |  |  |  |  |  |
| 21082 | Q4040 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHRT LEG PED FBRGLS |  |  |  |  |  |  |  |  |  |
| 21083 | Q4041 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG SPLNT PLSTR |  |  |  |  |  |  |  |  |  |
| 21084 | Q4042 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG SPLNT FBRGL |  |  |  |  |  |  |  |  |  |
| 21085 | Q4043 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG SPLNT PED P |  |  |  |  |  |  |  |  |  |
| 21086 | Q4044 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP LNG LEG SPLNT PED F |  |  |  |  |  |  |  |  |  |
| 21087 | Q4045 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT LEG SPLNT PLSTR |  |  |  |  |  |  |  |  |  |
| 21088 | Q4046 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT LEG SPLNT FBRGL |  |  |  |  |  |  |  |  |  |
| 21089 | Q4047 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT LEG SPLNT PED P |  |  |  |  |  |  |  |  |  |
| 21090 | Q4048 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUP SHT LEG SPLNT PED F |  |  |  |  |  |  |  |  |  |
| 21091 | Q4049 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | FINGER SPLINT, STATIC |  |  |  |  |  |  |  |  |  |
| 21092 | Q4050 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | CAST SUPPLIES UNLISTED |  |  |  |  |  |  |  |  |  |
| 21093 | Q4051 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 2 | SPLINT SUPPLIES MISC |  |  |  |  |  |  |  |  |  |
| 21094 | Q4053 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | PEGFILGRASTIM, 1 MG |  |  |  |  |  |  |  |  |  |
| 21095 | Q4054 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | DARBEPOETIN ALFA, ESRD USE |  |  |  |  |  |  |  |  |  |
| 21096 | Q4055 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | EPOETIN ALFA, ESRD USE |  |  |  |  |  |  |  |  |  |
| 21097 | Q4074 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 3 | ILOPROST NON-COMP UNIT DOSE |  |  |  |  |  |  |  |  |  |
| 21098 | Q4075 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | ACYCLOVIR, 5 MG |  |  |  |  |  |  |  |  |  |
| 21099 | Q4076 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | DOPAMINE HCL, 40 MG |  |  |  |  |  |  |  |  |  |
| 21100 | Q4077 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | TREPROSTINIL, 1 MG |  |  |  |  |  |  |  |  |  |
| 21101 | Q4078 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | AMMONIA N-13, PER DOSE |  |  |  |  |  |  |  |  |  |
| 21102 | Q4079 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | NATALIZUMAB INJECTION |  |  |  |  |  |  |  |  |  |
| 21103 | Q4081 |  |  | 0 |  |  | D | 07/01/2024 |  | 0 | 0 | 99 | EPOETIN ALFA, 100 UNITS ESRD |  |  |  |  |  |  |  |  |  |
| 21104 | Q4082 |  |  | 0 |  |  | 9 | 07/01/2024 |  | 0 | 0 | 1 | DRUG/BIO NOC PART B DRUG CAP |  |  |  |  |  |  |  |  |  |
| 21105 | Q4083 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | HYALGAN/SUPARTZ INJ PER DOSE |  |  |  |  |  |  |  |  |  |
| 21106 | Q4084 |  |  | 0 |  |  | D | 07/20/2021 |  | 0 | 0 | 1 | SYNVISC INJ PER DOSE |  |  |  |  |  |  |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21107 | Q4085 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | EUFLEXXA INJ PER DOSE | | | | | | | | | | |
| 21108 | Q4086 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ORTHOVISC INJ PER DOSE | | | | | | | | | | |
| 21109 | Q4100 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | SKIN SUBSTITUTE, NOS | | | | | | | | | | |
| 21110 | Q4101 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | APLIGRAF | | | | | | | | | | |
| 21111 | Q4102 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | OASIS WOUND MATRIX | | | | | | | | | | |
| 21112 | Q4103 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | OASIS BURN MATRIX | | | | | | | | | | |
| 21113 | Q4104 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INTEGRA BMWD | | | | | | | | | | |
| 21114 | Q4105 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INTEGRA DRT OR OMNIGRAFT | | | | | | | | | | |
| 21115 | Q4106 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMAGRAFT | | | | | | | | | | |
| 21116 | Q4107 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GRAFTJACKET | | | | | | | | | | |
| 21117 | Q4108 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INTEGRA MATRIX | | | | | | | | | | |
| 21118 | Q4110 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | PRIMATRIX | | | | | | | | | | |
| 21119 | Q4111 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GAMMAGRAFT | | | | | | | | | | |
| 21120 | Q4112 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CYMETRA INJECTABLE | | | | | | | | | | |
| 21121 | Q4113 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GRAFTJACKET XPRESS | | | | | | | | | | |
| 21122 | Q4114 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INTEGRA FLOWABLE WOUND MATRI | | | | | | | | | | |
| 21123 | Q4115 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ALLOSKIN | | | | | | | | | | |
| 21124 | Q4116 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ALLODERM | | | | | | | | | | |
| 21125 | Q4117 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HYALOMATRIX | | | | | | | | | | |
| 21126 | Q4118 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | MATRISTEM MICROMATRIX | | | | | | | | | | |
| 21127 | Q4121 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | THERASKIN | | | | | | | | | | |
| 21128 | Q4122 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMACELL, AWM, POROUS SQ CM | | | | | | | | | | |
| 21129 | Q4123 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ALLOSKIN | | | | | | | | | | |
| 21130 | Q4124 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | OASIS TRI-LAYER WOUND MATRIX | | | | | | | | | | |
| 21131 | Q4125 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ARTHROFLEX | | | | | | | | | | |
| 21132 | Q4126 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | MEMODERM/DERMA/TRANZ/INTEGUP | | | | | | | | | | |
| 21133 | Q4127 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | TALYMED | | | | | | | | | | |
| 21134 | Q4128 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | FLEXHD/ALLOPATCHHD/SQ CM | | | | | | | | | | |
| 21135 | Q4130 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | STRATTICE TM | | | | | | | | | | |
| 21136 | Q4132 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GRAFIX CORE, GRAFIXPL CORE | | | | | | | | | | |
| 21137 | Q4133 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GRAFIX STRAVIX PRIME PL SQCM | | | | | | | | | | |
| 21138 | Q4134 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HMATRIX | | | | | | | | | | |
| 21139 | Q4135 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | MEDISKIN | | | | | | | | | | |
| 21140 | Q4136 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | EZDERM | | | | | | | | | | |
| 21141 | Q4137 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOEXCEL BIODEXCEL 1SQ CM | | | | | | | | | | |
| 21142 | Q4138 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | BIODFENCE DRYFLEX, 1CM | | | | | | | | | | |
| 21143 | Q4139 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIO OR BIODMATRIX, INJ 1CC | | | | | | | | | | |
| 21144 | Q4140 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | BIODFENCE 1CM | | | | | | | | | | |
| 21145 | Q4141 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ALLOSKIN AC, 1 CM | | | | | | | | | | |
| 21146 | Q4142 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | XCM BIOLOGIC TISS MATRIX 1CM | | | | | | | | | | |
| 21147 | Q4143 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | REPRIZA, 1CM | | | | | | | | | | |
| 21148 | Q4145 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | EPIFIX, INJ, 1MG | | | | | | | | | | |
| 21149 | Q4146 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | TENSIX, 1CM | | | | | | | | | | |
| 21150 | Q4147 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ARCHITECT ECM PX FX 1 SQ CM | | | | | | | | | | |
| 21151 | Q4148 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOX NEOX RT OR CLARIX CORD | | | | | | | | | | |
| 21152 | Q4149 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | EXCELLAGEN, 0.1 CC | | | | | | | | | | |
| 21153 | Q4150 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ALLOWRAP DS OR DRY 1 SQ CM | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21154 | Q4151 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOBAND, GUARDIAN 1 SQ CM | | | | | | | | | | |
| 21155 | Q4152 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMAPURE 1 SQUARE CM | | | | | | | | | | |
| 21156 | Q4153 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMAVEST, PLURIVEST SQ CM | | | | | | | | | | |
| 21157 | Q4154 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | BIOVANCE 1 SQUARE CM | | | | | | | | | | |
| 21158 | Q4155 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOXFLO OR CLARIXFLO 1 MG | | | | | | | | | | |
| 21159 | Q4156 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOX 100 OR CLARIX 100 | | | | | | | | | | |
| 21160 | Q4157 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | REVITALON 1 SQUARE CM | | | | | | | | | | |
| 21161 | Q4158 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | KERECIS OMEGA3, PER SQ CM | | | | | | | | | | |
| 21162 | Q4159 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AFFINITY1 SQUARE CM | | | | | | | | | | |
| 21163 | Q4160 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NUSHIELD 1 SQUARE CM | | | | | | | | | | |
| 21164 | Q4161 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | BIO-CONNEKT PER SQUARE CM | | | | | | | | | | |
| 21165 | Q4162 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | WNDEX FLW, BIOSKN FLW, 0.5CC | | | | | | | | | | |
| 21166 | Q4163 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | WOUNDEX, BIOSKIN, PER SQ CM | | | | | | | | | | |
| 21167 | Q4164 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HELICOLL, PER SQUARE CM | | | | | | | | | | |
| 21168 | Q4165 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | KERAMATRIX, KERASORB SQ CM | | | | | | | | | | |
| 21169 | Q4166 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CYTAL, PER SQUARE CENTIMETER | | | | | | | | | | |
| 21170 | Q4167 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | TRUSKIN, PER SQ CENTIMETER | | | | | | | | | | |
| 21171 | Q4168 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOBAND, 1 MG | | | | | | | | | | |
| 21172 | Q4169 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ARTACENT WOUND, PER SQ CM | | | | | | | | | | |
| 21173 | Q4170 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CYGNUS, PER SQ CM | | | | | | | | | | |
| 21174 | Q4171 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | INTERFYL, 1 MG | | | | | | | | | | |
| 21175 | Q4173 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | PALINGEN OR PALINGEN XPLUS | | | | | | | | | | |
| 21176 | Q4174 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | PALINGEN OR PROMATRX | | | | | | | | | | |
| 21177 | Q4175 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | MIRODERM | | | | | | | | | | |
| 21178 | Q4176 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOPATCH OR THERION, 1 SQ CM | | | | | | | | | | |
| 21179 | Q4177 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | FLOWERAMNIOFLO, 0.1 CC | | | | | | | | | | |
| 21180 | Q4178 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | FLOWERAMNIOPATCH, PER SQ CM | | | | | | | | | | |
| 21181 | Q4179 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | FLOWERDERM, PER SQ CM | | | | | | | | | | |
| 21182 | Q4180 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | REVITA, PER SQ CM | | | | | | | | | | |
| 21183 | Q4181 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIO WOUND, PER SQUARE CM | | | | | | | | | | |
| 21184 | Q4182 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | TRANSCYTE, PER SQ CENTIMETER | | | | | | | | | | |
| 21185 | Q4183 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | SURGIGRAFT, 1 SQ CM | | | | | | | | | | |
| 21186 | Q4184 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CELLESTA OR DUO PER SQ CM | | | | | | | | | | |
| 21187 | Q4185 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | CELLESTA FLOWAB AMNION 0.5CC | | | | | | | | | | |
| 21188 | Q4186 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | EPIFIX 1 SQ CM | | | | | | | | | | |
| 21189 | Q4187 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | EPICORD 1 SQ CM | | | | | | | | | | |
| 21190 | Q4188 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOARMOR 1 SQ CM | | | | | | | | | | |
| 21191 | Q4189 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ARTACENT AC, 1 MG | | | | | | | | | | |
| 21192 | Q4190 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ARTACENT AC 1 SQ CM | | | | | | | | | | |
| 21193 | Q4191 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | RESTORIGIN 1 SQ CM | | | | | | | | | | |
| 21194 | Q4192 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | RESTORIGIN, 1 CC | | | | | | | | | | |
| 21195 | Q4193 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | COLL-E-DERM 1 SQ CM | | | | | | | | | | |
| 21196 | Q4194 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NOVACHOR 1 SQ CM | | | | | | | | | | |
| 21197 | Q4195 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | PURAPLY 1 SQ CM | | | | | | | | | | |
| 21198 | Q4196 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | PURAPLY AM 1 SQ CM | | | | | | | | | | |
| 21199 | Q4197 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | PURAPLY XT 1 SQ CM | | | | | | | | | | |
| 21200 | Q4198 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GENESIS AMNIO MEMBRANE 1SQCM | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   |   |   | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 |   |   |   |   |   |   | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21201 | Q4199 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CYGNUS MATRIX, PER SQ CM |
| 21202 | Q4200 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | SKIN TE 1 SQ CM |
| 21203 | Q4201 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | MATRION 1 SQ CM |
| 21204 | Q4202 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | KEROXX (2.5G/CC), 1CC |
| 21205 | Q4203 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | DERMA-GIDE, 1 SQ CM |
| 21206 | Q4204 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | XWRAP 1 SQ CM |
| 21207 | Q4205 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | MEMBRANE GRAFT OR WRAP SQ CM |
| 21208 | Q4206 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | FLUID FLOW OR FLUID GF 1 CC |
| 21209 | Q4208 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | NOVAFIX PER SQ CM |
| 21210 | Q4209 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | SURGRAFT PER SQ CM |
| 21211 | Q4210 |   |   | 0 |   |   | 9 | 07/01/2024 | 0 | 0 | 99 | AXOLOTL GRAF DUALGRAF SQ CM |
| 21212 | Q4211 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNION BIO OR AXOBIO SQ CM |
| 21213 | Q4212 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | ALLOGEN, PER CC |
| 21214 | Q4213 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | ASCENT, 0.5 MG |
| 21215 | Q4214 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CELLESTA CORD PER SQ CM |
| 21216 | Q4215 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AXOLOTL AMBIENT, CRYO 0.1 MG |
| 21217 | Q4216 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | ARTACENT CORD PER SQ CM |
| 21218 | Q4217 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | WOUNDFIX BIOWOUND PLUS XPLUS |
| 21219 | Q4218 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | SURGICORD PER SQ CM |
| 21220 | Q4219 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | SURGIGRAFT DUAL PER SQ CM |
| 21221 | Q4220 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | BELLACELL HD, SUREDERM SQ CM |
| 21222 | Q4221 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOWRAP2 PER SQ CM |
| 21223 | Q4222 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | PROGENAMATRIX, PER SQ CM |
| 21224 | Q4224 |   |   |   |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | HHF10-P PER SQ CM |
| 21225 | Q4225 |   |   |   |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIO OR DERMA TL, PER SQ CM |
| 21226 | Q4226 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | MYOWN HARV PREP PROC SQ CM |
| 21227 | Q4227 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOCORE PER SQ CM |
| 21228 | Q4228 |   |   | 0 |   |   | 9 | 10/01/2021 | 0 | 0 | 1 | BIONEXTPATCH, PER SQ CM |
| 21229 | Q4229 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | COGENEX AMNIO MEMB PER SQ CM |
| 21230 | Q4230 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | COGENEX FLOW AMNION 0.5 CC |
| 21231 | Q4231 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CORPLEX P, PER CC |
| 21232 | Q4232 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CORPLEX, PER SQ CM |
| 21233 | Q4233 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | SURFACTOR /NUDYN PER 0.5 CC |
| 21234 | Q4234 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | XCELLERATE, PER SQ CM |
| 21235 | Q4235 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOREPAIR OR ALTIPLY SQ CM |
| 21236 | Q4236 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CAREPATCH PER SQ CM |
| 21237 | Q4237 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CRYO-CORD, PER SQ CM |
| 21238 | Q4238 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | DERM-MAXX, PER SQ CM |
| 21239 | Q4239 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIO-MAXX OR LITE PER SQ CM |
| 21240 | Q4240 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CORECYTE TOPICAL ONLY 0.5 CC |
| 21241 | Q4241 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | POLYCYTE, TOPICAL ONLY 0.5CC |
| 21242 | Q4242 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOCYTE PLUS, PER 0.5 CC |
| 21243 | Q4244 |   |   | 0 |   |   | 9 | 04/01/2024 | 0 | 0 | 1 | PROCENTA, PER 200 MG |
| 21244 | Q4245 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOTEXT, PER CC |
| 21245 | Q4246 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | CORETEXT OR PROTEXT, PER CC |
| 21246 | Q4247 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOTEXT PATCH, PER SQ CM |
| 21247 | Q4248 |   |   | 0 |   |   | 1 | 07/01/2024 | 0 | 0 | 99 | DERMACYTE AMN MEM ALLO SQ CM |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21248 | Q4249 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIPLY, PER SQ CM | | | | | | | | | | |
| 21249 | Q4250 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOAMP-MP PER SQ CM | | | | | | | | | | |
| 21250 | Q4251 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | VIM, PER SQUARE CENTIMETER | | | | | | | | | | |
| 21251 | Q4252 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | VENDAJE, PER SQUARE CENTIMET | | | | | | | | | | |
| 21252 | Q4253 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ZENITH AMNIOTIC MEMBRANE PSC | | | | | | | | | | |
| 21253 | Q4254 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | NOVAFIX DL PER SQ CM | | | | | | | | | | |
| 21254 | Q4255 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | REGUARD, TOPICAL USE PER SQ | | | | | | | | | | |
| 21255 | Q4256 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | MLG COMPLET, PER SQ CM | | | | | | | | | | |
| 21256 | Q4257 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | RELESE, PER SQ CM | | | | | | | | | | |
| 21257 | Q4258 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ENVERSE, PER SQ CM | | | | | | | | | | |
| 21258 | Q4259 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | CELERA PER SQ CM | | | | | | | | | | |
| 21259 | Q4260 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SIGNATURE APATCH, PER SQ CM | | | | | | | | | | |
| 21260 | Q4261 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | TAG, PER SQUARE CENTIMETER | | | | | | | | | | |
| 21261 | Q4262 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | DUAL LAYER IMPAX, PER SQ CM | | | | | | | | | | |
| 21262 | Q4263 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | SURGRAFT TL, PER SQ CM | | | | | | | | | | |
| 21263 | Q4264 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | COCOON MEMBRANE, PER SQ CM | | | | | | | | | | |
| 21264 | Q4265 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOSTIM TL PER SQ CM | | | | | | | | | | |
| 21265 | Q4266 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOSTIM PER SQ CM | | | | | | | | | | |
| 21266 | Q4267 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | NEOSTIM DL PER SQ CM | | | | | | | | | | |
| 21267 | Q4268 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SURGRAFT FT PER SQ CM | | | | | | | | | | |
| 21268 | Q4269 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SURGRAFT XT PER SQ CM | | | | | | | | | | |
| 21269 | Q4270 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | COMPLETE SL PER SQ CM | | | | | | | | | | |
| 21270 | Q4271 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | COMPLETE FT PER SQ CM | | | | | | | | | | |
| 21271 | Q4272 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ESANO A, PER SQ CM | | | | | | | | | | |
| 21272 | Q4273 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ESANO AAA, PER SQ CM | | | | | | | | | | |
| 21273 | Q4274 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ESANO AC, PER SQ CM | | | | | | | | | | |
| 21274 | Q4275 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ESANO ACA, PER SQ CM | | | | | | | | | | |
| 21275 | Q4276 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ORION, PER SQ CM | | | | | | | | | | |
| 21276 | Q4277 | | | | | | 9 | 07/01/2024 | 0 | 0 | 99 | WOUNDPLUS E-GRAT, PER SQ CM | | | | | | | | | | |
| 21277 | Q4278 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | EPIEFFECT, PER SQ CM | | | | | | | | | | |
| 21278 | Q4279 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | VENDAJE AC, PER SQ CM | | | | | | | | | | |
| 21279 | Q4280 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | XCELL AMNIO MATRIX PER SQ CM | | | | | | | | | | |
| 21280 | Q4281 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | BARRERA SLOR DL PER SQ CM | | | | | | | | | | |
| 21281 | Q4282 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | CYGNUS DUAL PER SQ CM | | | | | | | | | | |
| 21282 | Q4283 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | BIOVANCE TRI OR 3L, SQ CM | | | | | | | | | | |
| 21283 | Q4284 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMABIND SL, PER SQ CM | | | | | | | | | | |
| 21284 | Q4285 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | NUDYN DL OR DL MESH PR SQ CM | | | | | | | | | | |
| 21285 | Q4286 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | NUDYN SL OR SLW, PER SQ CM | | | | | | | | | | |
| 21286 | Q4287 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMABIND DL, PER SQ CM | | | | | | | | | | |
| 21287 | Q4288 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMABIND CH, PER SQ CM | | | | | | | | | | |
| 21288 | Q4289 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | REVOSHIELD+ AMNIO, PER SQ CM | | | | | | | | | | |
| 21289 | Q4290 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | MEMBRANE WRAP HYDR PER SQ CM | | | | | | | | | | |
| 21290 | Q4291 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | LAMELLAS XT, PER SQ CM | | | | | | | | | | |
| 21291 | Q4292 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | LAMELLAS, PER SQ CM | | | | | | | | | | |
| 21292 | Q4293 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ACESSO DL, PER SQ CM | | | | | | | | | | |
| 21293 | Q4294 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIO QUAD-CORE, PER SQ CM | | | | | | | | | | |
| 21294 | Q4295 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIO TRI-CORE, PER SQ CM | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21295 | Q4296 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | REBOUND MATRIX, PER SQ CM | | | | | | | | | | |
| 21296 | Q4297 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | EMERGE MATRIX, PER SQ CM | | | | | | | | | | |
| 21297 | Q4298 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNICORE PRO, PER SQ CM | | | | | | | | | | |
| 21298 | Q4299 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNICORE PRO+, PER SQ CM | | | | | | | | | | |
| 21299 | Q4300 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ACESSO TL, PER SQ CM | | | | | | | | | | |
| 21300 | Q4301 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | ACTIVATE MATRIX, PER SQ CM | | | | | | | | | | |
| 21301 | Q4302 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | COMPLETE ACA, PER SQ CM | | | | | | | | | | |
| 21302 | Q4303 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | COMPLETE AA, PER SQ CM | | | | | | | | | | |
| 21303 | Q4304 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | GRAFIX PLUS, PER SQ CM | | | | | | | | | | |
| 21304 | Q4305 | | | | | | 1 | 04/01/2024 | 0 | 0 | 99 | AMER AM AC TRI-LAY PER SQ CM | | | | | | | | | | |
| 21305 | Q4306 | | | | | | 1 | 04/01/2024 | 0 | 0 | 99 | AMERIC AMNION AC PER SQ CM | | | | | | | | | | |
| 21306 | Q4307 | | | | | | 1 | 04/01/2024 | 0 | 0 | 99 | AMERICAN AMNION, PER SQ CM | | | | | | | | | | |
| 21307 | Q4308 | | | | | | 1 | 04/01/2024 | 0 | 0 | 99 | SANOPELLIS, PER SQ CM | | | | | | | | | | |
| 21308 | Q4309 | | | | | | 1 | 04/01/2024 | 0 | 0 | 99 | VIA MATRIX, PER SQ CM | | | | | | | | | | |
| 21309 | Q4310 | | | | | | 1 | 04/01/2024 | 0 | 0 | 99 | PROCENTA, PER 100 MG | | | | | | | | | | |
| 21310 | Q4311 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ACESSO, PER SQ CM | | | | | | | | | | |
| 21311 | Q4312 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ACESSO AC, PER SQ CM | | | | | | | | | | |
| 21312 | Q4313 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | DERMABIND FM, PER SQ CM | | | | | | | | | | |
| 21313 | Q4314 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | REEVA, PER SQ CM | | | | | | | | | | |
| 21314 | Q4315 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | REGENELINK AMNIOTIC MEM ALLO | | | | | | | | | | |
| 21315 | Q4316 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMCHOPLAST, PER SQ CM | | | | | | | | | | |
| 21316 | Q4317 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | VITOGRAFT, PER SQ CM | | | | | | | | | | |
| 21317 | Q4318 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | E-GRAFT, PER SQ CM | | | | | | | | | | |
| 21318 | Q4319 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SANOGRAFT, PER SQ CM | | | | | | | | | | |
| 21319 | Q4320 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | PELLOGRAFT, PER SQ CM | | | | | | | | | | |
| 21320 | Q4321 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | RENOGRAFT, PER SQ CM | | | | | | | | | | |
| 21321 | Q4322 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | CAREGRAFT, PER SQ CM | | | | | | | | | | |
| 21322 | Q4323 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ALLOPLY, PER SQ CM | | | | | | | | | | |
| 21323 | Q4324 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | AMNIOTX, PER SQ CM | | | | | | | | | | |
| 21324 | Q4325 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ACAPATCH, PER SQ CM | | | | | | | | | | |
| 21325 | Q4326 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | WOUNDPLUS, PER SQ CM | | | | | | | | | | |
| 21326 | Q4327 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | DUOAMNION, PER SQ CM | | | | | | | | | | |
| 21327 | Q4328 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | MOST, PER SQ CM | | | | | | | | | | |
| 21328 | Q4329 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | SINGLAY, PER SQ CM | | | | | | | | | | |
| 21329 | Q4330 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | TOTAL, PER SQ CM | | | | | | | | | | |
| 21330 | Q4331 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | AXOLOTL GRAFT, PER SQ CM | | | | | | | | | | |
| 21331 | Q4332 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | AXOLOTL DUALGRAFT, PER SQ CM | | | | | | | | | | |
| 21332 | Q4333 | | | | | | 1 | 07/01/2024 | 0 | 0 | 99 | ARDEOGRAFT, PER SQ CM | | | | | | | | | | |
| 21333 | Q5001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE OR HOME HLTH IN HOME | | | | | | | | | | |
| 21334 | Q5002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE/HOME HLTH IN ASST LV | | | | | | | | | | |
| 21335 | Q5003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE IN LT/NON-SKILLED NF | | | | | | | | | | |
| 21336 | Q5004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE IN SNF | | | | | | | | | | |
| 21337 | Q5005 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE, INPATIENT HOSPITAL | | | | | | | | | | |
| 21338 | Q5006 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE IN HOSPICE FACILITY | | | | | | | | | | |
| 21339 | Q5007 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE IN LTCH | | | | | | | | | | |
| 21340 | Q5008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE IN INPATIENT PSYCH | | | | | | | | | | |
| 21341 | Q5009 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE/HOME HLTH, PLACE NOS | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21342 | Q5010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HOSPICE HOME CARE IN HOSPICE | | | | | | | | | | |
| 21343 | Q5101 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, ZARXIO | | | | | | | | | | |
| 21344 | Q5102 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ., INFLIXIMAB BIOSIMILAR | | | | | | | | | | |
| 21345 | Q5103 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, INFLECTRA | | | | | | | | | | |
| 21346 | Q5104 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, RENFLEXIS | | | | | | | | | | |
| 21347 | Q5105 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ RETACRIT ESRD ON DIALYSI | | | | | | | | | | |
| 21348 | Q5106 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 60 | INJ RETACRIT NON-ESRD USE | | | | | | | | | | |
| 21349 | Q5107 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ MVASI 10 MG | | | | | | | | | | |
| 21350 | Q5108 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJECTION, FULPHILA | | | | | | | | | | |
| 21351 | Q5109 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJECTION, IXIFI, 10 MG | | | | | | | | | | |
| 21352 | Q5110 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | NIVESTYM | | | | | | | | | | |
| 21353 | Q5111 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJECTION, UDENYCA 0.5 MG | | | | | | | | | | |
| 21354 | Q5112 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ONTRUZANT 10 MG | | | | | | | | | | |
| 21355 | Q5113 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ HERZUMA 10 MG | | | | | | | | | | |
| 21356 | Q5114 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ OGIVRI 10 MG | | | | | | | | | | |
| 21357 | Q5115 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ TRUXIMA 10 MG | | | | | | | | | | |
| 21358 | Q5116 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., TRAZIMERA, 10 MG | | | | | | | | | | |
| 21359 | Q5117 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., KANJINTI, 10 MG | | | | | | | | | | |
| 21360 | Q5118 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ., ZIRABEV, 10 MG | | | | | | | | | | |
| 21361 | Q5119 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ RUXIENCE, 10 MG | | | | | | | | | | |
| 21362 | Q5120 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJ PEGFILGRASTIM-BMEZ 0.5MG | | | | | | | | | | |
| 21363 | Q5121 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. AVSOLA, 10 MG | | | | | | | | | | |
| 21364 | Q5122 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 12 | INJ, NYVEPRIA | | | | | | | | | | |
| 21365 | Q5123 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ. RIABNI, 10 MG | | | | | | | | | | |
| 21366 | Q5124 | | | | | | D | 07/01/2024 | 0 | 0 | 10 | INJ. BYOOVIZ, 0.1 MG | | | | | | | | | | |
| 21367 | Q5125 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, RELEUKO 1 MCG | | | | | | | | | | |
| 21368 | Q5126 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 99 | INJ ALYMSYS 10 MG | | | | | | | | | | |
| 21369 | Q5127 | | | | | | D | 07/01/2024 | 0 | 0 | 12 | INJ, STIMUFEND, 0.5 MG | | | | | | | | | | |
| 21370 | Q5128 | | | | | | D | 07/01/2024 | 0 | 0 | 10 | INJ, CIMERLI, 0.1 MG | | | | | | | | | | |
| 21371 | Q5129 | | | | | | D | 07/01/2024 | 0 | 0 | 99 | INJ, VEGZELMA, 10 MG | | | | | | | | | | |
| 21372 | Q5130 | | | | | | D | 07/01/2024 | 0 | 0 | 12 | INJ, FYLNETRA, 0.5 MG | | | | | | | | | | |
| 21373 | Q5131 | | | | | | D | 07/01/2024 | 0 | 0 | 8 | INJ, IDACIO, 20 MG | | | | | | | | | | |
| 21374 | Q5132 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, ABRILADA, 10 MG | | | | | | | | | | |
| 21375 | Q5133 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, TOFIDENCE, 1 MG | | | | | | | | | | |
| 21376 | Q5134 | | | | | | D | 04/01/2024 | 0 | 0 | 1 | INJ, TYRUKO, 1 MG | | | | | | | | | | |
| 21377 | Q5137 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, WEZLANA, SUB CU, 1 MG | | | | | | | | | | |
| 21378 | Q5138 | | | | | | D | 07/01/2024 | 0 | 0 | 1 | INJ, WEZLANA, IV, 1 MG | | | | | | | | | | |
| 21379 | Q9001 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHAPLAIN ASSESSMENT | | | | | | | | | | |
| 21380 | Q9002 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHAPLAIN COUNSEL INDIVIDU | | | | | | | | | | |
| 21381 | Q9003 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CHAPLAIN COUNSEL GROUP | | | | | | | | | | |
| 21382 | Q9004 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VA WHOLE HEALTH PARTNER SERV | | | | | | | | | | |
| 21383 | Q9941 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IVIG LYOPHIL 1G | | | | | | | | | | |
| 21384 | Q9942 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IVIG LYOPHIL 10 MG | | | | | | | | | | |
| 21385 | Q9943 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IVIG NON-LYOPHIL 1G | | | | | | | | | | |
| 21386 | Q9944 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IVIG NON-LYOPHIL 10 MG | | | | | | | | | | |
| 21387 | Q9950 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 5 | INJ SULF HEXA LIPID MICROSPH | | | | | | | | | | |
| 21388 | Q9951 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | LOCM >= 400 MG/ML IODINE,1ML | | | | | | | | | | |

App. 002225

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | |
| 21389 | Q9953 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 10 | INJ FE-BASED MR CONTRAST,1ML | | |
| 21390 | Q9954 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 18 | ORAL MR CONTRAST, 100 ML | | |
| 21391 | Q9955 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | INJ PERFLEXANE LIP MICROS,ML | | |
| 21392 | Q9956 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 9 | INJ OCTAFLUOROPROPANE MIC,ML | | |
| 21393 | Q9957 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 3 | INJ PERFLUTREN LIP MICROS,ML | | |
| 21394 | Q9958 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HOCM <=149 MG/ML IODINE, 1ML | | |
| 21395 | Q9959 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HOCM 150-199MG/ML IODINE,1ML | | |
| 21396 | Q9960 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HOCM 200-249MG/ML IODINE,1ML | | |
| 21397 | Q9961 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HOCM 250-299MG/ML IODINE,1ML | | |
| 21398 | Q9962 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HOCM 300-349MG/ML IODINE,1ML | | |
| 21399 | Q9963 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | HOCM 350-399MG/ML IODINE,1ML | | |
| 21400 | Q9964 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | HOCM>= 400MG/ML IODINE, 1ML | | |
| 21401 | Q9965 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | LOCM 100-199MG/ML IODINE,1ML | | |
| 21402 | Q9966 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | LOCM 200-299MG/ML IODINE,1ML | | |
| 21403 | Q9967 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 99 | LOCM 300-399MG/ML IODINE,1ML | | |
| 21404 | Q9968 | | | 0 | | | 1 | 07/01/2024 | 0 | 7.16 | 99 | VISUALIZATION ADJUNCT | | |
| 21405 | Q9969 | | | 0 | | | 1 | 07/01/2024 | 0 | 9 | 3 | NON-HEU TC-99M ADD-ON/DOSE | | |
| 21406 | Q9970 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, FERRIC CARBOXYMALTOSE | | |
| 21407 | Q9980 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | GENVISC, INJ, 1MG | | |
| 21408 | Q9982 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | FLUTEMETAMOL F18 DIAGNOSTIC | | |
| 21409 | Q9983 | | | 0 | | | 1 | 07/01/2024 | 0 | 0 | 1 | FLORBETABEN F18 DIAGNOSTIC | | |
| 21410 | Q9991 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BUPRENORPH XR 100 MG OR LESS | | |
| 21411 | Q9992 | | | 0 | | | D | 07/01/2024 | 0 | 0 | 1 | BUPRENORPHINE XR OVER 100 MG | | |
| 21412 | R0070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANSPORT PORTABLE X-RAY | | |
| 21413 | R0075 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TRANSPORT PORT X-RAY MULTIPL | | |
| 21414 | R0076 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TRANSPORT PORTABLE EKG | | |
| 21415 | S0009 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, BUTORPHANOL TARTR | | |
| 21416 | S0010 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, SOMATREM, 5 MG | | |
| 21417 | S0011 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, SOMATROPIN, 5 MG | | |
| 21418 | S0012 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BUTORPHANOL TARTRATE, NASAL | | |
| 21419 | S0013 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | ESKETAMINE, NASAL SPRAY | | |
| 21420 | S0014 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TACRINE HYDROCHLORIDE, 10 MG | | |
| 21421 | S0016 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, AMIKACIN SULFATE | | |
| 21422 | S0017 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, AMINOCAPROIC ACID | | |
| 21423 | S0020 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJECTION, BUPIVICAINE HYDRO | | |
| 21424 | S0021 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CEFOPERAZONE SOD | | |
| 21425 | S0023 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CIMETIDINE HYDROC | | |
| 21426 | S0024 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CIPROFLOXACIN | | |
| 21427 | S0028 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, FAMOTIDINE, 20 MG | | |
| 21428 | S0029 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, FLUCONAZOLE | | |
| 21429 | S0030 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJECTION, METRONIDAZOLE | | |
| 21430 | S0032 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, NAFCILLIN SODIUM | | |
| 21431 | S0034 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, OFLOXACIN, 400 MG | | |
| 21432 | S0039 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, SULFAMETHOXAZOLE | | |
| 21433 | S0040 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, TICARCILLIN DISOD | | |
| 21434 | S0071 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ACYCLOVIR SODIUM | | |
| 21435 | S0072 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, AMIKACIN SULFATE | | |

App. 002226

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21436 | S0073 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJECTION, AZTREONAM, 500 MG | | | | | | | | | | |
| 21437 | S0074 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, CEFOTETAN DISODIU | | | | | | | | | | |
| 21438 | S0077 | | | 0 | | | 9 | 07/01/2023 | 0 | 0 | 1 | INJECTION, CLINDAMYCIN PHOSP | | | | | | | | | | |
| 21439 | S0078 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, FOSPHENYTOIN SODI | | | | | | | | | | |
| 21440 | S0079 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | OCTREOTIDE 100 MCG | | | | | | | | | | |
| 21441 | S0080 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PENTAMIDINE ISETH | | | | | | | | | | |
| 21442 | S0081 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PIPERACILLIN SODI | | | | | | | | | | |
| 21443 | S0085 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, GATIFLOXACIN | | | | | | | | | | |
| 21444 | S0086 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, VERTEPORFIN, 15MG | | | | | | | | | | |
| 21445 | S0087 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ALEMTUZUMAB 30 MG | | | | | | | | | | |
| 21446 | S0088 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | IMATINIB 100 MG | | | | | | | | | | |
| 21447 | S0090 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SILDENAFIL CITRATE, 25 MG | | | | | | | | | | |
| 21448 | S0091 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | GRANISETRON 1MG | | | | | | | | | | |
| 21449 | S0092 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HYDROMORPHONE 250 MG | | | | | | | | | | |
| 21450 | S0093 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MORPHINE 500 MG | | | | | | | | | | |
| 21451 | S0096 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, ITRACONAZOLE, 200 | | | | | | | | | | |
| 21452 | S0097 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, IBUTILIDE FUMARAT | | | | | | | | | | |
| 21453 | S0098 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, SODIUM FERRIC GLU | | | | | | | | | | |
| 21454 | S0104 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ZIDOVUDINE, ORAL, 100 MG | | | | | | | | | | |
| 21455 | S0106 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BUPROPION HCL SR 60 TABLETS | | | | | | | | | | |
| 21456 | S0107 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ, OMALIZUMAB 25 MG | | | | | | | | | | |
| 21457 | S0108 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MERCAPTOPURINE 50 MG | | | | | | | | | | |
| 21458 | S0112 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ DARBEPOETIN | | | | | | | | | | |
| 21459 | S0114 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ TREPROSTINIL 0.5 MG | | | | | | | | | | |
| 21460 | S0115 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BORTEZOMIB 3.5 MG | | | | | | | | | | |
| 21461 | S0116 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BEVACIZUMAB 100 MG | | | | | | | | | | |
| 21462 | S0117 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TRETINOIN TOPICAL 5 G | | | | | | | | | | |
| 21463 | S0119 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ONDANSETRON 4 MG | | | | | | | | | | |
| 21464 | S0122 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ MENOTROPINS 75 IU | | | | | | | | | | |
| 21465 | S0124 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ UROFOLLITROPIN 75 IU | | | | | | | | | | |
| 21466 | S0126 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ FOLLITROPIN ALFA 75 IU | | | | | | | | | | |
| 21467 | S0128 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ FOLLITROPIN BETA 75 IU | | | | | | | | | | |
| 21468 | S0130 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ C GONADOTROPIN 5000 IU | | | | | | | | | | |
| 21469 | S0132 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ GANIRELIX ACETAT 250 MCG | | | | | | | | | | |
| 21470 | S0135 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION, PEGFILGRASTIM, 6 MG | | | | | | | | | | |
| 21471 | S0136 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CLOZAPINE, 25 MG | | | | | | | | | | |
| 21472 | S0137 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DIDANOSINE, 25 MG | | | | | | | | | | |
| 21473 | S0138 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FINASTERIDE, 5 MG | | | | | | | | | | |
| 21474 | S0139 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MINOXIDIL, 10 MG | | | | | | | | | | |
| 21475 | S0140 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SAQUINAVIR, 200 MG | | | | | | | | | | |
| 21476 | S0141 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ZALCITABINE, 0.375 MG | | | | | | | | | | |
| 21477 | S0142 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | COLISTIMETHATE INH SOL MG | | | | | | | | | | |
| 21478 | S0143 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | AZTREONAM, INH SOL GRAM | | | | | | | | | | |
| 21479 | S0145 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PEG INTERFERON ALFA-2A/180 | | | | | | | | | | |
| 21480 | S0146 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PEG INTERFERON ALFA-2B/10 | | | | | | | | | | |
| 21481 | S0147 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ALGLUCOSIDASE ALFA 20 MG | | | | | | | | | | |
| 21482 | S0148 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PEG INTERFERON ALFA-2B/10 | | | | | | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21483 | S0155 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | EPOPROSTENOL DILUTANT | | | | | | | | | | |
| 21484 | S0156 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | EXEMESTANE, 25 MG | | | | | | | | | | |
| 21485 | S0157 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | BECAPLERMIN GEL 1%, 0.5 GM | | | | | | | | | | |
| 21486 | S0158 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION LARONIDASE | | | | | | | | | | |
| 21487 | S0159 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION AGALSIDASE | | | | | | | | | | |
| 21488 | S0160 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DEXTROAMPHETAMINE | | | | | | | | | | |
| 21489 | S0161 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CALCITROL | | | | | | | | | | |
| 21490 | S0162 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJECTION EFALIZUMAB | | | | | | | | | | |
| 21491 | S0164 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | INJECTION PANTROPRAZOLE | | | | | | | | | | |
| 21492 | S0169 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CALCITROL | | | | | | | | | | |
| 21493 | S0170 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ANASTROZOLE 1 MG | | | | | | | | | | |
| 21494 | S0171 | | | 0 | | | 9 | 01/01/2024 | 0 | 0 | 1 | BUMETANIDE 0.5 MG | | | | | | | | | | |
| 21495 | S0172 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CHLORAMBUCIL 2 MG | | | | | | | | | | |
| 21496 | S0173 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DEXAMETHASONE 4 MG | | | | | | | | | | |
| 21497 | S0174 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | DOLASETRON 50 MG | | | | | | | | | | |
| 21498 | S0175 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | FLUTAMIDE 125 MG | | | | | | | | | | |
| 21499 | S0176 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | HYDROXYUREA 500 MG | | | | | | | | | | |
| 21500 | S0179 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MEGESTROL 20 MG | | | | | | | | | | |
| 21501 | S0180 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ETONOGESTREL IMPLANT SYSTEM | | | | | | | | | | |
| 21502 | S0181 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | ONDANSETRON 4 MG | | | | | | | | | | |
| 21503 | S0182 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PROCARBAZINE, ORAL | | | | | | | | | | |
| 21504 | S0183 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PROCHLORPERAZINE 5 MG | | | | | | | | | | |
| 21505 | S0187 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TAMOXIFEN 10 MG | | | | | | | | | | |
| 21506 | S0189 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | TESTOSTERONE PELLET 75 MG | | | | | | | | | | |
| 21507 | S0190 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MIFEPRISTONE, ORAL, 200 MG | | | | | | | | | | |
| 21508 | S0191 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MISOPROSTOL, ORAL, 200 MCG | | | | | | | | | | |
| 21509 | S0193 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ ALEFACEPT 7.5 MG | | | | | | | | | | |
| 21510 | S0194 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | VITAMIN SUPPL 100 CAPS | | | | | | | | | | |
| 21511 | S0197 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PRENATAL VITAMINS 30 DAY | | | | | | | | | | |
| 21512 | S0198 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INJ PEGAPTANIB 0.3 MG | | | | | | | | | | |
| 21513 | S1090 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | MOMETASONE SINUS IMPLANT | | | | | | | | | | |
| 21514 | S1091 | | | 0 | | | 9 | 07/20/2021 | 0 | 0 | 1 | STENT NON-CORONARY PROPEL | | | | | | | | | | |
| 21515 | S4981 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSERT LEVONORGESTREL IUS | | | | | | | | | | |
| 21516 | S4989 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CONTRACEPT IUD | | | | | | | | | | |
| 21517 | S4990 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NICOTINE PATCH LEGEND | | | | | | | | | | |
| 21518 | S4991 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | NICOTINE PATCH NONLEGEND | | | | | | | | | | |
| 21519 | S4993 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | CONTRACEPTIVE PILLS FOR BC | | | | | | | | | | |
| 21520 | S4995 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | SMOKING CESSATION GUM | | | | | | | | | | |
| 21521 | S5000 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PRESCRIPTION DRUG, GENERIC | | | | | | | | | | |
| 21522 | S5001 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | PRESCRIPTION DRUG,BRAND NAME | | | | | | | | | | |
| 21523 | S5010 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | 5% DEXTROSE AND 0.45% SALINE | | | | | | | | | | |
| 21524 | S5011 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | 5% DEXTROSE IN LACTATED RING | | | | | | | | | | |
| 21525 | S5012 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | 5% DEXTROSE WITH POTASSIUM | | | | | | | | | | |
| 21526 | S5013 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | 5%DEXTROSE/0.45%SALINE1000ML | | | | | | | | | | |
| 21527 | S5550 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN RAPID 5 U | | | | | | | | | | |
| 21528 | S5551 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN MOST RAPID 5 U | | | | | | | | | | |
| 21529 | S5552 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN INTERMED 5 U | | | | | | | | | | |

App. 002228

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21530 | S5553 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN LONG ACTING 5 U | | | | | | | | | | |
| 21531 | S5560 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN REUSE PEN 1.5 ML | | | | | | | | | | |
| 21532 | S5561 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN REUSE PEN 3 ML | | | | | | | | | | |
| 21533 | S5565 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN CARTRIDGE 150U | | | | | | | | | | |
| 21534 | S5566 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN CARTRIDGE 300U | | | | | | | | | | |
| 21535 | S5570 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN DISPOSABLE PEN 1.5 ML | | | | | | | | | | |
| 21536 | S5571 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | INSULIN DISPOSABLE PEN 3 ML | | | | | | | | | | |
| 21537 | S8490 | | | 0 | | | D | 07/20/2021 | 0 | 0 | 1 | 100 INSULIN SYRINGES | | | | | | | | | | |
| 21538 | S9432 | | | 0 | | | 9 | 10/01/2021 | 0 | 0 | 1 | MED FOOD NON INBORN ERR META | | | | | | | | | | |
| 21539 | S9563 | | | | | | 9 | 04/01/2023 | 0 | 0 | 1 | HT INJ IMMUNO DIEM | | | | | | | | | | |
| 21540 | T1032 | | | | | | 9 | 10/01/2022 | 0 | 0 | 1 | SV DOULA BRTH WRK PER 15 MIN | | | | | | | | | | |
| 21541 | T1033 | | | | | | 9 | 10/01/2022 | 0 | 0 | 1 | SV DOULA BRTH WRK PER DIEM | | | | | | | | | | |
| 21542 | T2050 | | | | | | 9 | 04/01/2022 | 0 | 0 | 1 | FINANCIAL MGT WAIVER/DIEM | | | | | | | | | | |
| 21543 | T2051 | | | | | | 9 | 04/01/2022 | 0 | 0 | 1 | SUPPORT BROKER WAIVER/DIEM | | | | | | | | | | |
| 21544 | U0001 | | | 0 | | | 1 | 07/01/2024 | 0 | 32.33 | 2 | 2019-NCOV DIAGNOSTIC P | | | | | | | | | | |
| 21545 | U0002 | | | 0 | | | 1 | 07/01/2024 | 0 | 46.18 | 2 | COVID-19 LAB TEST NON-CDC | | | | | | | | | | |
| 21546 | U0003 | | | 0 | | | 9 | 05/11/2023 | 0 | 0 | 2 | COV-19 AMP PRB HGH THRUPUT | | | | | | | | | | |
| 21547 | U0004 | | | 0 | | | 9 | 05/11/2023 | 0 | 0 | 2 | COV-19 TEST NON-CDC HGH THRU | | | | | | | | | | |
| 21548 | U0005 | | | 0 | | | 9 | 05/11/2023 | 0 | 0 | 1 | INFEC AGEN DETEC AMPLI PROBE | | | | | | | | | | |
| 21549 | V2020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VISION SVCS FRAMES PURCHASES | | | | | | | | | | |
| 21550 | V2025 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EYEGLASSES DELUX FRAMES | | | | | | | | | | |
| 21551 | V2100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHER SINGLE PLANO 4.00 | | | | | | | | | | |
| 21552 | V2101 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SINGLE VISN SPHERE 4.12-7.00 | | | | | | | | | | |
| 21553 | V2102 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SINGL VISN SPHERE 7.12-20.00 | | | | | | | | | | |
| 21554 | V2103 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDR 4.00D/12-2.00D | | | | | | | | | | |
| 21555 | V2104 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDR 4.00D/2.12-4D | | | | | | | | | | |
| 21556 | V2105 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDER 4.00D/4.25-6D | | | | | | | | | | |
| 21557 | V2106 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDER 4.00D/>6.00D | | | | | | | | | | |
| 21558 | V2107 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDER 4.25D/12-2D | | | | | | | | | | |
| 21559 | V2108 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDR 4.25D/2.12-4D | | | | | | | | | | |
| 21560 | V2109 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDR 4.25D/4.25-6D | | | | | | | | | | |
| 21561 | V2110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDER 4.25D/OVER 6D | | | | | | | | | | |
| 21562 | V2111 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDR 7.25D/.25-2.25 | | | | | | | | | | |
| 21563 | V2112 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDR 7.25D/2.25-4D | | | | | | | | | | |
| 21564 | V2113 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDR 7.25D/4.25-6D | | | | | | | | | | |
| 21565 | V2114 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPHEROCYLINDER OVER 12.00D | | | | | | | | | | |
| 21566 | V2115 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS LENTICULAR BIFOCAL | | | | | | | | | | |
| 21567 | V2118 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS ANISEIKONIC SINGLE | | | | | | | | | | |
| 21568 | V2121 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENTICULAR LENS, SINGLE | | | | | | | | | | |
| 21569 | V2199 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SINGLE VISION NOT OTH C | | | | | | | | | | |
| 21570 | V2200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHER BIFOC PLANO 4.00D | | | | | | | | | | |
| 21571 | V2201 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHERE BIFOCAL 4.12-7.0 | | | | | | | | | | |
| 21572 | V2202 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHERE BIFOCAL 7.12-20. | | | | | | | | | | |
| 21573 | V2203 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCYL BIFOCAL 4.00D/.1 | | | | | | | | | | |
| 21574 | V2204 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFOCAL 4.00D/2.1 | | | | | | | | | | |
| 21575 | V2205 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFOCAL 4.00D/4.2 | | | | | | | | | | |
| 21576 | V2206 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFOCAL 4.00D/OVE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21577 | V2207 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFOCAL 4.25-7D/. | | | | | | | | | | |
| 21578 | V2208 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFOCAL 4.25-7/2. | | | | | | | | | | |
| 21579 | V2209 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFOCAL 4.25-7/4. | | | | | | | | | | |
| 21580 | V2210 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFOCAL 4.25-7/OV | | | | | | | | | | |
| 21581 | V2211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY BIFO 7.25-12/.25- | | | | | | | | | | |
| 21582 | V2212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCYL BIFO 7.25-12/2.2 | | | | | | | | | | |
| 21583 | V2213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCYL BIFO 7.25-12/4.2 | | | | | | | | | | |
| 21584 | V2214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCYL BIFOCAL OVER 12. | | | | | | | | | | |
| 21585 | V2215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS LENTICULAR BIFOCAL | | | | | | | | | | |
| 21586 | V2218 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS ANISEIKONIC BIFOCAL | | | | | | | | | | |
| 21587 | V2219 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS BIFOCAL SEG WIDTH OVER | | | | | | | | | | |
| 21588 | V2220 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS BIFOCAL ADD OVER 3.25D | | | | | | | | | | |
| 21589 | V2221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENTICULAR LENS, BIFOCAL | | | | | | | | | | |
| 21590 | V2299 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS BIFOCAL SPECIALITY | | | | | | | | | | |
| 21591 | V2300 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHERE TRIFOCAL 4.00D | | | | | | | | | | |
| 21592 | V2301 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHERE TRIFOCAL 4.12-7. | | | | | | | | | | |
| 21593 | V2302 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHERE TRIFOCAL 7.12-20 | | | | | | | | | | |
| 21594 | V2303 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY TRIFOCAL 4.0/.12- | | | | | | | | | | |
| 21595 | V2304 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY TRIFOCAL 4.0/2.25 | | | | | | | | | | |
| 21596 | V2305 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY TRIFOCAL 4.0/4.25 | | | | | | | | | | |
| 21597 | V2306 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCYL TRIFOCAL 4.00/>6 | | | | | | | | | | |
| 21598 | V2307 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCY TRIFOCAL 4.25-7/. | | | | | | | | | | |
| 21599 | V2308 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHC TRIFOCAL 4.25-7/2. | | | | | | | | | | |
| 21600 | V2309 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHC TRIFOCAL 4.25-7/4. | | | | | | | | | | |
| 21601 | V2310 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHC TRIFOCAL 4.25-7/>6 | | | | | | | | | | |
| 21602 | V2311 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHC TRIFO 7.25-12/.25- | | | | | | | | | | |
| 21603 | V2312 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHC TRIFO 7.25-12/2.25 | | | | | | | | | | |
| 21604 | V2313 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHC TRIFO 7.25-12/4.25 | | | | | | | | | | |
| 21605 | V2314 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS SPHCYL TRIFOCAL OVER 12 | | | | | | | | | | |
| 21606 | V2315 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS LENTICULAR TRIFOCAL | | | | | | | | | | |
| 21607 | V2318 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS ANISEIKONIC TRIFOCAL | | | | | | | | | | |
| 21608 | V2319 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS TRIFOCAL SEG WIDTH > 28 | | | | | | | | | | |
| 21609 | V2320 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS TRIFOCAL ADD OVER 3.25D | | | | | | | | | | |
| 21610 | V2321 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENTICULAR LENS, TRIFOCAL | | | | | | | | | | |
| 21611 | V2399 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS TRIFOCAL SPECIALITY | | | | | | | | | | |
| 21612 | V2410 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS VARIAB ASPHERICITY SING | | | | | | | | | | |
| 21613 | V2430 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS VARIABLE ASPHERICITY BI | | | | | | | | | | |
| 21614 | V2499 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | VARIABLE ASPHERICITY LENS | | | | | | | | | | |
| 21615 | V2500 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CONTACT LENS PMMA SPHERICAL | | | | | | | | | | |
| 21616 | V2501 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT LENS PMMA-TORIC/PRISM | | | | | | | | | | |
| 21617 | V2502 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CONTACT LENS PMMA BIFOCAL | | | | | | | | | | |
| 21618 | V2503 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT LENS PMMA COLOR VISION | | | | | | | | | | |
| 21619 | V2510 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT GAS PERMEABLE SPHERICL | | | | | | | | | | |
| 21620 | V2511 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT TORIC PRISM BALLAST | | | | | | | | | | |
| 21621 | V2512 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT LENS GAS PERMBL BIFOCL | | | | | | | | | | |
| 21622 | V2513 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CONTACT LENS EXTENDED WEAR | | | | | | | | | | |
| 21623 | V2520 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CONTACT LENS HYDROPHILIC | | | | | | | | | | |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21624 | V2521 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT LENS HYDROPHILIC TORIC | | | | | | | | | | |
| 21625 | V2522 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT LENS HYDROPHIL BIFOCL | | | | | | | | | | |
| 21626 | V2523 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT LENS HYDROPHIL EXTEND | | | | | | | | | | |
| 21627 | V2524 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CNTCT LENS HYDROPHIL PHOTOCH | | | | | | | | | | |
| 21628 | V2525 | | | | | | 9 | 07/01/2024 | 0 | 0 | 2 | CL, HYDROPHILIC, DUAL FOCUS | | | | | | | | | | |
| 21629 | V2526 | | | | | | 9 | 07/01/2024 | 0 | 0 | 1 | CNTCT LENS BLUE VIOLET | | | | | | | | | | |
| 21630 | V2530 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CONTACT LENS GAS IMPERMEABLE | | | | | | | | | | |
| 21631 | V2531 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CONTACT LENS GAS PERMEABLE | | | | | | | | | | |
| 21632 | V2599 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | CONTACT LENS/ES OTHER TYPE | | | | | | | | | | |
| 21633 | V2600 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HAND HELD LOW VISION AIDS | | | | | | | | | | |
| 21634 | V2610 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SINGLE LENS SPECTACLE MOUNT | | | | | | | | | | |
| 21635 | V2615 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TELESCOP/OTHR COMPOUND LENS | | | | | | | | | | |
| 21636 | V2623 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PLASTIC EYE PROSTH CUSTOM | | | | | | | | | | |
| 21637 | V2624 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POLISHING ARTIFICAL EYE | | | | | | | | | | |
| 21638 | V2625 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ENLARGEMNT OF EYE PROSTHESIS | | | | | | | | | | |
| 21639 | V2626 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | REDUCTION OF EYE PROSTHESIS | | | | | | | | | | |
| 21640 | V2627 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SCLERAL COVER SHELL | | | | | | | | | | |
| 21641 | V2628 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FABRICATION & FITTING | | | | | | | | | | |
| 21642 | V2629 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PROSTHETIC EYE OTHER TYPE | | | | | | | | | | |
| 21643 | V2630 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANTER CHAMBER INTRAOCUL LENS | | | | | | | | | | |
| 21644 | V2631 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | IRIS SUPPORT INTRAOCLR LENS | | | | | | | | | | |
| 21645 | V2632 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POST CHMBR INTRAOCULAR LENS | | | | | | | | | | |
| 21646 | V2700 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | BALANCE LENS | | | | | | | | | | |
| 21647 | V2702 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DELUXE LENS FEATURE | | | | | | | | | | |
| 21648 | V2710 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | GLASS/PLASTIC SLAB OFF PRISM | | | | | | | | | | |
| 21649 | V2715 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 4 | PRISM LENS/ES | | | | | | | | | | |
| 21650 | V2718 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | FRESNELL PRISM PRESS-ON LENS | | | | | | | | | | |
| 21651 | V2730 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SPECIAL BASE CURVE | | | | | | | | | | |
| 21652 | V2744 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TINT PHOTOCHROMATIC LENS/ES | | | | | | | | | | |
| 21653 | V2745 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | TINT, ANY COLOR/SOLID/GRAD | | | | | | | | | | |
| 21654 | V2750 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ANTI-REFLECTIVE COATING | | | | | | | | | | |
| 21655 | V2755 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | UV LENS/ES | | | | | | | | | | |
| 21656 | V2756 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | EYE GLASS CASE | | | | | | | | | | |
| 21657 | V2760 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | SCRATCH RESISTANT COATING | | | | | | | | | | |
| 21658 | V2761 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | MIRROR COATING | | | | | | | | | | |
| 21659 | V2762 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | POLARIZATION, ANY LENS | | | | | | | | | | |
| 21660 | V2770 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCCLUDER LENS/ES | | | | | | | | | | |
| 21661 | V2780 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OVERSIZE LENS/ES | | | | | | | | | | |
| 21662 | V2781 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PROGRESSIVE LENS PER LENS | | | | | | | | | | |
| 21663 | V2782 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS, 1.54-1.65 P/1.60-1.79G | | | | | | | | | | |
| 21664 | V2783 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS, >= 1.66 P/>=1.80 G | | | | | | | | | | |
| 21665 | V2784 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | LENS POLYCARB OR EQUAL | | | | | | | | | | |
| 21666 | V2785 | | | 0 | | | 6 | 07/01/2024 | 0 | 0 | 2 | CORNEAL TISSUE PROCESSING | | | | | | | | | | |
| 21667 | V2786 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | OCCUPATIONAL MULTIFOCAL LENS | | | | | | | | | | |
| 21668 | V2787 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ASTIGMATISM-CORRECT FUNCTION | | | | | | | | | | |
| 21669 | V2788 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | PRESBYOPIA-CORRECT FUNCTION | | | | | | | | | | |
| 21670 | V2790 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | AMNIOTIC MEMBRANE | | | | | | | | | | |

App. 002231

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Tuesday, September 10, 2024 | | | | | | | | | | | | | | | |
| 2 | | | | | | | Outpatient Hospital | | | | | | | | | | | | | | | |
| 3 | ProcCode | M1 | M2 | PA1 | PA2 | PA3 | PIX | EffDate | RelVal | SpecFee | Qty | Desc | | | | | | | | | | |
| 21671 | V2797 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | VIS ITEM/SVC IN OTHER CODE | | | | | | | | | | |
| 21672 | V2799 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | MISC VISION ITEM OR SERVICE | | | | | | | | | | |
| 21673 | V5008 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING SCREENING | | | | | | | | | | |
| 21674 | V5010 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ASSESSMENT FOR HEARING AID | | | | | | | | | | |
| 21675 | V5011 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID FITTING/CHECKING | | | | | | | | | | |
| 21676 | V5014 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HEARING AID REPAIR/MODIFYING | | | | | | | | | | |
| 21677 | V5020 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | CONFORMITY EVALUATION | | | | | | | | | | |
| 21678 | V5030 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BODY-WORN HEARING AID AIR | | | | | | | | | | |
| 21679 | V5040 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BODY-WORN HEARING AID BONE | | | | | | | | | | |
| 21680 | V5050 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID MONAURAL IN EAR | | | | | | | | | | |
| 21681 | V5060 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BEHIND EAR HEARING AID | | | | | | | | | | |
| 21682 | V5070 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLASSES AIR CONDUCTION | | | | | | | | | | |
| 21683 | V5080 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLASSES BONE CONDUCTION | | | | | | | | | | |
| 21684 | V5090 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | HEARING AID DISPENSING FEE | | | | | | | | | | |
| 21685 | V5095 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | IMPLANT MID EAR HEARING PROS | | | | | | | | | | |
| 21686 | V5100 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BODY-WORN BILAT HEARING AID | | | | | | | | | | |
| 21687 | V5110 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID DISPENSING FEE | | | | | | | | | | |
| 21688 | V5120 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BODY-WORN BINAUR HEARING AID | | | | | | | | | | |
| 21689 | V5130 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | IN EAR BINAURAL HEARING AID | | | | | | | | | | |
| 21690 | V5140 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BEHIND EAR BINAUR HEARING AI | | | | | | | | | | |
| 21691 | V5150 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | GLASSES BINAURAL HEARING AID | | | | | | | | | | |
| 21692 | V5160 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISPENSING FEE BINAURAL | | | | | | | | | | |
| 21693 | V5171 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID MONAURAL ITE | | | | | | | | | | |
| 21694 | V5172 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID MONAURAL ITC | | | | | | | | | | |
| 21695 | V5181 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID MONAURAL BTE | | | | | | | | | | |
| 21696 | V5190 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID MONAURAL GLASSES | | | | | | | | | | |
| 21697 | V5200 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISP FEE CONTRALATERAL MONAU | | | | | | | | | | |
| 21698 | V5211 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID BINAURAL ITE/ITE | | | | | | | | | | |
| 21699 | V5212 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID BINAURAL ITE/ITC | | | | | | | | | | |
| 21700 | V5213 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID BINAURAL ITE/BTE | | | | | | | | | | |
| 21701 | V5214 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID BINAURAL ITC/ITC | | | | | | | | | | |
| 21702 | V5215 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID BINAURAL ITC/BTE | | | | | | | | | | |
| 21703 | V5221 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID BINAURAL BTE/BTE | | | | | | | | | | |
| 21704 | V5230 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID BINAURAL GLASSES | | | | | | | | | | |
| 21705 | V5240 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DISP FEE CONTRALATERAL BINAU | | | | | | | | | | |
| 21706 | V5241 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 3 | DISPENSING FEE, MONAURAL | | | | | | | | | | |
| 21707 | V5242 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, MONAURAL, CIC | | | | | | | | | | |
| 21708 | V5243 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, MONAURAL, ITC | | | | | | | | | | |
| 21709 | V5244 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, MON, CIC | | | | | | | | | | |
| 21710 | V5245 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, MON, ITC | | | | | | | | | | |
| 21711 | V5246 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, MON, ITE | | | | | | | | | | |
| 21712 | V5247 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, MON, BTE | | | | | | | | | | |
| 21713 | V5248 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, BINAURAL, CIC | | | | | | | | | | |
| 21714 | V5249 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, BINAURAL, ITC | | | | | | | | | | |
| 21715 | V5250 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, BIN, CIC | | | | | | | | | | |
| 21716 | V5251 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, BIN, ITC | | | | | | | | | | |
| 21717 | V5252 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, BIN, ITE | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | **Tuesday, September 10, 2024** | | | | | |
| 2 | | | | | | | **Outpatient Hospital** | | | | | |
| 3 | **ProcCode** | **M1** | **M2** | **PA1** | **PA2** | **PA3** | **PIX** | **EffDate** | **RelVal** | **SpecFee** | **Qty** | **Desc** |
| 21718 | V5253 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, PROG, BIN, BTE |
| 21719 | V5254 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING ID, DIGIT, MON, CIC |
| 21720 | V5255 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DIGIT, MON, ITC |
| 21721 | V5256 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DIGIT, MON, ITE |
| 21722 | V5257 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DIGIT, MON, BTE |
| 21723 | V5258 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DIGIT, BIN, CIC |
| 21724 | V5259 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DIGIT, BIN, ITC |
| 21725 | V5260 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DIGIT, BIN, ITE |
| 21726 | V5261 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DIGIT, BIN, BTE |
| 21727 | V5262 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DISP, MONAURAL |
| 21728 | V5263 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID, DISP, BINAURAL |
| 21729 | V5264 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EAR MOLD/INSERT |
| 21730 | V5265 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EAR MOLD/INSERT, DISP |
| 21731 | V5266 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | BATTERY FOR HEARING DEVICE |
| 21732 | V5267 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID SUP/ACCESS/DEV |
| 21733 | V5268 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ALD TELEPHONE AMPLIFIER |
| 21734 | V5269 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ALERTING DEVICE, ANY TYPE |
| 21735 | V5270 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | ALD, TV AMPLIFIER, ANY TYPE |
| 21736 | V5271 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD, TV CAPTION DECODER |
| 21737 | V5272 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | TDD |
| 21738 | V5273 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FOR COCHLEAR IMPLANT |
| 21739 | V5274 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD UNSPECIFIED |
| 21740 | V5275 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 2 | EAR IMPRESSION |
| 21741 | V5281 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FM/DM SYSTEM, MONAURAL |
| 21742 | V5282 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FM/DM SYSTEM BINAURAL |
| 21743 | V5283 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD NECK, LOOP IND RECEIVER |
| 21744 | V5284 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FM/DM EAR LEVEL RECEIVER |
| 21745 | V5285 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FM/DM AUD INPUT RECEIVER |
| 21746 | V5286 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD BLU TOOTH FM/DM RECEIVER |
| 21747 | V5287 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FM/DM RECEIVER, NOS |
| 21748 | V5288 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FM/DM TRANSMITTER ALD |
| 21749 | V5289 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD FM/DM ADAPT/BOOT COUPLIN |
| 21750 | V5290 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | ALD TRANSMITTER MICROPHONE |
| 21751 | V5298 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING AID NOC |
| 21752 | V5299 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | HEARING SERVICE |
| 21753 | V5336 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | REPAIR COMMUNICATION DEVICE |
| 21754 | V5362 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | SPEECH SCREENING |
| 21755 | V5363 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | LANGUAGE SCREENING |
| 21756 | V5364 | | | 0 | | | 9 | 07/01/2024 | 0 | 0 | 1 | DYSPHAGIA SCREENING |

# EXHIBIT 101

# Surgery and Epidurals Fee Schedule

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86476 | 5787 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 BLADDER RECONSTRUCTION |
| 86477 | 5788 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 BLADDER ANASTOMOSIS NEC |
| 86478 | 5789 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 BLADDER REPAIR NEC |
| 86479 | 5791 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 BLADDER SPHINCTEROTOMY |
| 86480 | 5792 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 BLADDER NECK DILATION |
| 86481 | 5793 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 CONTROL BLADD HEMORRHAGE |
| 86482 | 5794 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 INSERT INDWELLING CATH |
| 86483 | 5795 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 REPLACE INDWELLING CATH |
| 86484 | 5796 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 IMPLANT BLADDER STIMULAT |
| 86485 | 5797 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 REPLACE BLADDER STIMULAT |
| 86486 | 5798 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 REMOVE BLADDER STIMULAT |
| 86487 | 5799 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 BLADDER OPERATION NEC |
| 86488 | 580 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 URETHROTOMY |
| 86489 | 581 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 URETHRAL MEATOTOMY |
| 86490 | 58100 | | | | | | 3 | 07/01/2022 | 0 | 78.07 | | 1 BIOPSY OF UTERUS LINING |
| 86491 | 58110 | | | | | | 3 | 07/01/2022 | 0 | 37.7 | | 1 BX DONE W/COLPOSCOPY ADD-ON |
| 86492 | 58120 | | | 0 | | | 3 | 07/01/2022 | 0 | 227.86 | | 1 DILATION AND CURETTAGE |
| 86493 | 58140 | | | | | | 3 | 07/01/2022 | 0 | 708.68 | | 1 MYOMECTOMY ABDOM METHOD |
| 86494 | 58140 | 62 | | 0 | | | 3 | 07/01/2022 | 0 | 442.92 | | 1 MYOMECTOMY ABDOM METHOD |
| 86495 | 58145 | | | | | | 3 | 07/01/2022 | 0 | 432.44 | | 1 MYOMECTOMY VAG METHOD |
| 86496 | 58145 | 62 | | 0 | | | 3 | 07/01/2022 | 0 | 270.27 | | 1 MYOMECTOMY VAG METHOD |
| 86497 | 58146 | | | 0 | | | 3 | 07/01/2022 | 0 | 876.54 | | 1 MYOMECTOMY ABDOM COMPLEX |
| 86498 | 58146 | 62 | | 0 | | | 3 | 07/01/2022 | 0 | 547.84 | | 1 MYOMECTOMY ABDOM COMPLEX |
| 86499 | 58150 | | | 8 | | | 3 | 07/01/2022 | 0 | 765.82 | | 1 TOTAL HYSTERECTOMY |
| 86500 | 58150 | 62 | | 8 | | | 3 | 07/01/2022 | 0 | 478.64 | | 1 TOTAL HYSTERECTOMY |
| 86501 | 58152 | | | 8 | | | 3 | 07/01/2022 | 0 | 938.5 | | 1 TOTAL HYSTERECTOMY |
| 86502 | 58152 | 62 | | 8 | | | 3 | 07/01/2022 | 0 | 586.56 | | 1 TOTAL HYSTERECTOMY |
| 86503 | 58180 | | | 8 | | | 3 | 07/01/2022 | 0 | 726.41 | | 1 PARTIAL HYSTERECTOMY |
| 86504 | 58180 | 62 | | 8 | | | 3 | 07/01/2022 | 0 | 454.01 | | 1 PARTIAL HYSTERECTOMY |
| 86505 | 58200 | | | 8 | | | 3 | 07/01/2022 | 0 | 1017.1 | | 1 EXTENSIVE HYSTERECTOMY |
| 86506 | 58200 | 62 | | 8 | | | 3 | 07/01/2022 | 0 | 635.69 | | 1 EXTENSIVE HYSTERECTOMY |
| 86507 | 5821 | | | | | | 9 | 10/01/2015 | 0 | 0 | | 99 PERINEAL URETHROSCOPY |
| 86508 | 58210 | | | 8 | | | 3 | 07/01/2022 | 0 | 1375.91 | | 1 EXTENSIVE HYSTERECTOMY |
| 86509 | 58210 | 62 | | 8 | | | 3 | 07/01/2022 | 0 | 859.94 | | 1 EXTENSIVE HYSTERECTOMY |

# EXHIBIT 102

| 57545 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 REMOVE CERVIX/REPAIR PELVIS |
|-------|----|---|---|------------|---|---|------------------------------|
| 57550 |    |   | 3 | 07/01/2022 | 0 | 503.7 | 1 REMOVAL OF RESIDUAL CERVIX |
| 57550 | SG | 0 | 3 | 07/01/2024 | 0 | 1869.36 | 1 REMOVAL OF RESIDUAL CERVIX |
| 57555 |    |   | 3 | 07/01/2022 | 0 | 1339.44 | 1 REMOVE CERVIX/REPAIR VAGINA |
| 57555 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 REMOVE CERVIX/REPAIR VAGINA |
| 57556 |    | 0 | 3 | 07/01/2022 | 0 | 824.55 | 1 REMOVE CERVIX REPAIR BOWEL |
| 57556 | SG | 0 | 3 | 07/01/2024 | 0 | 1869.36 | 1 REMOVE CERVIX REPAIR BOWEL |
| 57558 |    |   | 3 | 07/01/2022 | 0 | 479.55 | 1 D&C OF CERVICAL STUMP |
| 57558 | SG | 0 | 3 | 07/01/2024 | 0 | 1388.51 | 1 D&C OF CERVICAL STUMP |
| 57700 |    |   | 3 | 07/01/2022 | 0 | 327.75 | 1 REVISION OF CERVIX |
| 57700 | SG | 0 | 3 | 07/01/2024 | 0 | 1388.51 | 1 REVISION OF CERVIX |
| 57720 |    |   | 3 | 07/01/2022 | 0 | 258.75 | 1 TRACHELORRHAPHY, PLASTIC REPAIR OF UTERINE CERVIX, VAGINAL |
| 57720 | SG | 0 | 3 | 07/01/2024 | 0 | 1388.51 | 1 REVISION OF CERVIX |
| 57800 |    |   | 3 | 07/01/2022 | 0 | 30.28 | 1 DILATION OF CERVICAL CANAL |
| 57800 | SG | 0 | 3 | 07/01/2024 | 0 | 42.73 | 1 DILATION OF CERVICAL CANAL |
| 57820 |    |   | H | 01/01/2007 | 0 | 0 | 1 D & C OF RESIDUAL CERVIX |
| 58100 |    |   | 3 | 07/01/2022 | 0 | 49.77 | 1 BIOPSY OF UTERUS LINING |
| 58100 | SG | 0 | 3 | 07/01/2024 | 0 | 48.63 | 1 BIOPSY OF UTERUS LINING |
| 58110 | SG | 0 | I | 07/01/2024 | 0 | 0 | 1 BX DONE W/COLPOSCOPY ADD-ON |
| 58120 |    | 0 | 3 | 07/01/2022 | 0 | 316.25 | 1 DILATION AND CURETTAGE |
| 58120 | SG | 0 | 3 | 07/01/2024 | 0 | 1388.51 | 1 DILATION AND CURETTAGE |
| 58140 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 MYOMECTOMY ABDOM METHOD |
| 58145 |    |   | 3 | 07/01/2022 | 0 | 707.25 | 1 MYOMECTOMY VAG METHOD |
| 58145 | SG | 0 | 3 | 07/01/2024 | 0 | 1388.51 | 1 MYOMECTOMY VAG METHOD |
| 58146 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 MYOMECTOMY ABDOM COMPLEX |
| 58150 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 TOTAL HYSTERECTOMY |
| 58152 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 TOTAL HYSTERECTOMY |
| 58180 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 PARTIAL HYSTERECTOMY |
| 58200 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 EXTENSIVE HYSTERECTOMY |
| 58210 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 EXTENSIVE HYSTERECTOMY |
| 58240 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 REMOVAL OF PELVIS CONTENTS |
| 58260 | SG | 0 | 3 | 07/01/2024 | 0 | 1869.36 | 1 VAGINAL HYSTERECTOMY |
| 58262 |    |   | 9 | 07/01/1993 | 0 | 0 | 1 VAG HYST INCLUDING T/O |
| 58262 | SG | 0 | 3 | 07/01/2024 | 0 | 1869.36 | 1 VAG HYST INCLUDING T/O |
| 58263 |    |   | 3 | 07/01/2022 | 0 | 1156.28 | 1 VAG HYST W/T/O & VAG REPAIR |
| 58263 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 VAG HYST W/T/O & VAG REPAIR |
| 58267 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 VAG HYST W/URINARY REPAIR |
| 58270 |    |   | 3 | 07/01/2022 | 0 | 1039.43 | 1 VAG HYST W/ENTEROCELE REPAIR |
| 58270 | SG | 0 | 9 | 07/01/2024 | 0 | 0 | 1 VAG HYST W/ENTEROCELE REPAIR |

**EXHIBIT 103**

**Idaho Dept. of Health and Welfare April 2024 to June 2024 Fee Schedule**

**Numerical Fee Schedule**
**April to June 2024 v. 1.3**

Inclusion or exclusion of a procedure code, supply, product or service does not imply Medicaid coverage, reimbursement, or lack thereof. Fee schedules are prepared as tools to assist Medicaid providers and are not intended to grant rights or impose obligations. Every effort is made to assure the accuracy of the information within the fee schedules as of the date they are posted. Medicaid makes no guarantee that this compilation of fee schedule information is error-free and will bear no responsibility for the results or consequences of the use of these schedules.

Providers must verify member coverage on the date of service by calling (866) 686-4272 or using their trading partner account at IDMedicaid.com.
Coverage and criteria information is communicated in the Provider Handbook, MedicAide Newsletters and Information Releases at IDMedicaid.com.
Questions about claims should be directed to Gainwell Technology at (866) 686-4272.
Questions about pricing should be directed to the Office of Reimbursement, Idaho Division of Medicaid, at (208) 287-1180 or email MedicaidReimTeam@dhw.idaho.gov.

1.1 Revisions: Updated Ambulance reimbursement. Added PA to G0138. Added new ASC coverage.
1.2 Revisions: Added prior auth requirement beginning 05/01/2024 for 54520, 54522 and 54690.
1.3 Revisions: Priced Q9991 and Q9992 to wholesale acquisition cost.

The Current Procedural Terminology (CPT) codes descriptors, and other data are registered trademarks of the American Medical Association. All rights reserved.

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 10004 | Fine needle aspiration biopsy, each additional growth | | 7/1/2023 | $42.49 | Yes | Bundled | Bundled | No | N/A |
| 10005 | Fine needle aspiration biopsy using ultrasound guidance, first growth | | 7/1/2023 | $113.26 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 10006 | Fine needle aspiration biopsy using ultrasound guidance, each additional growth | | 7/1/2023 | $50.63 | Yes | Bundled | Bundled | No | N/A |
| 10007 | Fine needle aspiration biopsy using fluoroscopic guidance, first growth | | 7/1/2023 | $245.67 | Yes | 7/1/2023 | $203.35 | No | N/A |
| 10008 | Fine needle aspiration biopsy using fluoroscopic guidance, each additional growth | | 7/1/2023 | $118.88 | Yes | Bundled | Bundled | No | N/A |
| 10009 | Fine needle aspiration biopsy of growth using CT guidance, first growth | | 7/1/2023 | $360.29 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 10010 | Fine needle aspiration biopsy of growth using CT guidance, each additional growth | | 7/1/2023 | $197.76 | Yes | Bundled | Bundled | No | N/A |
| 10011 | Fine needle aspiration biopsy of growth using MRI guidance, first growth | | 7/1/2023 | $248.79 | N/A | 7/1/2023 | $293.84 | No | N/A |
| 10012 | Fine needle aspiration biopsy of growth using MRI guidance, each additional growth | | 7/1/2023 | $140.58 | N/A | Bundled | Bundled | No | N/A |
| 10021 | Fine needle aspiration biopsy, first growth | | 7/1/2023 | $84.49 | Yes | 7/1/2023 | $55.40 | No | N/A |
| 10030 | Drainage of fluid collection in soft tissue using imaging guidance | | 7/1/2023 | $536.04 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 10035 | Placement of soft tissue locating device using X-ray, first growth | | 7/1/2023 | $306.18 | Yes | Bundled | Bundled | No | N/A |
| 10036 | Placement of soft tissue locating device using X-ray, each additional growth | | 7/1/2023 | $253.31 | Yes | Bundled | Bundled | No | N/A |
| 10040 | Acne surgery | | 7/1/2023 | $96.63 | Yes | Bundled | Bundled | No | N/A |
| 10060 | Simple or single drainage of skin abscess | | 7/1/2023 | $104.72 | Yes | 7/1/2023 | $71.33 | No | N/A |
| 10061 | Complicated or multiple drainage of skin abscess | | 7/1/2023 | $177.33 | Yes | 7/1/2023 | $106.69 | No | N/A |
| 10080 | Simple drainage of cyst of tailbone | | 7/1/2023 | $207.79 | Yes | 7/1/2023 | $181.83 | No | N/A |
| 10081 | Complicated drainage of cyst of tailbone | | 7/1/2023 | $283.95 | Yes | 7/1/2023 | $218.38 | No | N/A |
| 10120 | Removal of foreign body from tissue, accessed beneath the skin, simple | | 7/1/2023 | $125.27 | Yes | 7/1/2023 | $92.83 | No | N/A |
| 10121 | Removal of foreign body from tissue, accessed beneath the skin, complex | | 7/1/2023 | $219.65 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 10140 | Drainage of blood or fluid accumulation | | 7/1/2023 | $140.47 | Yes | 7/1/2023 | $96.96 | No | N/A |
| 10160 | Aspiration of abscess, blood, or cyst | | 7/1/2023 | $107.95 | Yes | 7/1/2023 | $73.09 | No | N/A |
| 10180 | Complex drainage of wound infection after surgery | | 7/1/2023 | $215.87 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11000 | Removal of inflamed or infected skin, up to 10% of body surface | | 7/1/2023 | $48.52 | Yes | 7/1/2023 | $32.13 | No | N/A |
| 11001 | Removal of inflamed or infected skin, each additional 10% of body surface or less | | 7/1/2023 | $22.76 | Yes | Bundled | Bundled | No | N/A |
| 11004 | Removal of infected skin, tissue or muscle of genitals | | 7/1/2023 | $464.54 | N/A | N/A | N/A | No | N/A |
| 11005 | Removal of infected skin, tissue or muscle of abdomen | | 7/1/2023 | $624.05 | N/A | N/A | N/A | No | N/A |
| 11006 | Removal of infected skin, tissue or muscle of genitals, perineum, or abdomen | | 7/1/2023 | $568.85 | N/A | N/A | N/A | No | N/A |
| 11008 | Removal of infected artificial material or mesh from abdomen | | 7/1/2023 | $219.76 | N/A | N/A | N/A | No | N/A |
| 11010 | Removal of foreign material from skin and tissue at open broken and/or dislocated bone | | 7/1/2023 | $373.82 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 11011 | Removal of foreign material from skin, tissue, and muscle at open broken and/or dislocated bone | | 7/1/2023 | $409.59 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 11012 | Removal of foreign material from skin, tissue, muscle, and bone at open broken and/or dislocated bone | | 7/1/2023 | $536.72 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11042 | Removal of skin and tissue, 20.0 sq cm or less | | 7/1/2023 | $106.76 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 11043 | Removal of muscle and/or tissue, 20.0 sq cm or less | | 7/1/2023 | $192.02 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 11044 | Removal of bone, 20.0 sq cm or less | | 7/1/2023 | $256.58 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11045 | Removal of skin and tissue, each additional 20.0 sq cm or less | | 7/1/2023 | $32.93 | Yes | Bundled | Bundled | No | N/A |
| 11046 | Removal of muscle and/or tissue, each additional 20.0 sq cm or less | | 7/1/2023 | $59.83 | Yes | Bundled | Bundled | No | N/A |
| 11047 | Removal of bone, each additional 20.0 sq cm or less | | 7/1/2023 | $99.07 | Yes | Bundled | Bundled | No | N/A |
| 11055 | Removal of noncancer thickened skin growth, 1 growth | | 7/1/2023 | $59.15 | Yes | Bundled | Bundled | No | N/A |
| 11056 | Removal of noncancer thickened skin growth, 2-4 growths | | 7/1/2023 | $68.35 | Yes | Bundled | Bundled | No | N/A |
| 11057 | Removal of noncancer thickened skin growth, more than 4 growths | | 7/1/2023 | $74.83 | Yes | 7/1/2023 | $58.94 | No | N/A |
| 11102 | Biopsy of related skin growth, first growth | | 7/1/2023 | $84.25 | Yes | 7/1/2023 | $68.37 | No | N/A |
| 11103 | Biopsy of related skin growth, each additional growth | | 7/1/2023 | $41.81 | Yes | Bundled | Bundled | No | N/A |
| 11104 | Punch biopsy, first skin growth | | 7/1/2023 | $104.27 | Yes | 7/1/2023 | $84.00 | No | N/A |
| 11105 | Punch biopsy, each additional skin growth | | 7/1/2023 | $49.11 | Yes | Bundled | Bundled | No | N/A |
| 11106 | Incision biopsy, first skin growth | | 7/1/2023 | $129.10 | Yes | 7/1/2023 | $104.63 | No | N/A |
| 11107 | Incision biopsy, each additional skin growth | | 7/1/2023 | $59.35 | Yes | Bundled | Bundled | No | N/A |
| 11200 | Removal of skin tag, 1-15 skin tags | | 7/1/2023 | $75.92 | Yes | Bundled | Bundled | No | N/A |
| 11201 | Removal of skin tag, each additional 10 skin tags | | 7/1/2023 | $15.37 | Yes | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 11300 | Shaving of skin growth of body, arms, or legs, 0.5 cm or less | | 7/1/2023 | $84.06 | Yes | Bundled | Bundled | No | N/A |
| 11301 | Shaving of skin growth of body, arms, or legs, 0.6-1.0 cm | | 7/1/2023 | $101.50 | Yes | Bundled | Bundled | No | N/A |
| 11302 | Shaving of skin growth of body, arms, or legs, 1.1-2.0 cm | | 7/1/2023 | $114.38 | Yes | Bundled | Bundled | No | N/A |
| 11303 | Shaving of skin growth of body, arms, or legs, more than 2.0 cm | | 7/1/2023 | $126.88 | Yes | Bundled | Bundled | No | N/A |
| 11305 | Shaving of skin growth of scalp, neck, hands, feet, or genitals, 0.5 cm or less | | 7/1/2023 | $88.25 | Yes | Bundled | Bundled | No | N/A |
| 11306 | Shaving of skin growth of scalp, neck, hands, feet, or genitals, 0.6-1.0 cm | | 7/1/2023 | $102.52 | Yes | Bundled | Bundled | No | N/A |
| 11307 | Shaving of skin growth of scalp, neck, hands, feet, or genitals, 1.1-2.0 cm | | 7/1/2023 | $116.37 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 11308 | Shaving of skin growth of scalp, neck, hands, feet, or genitals, more than 2.0 cm | | 7/1/2023 | $123.21 | Yes | Bundled | Bundled | No | N/A |
| 11310 | Shaving of skin growth of face, ears, eyelids, nose, lips, or mouth, 0.5 cm or less | | 7/1/2023 | $96.82 | Yes | 7/1/2023 | $76.92 | No | N/A |
| 11311 | Shaving of skin growth of face, ears, eyelids, nose, lips, or mouth, 0.6-1.0 cm | | 7/1/2023 | $114.14 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 11312 | Shaving of skin growth of face, ears, eyelids, nose, lips, or mouth, 1.1-2.0 cm | | 7/1/2023 | $130.17 | Yes | 7/1/2023 | $95.48 | No | N/A |
| 11313 | Shaving of skin growth of face, ears, eyelids, nose, lips, or mouth, more than 2.0 cm | | 7/1/2023 | $151.28 | Yes | 7/1/2023 | $105.51 | No | N/A |
| 11400 | Removal of noncancer skin growth of body, arms, or legs, 0.5 cm or less | | 7/1/2023 | $106.13 | Yes | 7/1/2023 | $83.40 | No | N/A |
| 11401 | Removal of noncancer skin growth of body, arms, or legs, 0.6-1.0 cm | | 7/1/2023 | $129.69 | Yes | 7/1/2023 | $95.48 | No | N/A |
| 11402 | Removal of noncancer skin growth of body, arms, or legs, 1.1-2.0 cm | | 7/1/2023 | $142.63 | Yes | 7/1/2023 | $103.73 | No | N/A |
| 11403 | Removal of noncancer skin growth of body, arms, or legs, 2.1-3.0 cm | | 7/1/2023 | $164.04 | Yes | 7/1/2023 | $112.88 | No | N/A |
| 11404 | Removal of noncancer skin growth of body, arms, or legs, 3.1-4.0 cm | | 7/1/2023 | $185.61 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11406 | Removal of noncancer skin growth of body, arms, or legs, more than 4.0 cm | | 7/1/2023 | $262.58 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11420 | Removal of noncancer skin growth of scalp, neck, hands, feet, or genitals, 0.5 cm or less | | 7/1/2023 | $106.15 | Yes | 7/1/2023 | $79.28 | No | N/A |
| 11421 | Removal of noncancer skin growth of scalp, neck, hands, feet, or genitals, 0.6-1.0 cm | | 7/1/2023 | $133.31 | Yes | 7/1/2023 | $93.12 | No | N/A |
| 11422 | Removal of noncancer skin growth of scalp, neck, hands, feet, or genitals, 1.1-2.0 cm | | 7/1/2023 | $149.24 | Yes | 7/1/2023 | $102.85 | No | N/A |
| 11423 | Removal of noncancer skin growth of scalp, neck, hands, feet, or genitals, 2.1-3.0 cm | | 7/1/2023 | $170.21 | Yes | 7/1/2023 | $112.28 | No | N/A |
| 11424 | Removal of noncancer skin growth of scalp, neck, hands, feet, or genitals, 3.1-4.0 cm | | 7/1/2023 | $195.80 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11426 | Removal of noncancer skin growth of scalp, neck, hands, feet, or genitals, more than 4.0 cm | | 7/1/2023 | $273.98 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11440 | Removal of noncancer skin growth of face, ears, eyelids, nose, lips, or mouth, 0.5 cm or less | | 7/1/2023 | $119.29 | Yes | 7/1/2023 | $92.83 | No | N/A |
| 11441 | Removal of noncancer skin growth of face, ears, eyelids, nose, lips, or mouth, 0.6-1.0 cm | | 7/1/2023 | $144.80 | Yes | 7/1/2023 | $103.44 | No | N/A |
| 11442 | Removal of noncancer skin growth of face, ears, eyelids, nose, lips, or mouth, 1.1-2.0 cm | | 7/1/2023 | $160.83 | Yes | 7/1/2023 | $112.28 | No | N/A |
| 11443 | Removal of noncancer skin growth of face, ears, eyelids, nose, lips, or mouth, 2.1-3.0 cm | | 7/1/2023 | $189.91 | Yes | 7/1/2023 | $123.78 | No | N/A |
| 11444 | Removal of noncancer skin growth of face, ears, eyelids, nose, lips, or mouth, 3.1-4.0 cm | | 7/1/2023 | $235.55 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11446 | Removal of noncancer skin growth of face, ears, eyelids, nose, lips, or mouth, more than 4.0 cm | | 7/1/2023 | $318.78 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11450 | Removal of skin and tissue of underarms for inflamed sweat glands with simple or intermediate repair | | 7/1/2023 | $354.86 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11451 | Removal of skin and tissue of underarms for inflamed sweat glands with complex repair | | 7/1/2023 | $434.48 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11462 | Removal of skin and tissue of groin for inflamed sweat glands with simple or intermediate repair | | 7/1/2023 | $343.68 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11463 | Removal of skin and tissue of groin for inflamed sweat glands with complicated repair | | 7/1/2023 | $440.75 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11470 | Removal of skin and tissue of anus or navel for inflamed sweat glands with simple or intermediate repair | | 7/1/2023 | $377.40 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11471 | Removal of skin and tissue of anus or navel for inflamed sweat glands with complicated repair | | 7/1/2023 | $447.29 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11600 | Removal of cancer skin growth of body, arms, or legs, 0.5 cm or less | | 7/1/2023 | $164.05 | Yes | 7/1/2023 | $120.54 | No | N/A |
| 11601 | Removal of cancer skin growth of body, arms, or legs, 0.6-1.0 cm | | 7/1/2023 | $190.13 | Yes | 7/1/2023 | $133.80 | No | N/A |
| 11602 | Removal of cancer skin growth of body, arms, or legs, 1.1-2.0 cm | | 7/1/2023 | $203.85 | Yes | 7/1/2023 | $142.06 | No | N/A |
| 11603 | Removal of cancer skin growth of body, arms, or legs, 2.1-3.0 cm | | 7/1/2023 | $232.32 | Yes | 7/1/2023 | $153.24 | No | N/A |
| 11604 | Removal of cancer skin growth of body, arms, or legs, 3.1-4.0 cm | | 7/1/2023 | $258.36 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 11606 | Removal of cancer skin growth of body, arms, or legs, more than 4.0 cm | | 7/1/2023 | $369.84 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11620 | Removal of cancer skin growth of scalp, neck, hands, feet, or genitals, 0.5 cm or less | | 7/1/2023 | $164.90 | Yes | 7/1/2023 | $121.13 | No | N/A |
| 11621 | Removal of cancer skin growth of scalp, neck, hands, feet, or genitals, 0.6-1.0 cm | | 7/1/2023 | $191.11 | Yes | 7/1/2023 | $134.39 | No | N/A |
| 11622 | Removal of cancer skin growth of scalp, neck, hands, feet, or genitals, 1.1-2.0 cm | | 7/1/2023 | $210.57 | Yes | 7/1/2023 | $144.41 | No | N/A |
| 11623 | Removal of cancer skin growth of scalp, neck, hands, feet, or genitals, 2.1-3.0 cm | | 7/1/2023 | $246.57 | Yes | 7/1/2023 | $158.26 | No | N/A |
| 11624 | Removal of cancer skin growth of scalp, neck, hands, feet, or genitals, 3.1-4.0 cm | | 7/1/2023 | $280.10 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11626 | Removal of cancer skin growth of scalp, neck, hands, feet, or genitals, more than 4.0 cm | | 7/1/2023 | $336.65 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11640 | Removal of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 0.5 cm or less | | 7/1/2023 | $168.81 | Yes | 7/1/2023 | $124.66 | No | N/A |
| 11641 | Removal of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 0.6-1.0 cm | | 7/1/2023 | $197.25 | Yes | 7/1/2023 | $137.93 | No | N/A |
| 11642 | Removal of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 1.1-2.0 cm | | 7/1/2023 | $222.96 | Yes | 7/1/2023 | $150.30 | No | N/A |
| 11643 | Removal of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 2.1-3.0 cm | | 7/1/2023 | $262.17 | Yes | 7/1/2023 | $164.45 | No | N/A |
| 11644 | Removal of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 3.1-4.0 cm | | 7/1/2023 | $322.88 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 11646 | Removal of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, more than 4.0 cm | | 7/1/2023 | $419.20 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11719 | Trimming of fingernails or toenails | | 7/1/2023 | $11.85 | Yes | Bundled | Bundled | No | N/A |
| 11720 | Removal of fingernails or toenails, 1-5 nails | | 7/1/2023 | $27.18 | Yes | Bundled | Bundled | No | N/A |
| 11721 | Removal of fingernails or toenails, 6 or more nails | | 7/1/2023 | $37.16 | Yes | Bundled | Bundled | No | N/A |
| 11730 | Simple separation of fingernail or toenail from nail bed, first nail | | 7/1/2023 | $96.00 | Yes | Bundled | Bundled | No | N/A |
| 11732 | Simple separation of fingernail or toenail from nail bed, each additional nail | | 7/1/2023 | $27.92 | Yes | Bundled | Bundled | No | N/A |
| 11740 | Removal of blood accumulation under fingernail or toenail | | 7/1/2023 | $47.22 | Yes | Bundled | Bundled | No | N/A |
| 11750 | Permanent removal fingernail or toenail | | 7/1/2023 | $133.41 | Yes | 7/1/2023 | $90.47 | No | N/A |
| 11755 | Biopsy of fingernail or toenail | | 7/1/2023 | $102.65 | Yes | 7/1/2023 | $68.37 | No | N/A |
| 11760 | Repair of fingernail or toenail bed | | 7/1/2023 | $155.48 | Yes | 7/1/2022 | $217.46 | No | N/A |
| 11762 | Repair of fingernail or toenail bed with graft | | 7/1/2023 | $240.07 | Yes | 7/1/2023 | $158.26 | No | N/A |
| 11765 | Removal of skin of fingernail or toenail | | 7/1/2023 | $137.41 | Yes | Bundled | Bundled | No | N/A |

App. 002240

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 11770 | Simple removal of cyst of tailbone | | 7/1/2023 | $292.47 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11771 | Extensive removal of cyst of tailbone | | 7/1/2023 | $516.60 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11772 | Complicated removal of cyst of tailbone | | 7/1/2023 | $635.45 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 11900 | Injection into skin growth, 1-7 growths | | 7/1/2023 | $47.44 | Yes | Bundled | Bundled | No | N/A |
| 11901 | Injection into skin growth, more than 7 growths | | 7/1/2023 | $58.43 | Yes | Bundled | Bundled | No | N/A |
| 11920 | Tattooing of skin to correct color issue, 6.0 sq cm or less | | 7/1/2023 | $158.81 | Yes | 7/1/2023 | $114.94 | Yes | Telligen |
| 11921 | Tattooing of skin to correct color issue, 6.1-20.0 sq cm | | 7/1/2023 | $184.20 | Yes | 7/1/2023 | $130.55 | Yes | Telligen |
| 11960 | Insertion of tissue expander | | 7/1/2023 | $837.35 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 11970 | Replacement of tissue expander with permanent implant | | 7/1/2023 | $464.26 | N/A | 7/1/2023 | $3,507.63 | Yes | Telligen |
| 11971 | Removal of tissue expander | | 7/1/2023 | $455.66 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 11976 | Removal of implantable contraceptive capsules | | 7/1/2023 | $120.00 | Yes | 7/1/2023 | $66.90 | No | N/A |
| 11980 | Placement of hormone pellet under skin | | 7/1/2023 | $78.04 | Yes | Bundled | Bundled | No | N/A |
| 11981 | Insertion of drug delivery implant into tissue | | 7/1/2023 | $82.93 | Yes | Bundled | Bundled | No | N/A |
| 11982 | Removal of drug delivery implant from tissue | | 7/1/2023 | $92.69 | Yes | Bundled | Bundled | No | N/A |
| 11983 | Removal with reinsertion of drug delivery implant into tissue | | 7/1/2023 | $117.55 | Yes | Bundled | Bundled | No | N/A |
| 12001 | Simple repair of surface wound of scalp, neck, underarms, trunk, arms or legs, 2.5 cm or less | | 7/1/2023 | $77.46 | Yes | Bundled | Bundled | No | N/A |
| 12002 | Simple repair of surface wound of scalp, neck, underarms, trunk, arms, or legs, 2.6-7.5 cm | | 7/1/2023 | $93.82 | Yes | Bundled | Bundled | No | N/A |
| 12004 | Simple repair of surface wound of scalp, neck, underarms, trunk, arms, or legs, 7.6-12.5 cm | | 7/1/2023 | $109.08 | Yes | Bundled | Bundled | No | N/A |
| 12005 | Simple repair of surface wound of scalp, neck, underarms, trunk, arms, or legs, 12.6-20.0 cm | | 7/1/2023 | $145.93 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12006 | Simple repair of surface wound of scalp, neck, underarms, trunk, arms, or legs, 20.1-30.0 cm | | 7/1/2023 | $169.47 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12007 | Simple repair of surface wound to scalp, neck, underarms, trunk, arms, or legs, more than 30.0 cm | | 7/1/2023 | $191.00 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 12011 | Simple repair of surface wound of face, eyelids, nose, lips, or mouth, 2.5 cm or less | | 7/1/2023 | $92.78 | Yes | Bundled | Bundled | No | N/A |
| 12013 | Simple repair of surface wound of face, ears, eyelids, nose, lips, or mouth, 2.6-5.0 cm | | 7/1/2023 | $96.93 | Yes | Bundled | Bundled | No | N/A |
| 12014 | Simple repair of surface wound of face, eyelids, nose, lips, or mouth, 5.1-7.5 cm | | 7/1/2023 | $118.08 | Yes | Bundled | Bundled | No | N/A |
| 12015 | Simple repair of surface wound of face, eyelids, nose, lips, or mouth, 7.6-12.5 cm | | 7/1/2023 | $142.28 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 12016 | Simple repair of surface wound of face, ears, eyelids, nose, lips, or mouth, 12.6-20.0 cm | | 7/1/2023 | $181.44 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12017 | Simple repair of surface wound of face, ears, eyelids, nose, lips, or mouth, 20.1-30.0 cm | | 7/1/2023 | $125.70 | N/A | 7/1/2023 | $168.91 | No | N/A |
| 12018 | Simple repair of surface wound of face, ears, eyelids, nose, lips, or mouth, more than 30.0 cm | | 7/1/2023 | $141.93 | N/A | 7/1/2023 | $81.77 | No | N/A |
| 12020 | Simple closure of surface wound reopening | | 7/1/2023 | $248.70 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 12021 | Repair of separation of wound closure with insertion of packing | | 7/1/2023 | $146.91 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12031 | Intermediate repair of wound of scalp, underarms, trunk, arms or legs, 2.5 cm or less | | 7/1/2023 | $218.76 | Yes | 7/1/2023 | $167.09 | No | N/A |
| 12032 | Intermediate repair of wound of scalp, underarms, trunk, arms, or legs, 2.6-7.5 cm | | 7/1/2023 | $252.86 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12034 | Intermediate repair of wound of scalp, underarms, trunk, arms, or legs, 7.6-12.5 cm | | 7/1/2023 | $277.87 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12035 | Intermediate repair of wound of scalp, underarms, trunk, arms, or legs, 12.6-20.0 cm | | 7/1/2023 | $321.48 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12036 | Intermediate repair of wound of scalp, underarms, trunk, arms, or legs, 20.1-30.0 cm | | 7/1/2023 | $355.96 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 12037 | Intermediate repair of wound of scalp, underarms, trunk, arms, or legs, more than 30.0 cm | | 7/1/2023 | $398.60 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 12041 | Intermediate repair of wound of neck, hands, feet, or genitals, 2.5 cm or less | | 7/1/2023 | $219.77 | Yes | 7/1/2023 | $164.75 | No | N/A |
| 12042 | Intermediate repair of wound of neck, hands, feet, or genitals, 2.6-7.5 cm | | 7/1/2023 | $258.37 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12044 | Intermediate repair of wound of neck, hands, feet, or genitals, 7.6-12.5 cm | | 7/1/2023 | $316.70 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 12045 | Intermediate repair of wound of neck, hands, feet, or genitals, 12.6-20.0 cm | | 7/1/2023 | $342.86 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 12046 | Intermediate repair of wound of neck, hands, feet, or genitals, 20.1-30.0 cm | | 7/1/2023 | $408.42 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 12047 | Intermediate repair of wound of neck, hands, feet, or genitals, more than 30.0 cm | | 7/1/2023 | $447.41 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 12051 | Intermediate repair of wound of face, ears, eyelids, nose, lips, or mouth, 2.5 cm or less | | 7/1/2023 | $236.03 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12052 | Intermediate repair of wound of face, ears, eyelids, nose, lips, or mouth, 2.6-5.0 cm | | 7/1/2023 | $263.25 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12053 | Intermediate repair of wound of face, ears, eyelids, nose, lips, or mouth, 5.1-7.5 cm | | 7/1/2023 | $303.17 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12054 | Intermediate repair of wound of face, ears, eyelids, nose, lips, or mouth, 7.6-12.5 cm | | 7/1/2023 | $319.60 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12055 | Intermediate repair of wound of face, ears, eyelids, nose, lips, or mouth, 12.6-20.0 cm | | 7/1/2023 | $419.76 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12056 | Intermediate repair of wound of face, ears, eyelids, nose, lips, or mouth, 20.1-30.0 cm | | 7/1/2023 | $479.66 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 12057 | Intermediate repair of wound of face, ears, eyelids, nose, lips, or mouth, more than 30.0 cm | | 7/1/2023 | $504.39 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 13100 | Complicated repair of wound of trunk, 1.1-2.5 cm | | 7/1/2023 | $284.10 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 13101 | Complicated repair of wound of trunk, 2.6-7.5 cm | | 7/1/2023 | $331.21 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 13102 | Complicated repair of wound of trunk, each additional 5.0 cm or less | | 7/1/2023 | $96.74 | Yes | Bundled | Bundled | No | N/A |
| 13120 | Complicated repair of wound of scalp, arms, or legs, 1.1-2.5 cm | | 7/1/2023 | $296.42 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 13121 | Complicated repair of wound of scalp, arms, or legs, 2.6-7.5 cm | | 7/1/2023 | $355.02 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 13122 | Complicated repair of wound of scalp, arms, or legs, each additional 5.0 cm or less | | 7/1/2023 | $105.69 | Yes | Bundled | Bundled | No | N/A |
| 13131 | Complicated repair of wound of forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet, 1.1-2.5 cm | | 7/1/2023 | $323.91 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 13132 | Complicated repair of wound of forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet, 2.6-7.5 cm | | 7/1/2023 | $393.63 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 13133 | Complicated repair of wound of forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet, each additional 5.0 cm or less | | 7/1/2023 | $140.40 | Yes | Bundled | Bundled | No | N/A |
| 13151 | Complicated repair of wound of eyelids, nose, ears, or lip, 1.1-2.5 cm | | 7/1/2023 | $353.39 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 13152 | Complicated repair of wound of eyelids, nose, ears, or lip, 2.6-7.5 cm | | 7/1/2023 | $414.77 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 13153 | Complicated repair of wound of eyelids, nose, ears, or lip, each additional 5.0 cm or less | | 7/1/2023 | $154.21 | Yes | Bundled | Bundled | No | N/A |
| 13160 | Extensive or complicated repair of surface wound reopening | | 7/1/2023 | $657.74 | N/A | 7/1/2023 | $781.43 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 14000 | Repair of wound of trunk by transferring skin, 10.0 sq cm or less | | 7/1/2023 | $524.66 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14001 | Repair of wound of trunk by transferring skin, 10.1-30.0 sq cm | | 7/1/2023 | $668.04 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14020 | Repair of wound of scalp, arms, or legs by transferring skin, 10.0 sq cm or less | | 7/1/2023 | $582.74 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14021 | Repair of wound of scalp, arms, or legs by transferring skin, 10.1-30.0 sq cm | | 7/1/2023 | $719.38 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14040 | Repair of wound of forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet by transferring skin, 10.0 sq cm or less | | 7/1/2023 | $631.62 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14041 | Repair of wound of forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet by transferring skin, 10.1-30.0 sq cm | | 7/1/2023 | $768.08 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14060 | Repair of wound of eyelids, nose, ears, or lips by transferring skin, 10.0 sq cm or less | | 7/1/2023 | $640.21 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14061 | Repair of wound of eyelids, nose, ears, or lips by transferring skin, 10.1-30.0 sq cm | | 7/1/2023 | $827.78 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 14301 | Repair of wound by transferring skin, 30.1-60.0 sq cm | | 7/1/2023 | $898.06 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 14302 | Repair of wound by transferring skin, each additional 30.0 sq cm | | 7/1/2023 | $177.34 | N/A | Bundled | Bundled | No | N/A |
| 14350 | Repair of tissue loss of finger or toe | | 7/1/2023 | $568.12 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15002 | Preparation of skin graft site of trunk, arms, or legs, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $284.80 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15003 | Preparation of skin graft site of trunk, arms, or legs, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $56.76 | Yes | Bundled | Bundled | No | N/A |
| 15004 | Preparation of skin graft site of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $327.46 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 15005 | Preparation of skin graft site of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $95.44 | Yes | Bundled | Bundled | No | N/A |
| 15040 | Relocation of skin for self skin graft, 100.0 sq cm or less | | 7/1/2023 | $216.84 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15050 | Skin graft to tip of finger or toe, 2.0 cm or less | | 7/1/2023 | $489.94 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 15100 | Partial thickness self skin graft to trunk, arms, or legs, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $716.02 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15101 | Partial thickness self skin graft of trunk, arms, or legs, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $152.87 | Yes | Bundled | Bundled | No | N/A |
| 15110 | Outer layer self skin graft of trunk, arms, or legs, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $687.62 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15111 | Outer layer self skin graft to trunk, arms, or legs, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $91.87 | Yes | Bundled | Bundled | No | N/A |
| 15115 | Outer layer self skin graft of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $666.78 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15116 | Outer layer self skin graft of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $126.10 | Yes | Bundled | Bundled | No | N/A |
| 15120 | Partial thickness self skin graft to face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $700.42 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 15121 | Partial thickness self skin graft of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $171.76 | Yes | Bundled | Bundled | No | N/A |
| 15130 | Deep layer self skin graft of trunk, arms, or legs, 100.0 sq cm or 1% body area of infants and children, or less | | 7/1/2023 | $596.21 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15131 | Deep layer self skin graft of trunk, arms, or legs, each additional 100.0 sq cm or 1% body area of infants and children, or less | | 7/1/2023 | $80.14 | Yes | Bundled | Bundled | No | N/A |
| 15135 | Deep layer self skin graft of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, 100.0 sq cm or 1% body area of infants and children, or less | | 7/1/2023 | $730.66 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 15136 | Deep layer self skin graft of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 100.0 sq cm or 1% body area of infants and children, or less | | 7/1/2023 | $79.05 | Yes | Bundled | Bundled | No | N/A |
| 15150 | Tissue skin graft from self of trunk, arms, or legs, 25.0 sq cm or less | | 7/1/2023 | $574.80 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15151 | Tissue skin graft from self of trunk, arms, or legs, each additional 1.0-75.0 sq cm | | 7/1/2023 | $95.61 | Yes | Bundled | Bundled | No | N/A |
| 15152 | Tissue self skin graft from self of trunk, arms, or legs, each additional 100.0 sq cm or 1% of body area for infants and children, or less | | 7/1/2023 | $122.84 | Yes | Bundled | Bundled | No | N/A |
| 15155 | Tissue self skin graft of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, 25.0 sq cm or less | | 7/1/2023 | $657.72 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 15156 | Tissue skin graft from self of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 75.0 sq cm | | 7/1/2023 | $128.51 | Yes | Bundled | Bundled | No | N/A |
| 15157 | Tissue skin graft from self of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 100.0 sq cm or 1% of body area for infants and children, or less | | 7/1/2023 | $143.21 | Yes | Bundled | Bundled | No | N/A |
| 15200 | Full thickness skin graft to trunk, 20.0 sq cm or less | | 7/1/2023 | $691.71 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15201 | Full thickness skin graft to trunk, each additional 20.0 sq cm | | 7/1/2023 | $116.06 | Yes | Bundled | Bundled | No | N/A |
| 15220 | Full thickness skin graft to scalp, arms, or legs, 20.0 sq cm or less | | 7/1/2023 | $637.98 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15221 | Full thickness skin graft to scalp, arms, or legs, each additional 20.0 sq cm | | 7/1/2023 | $107.33 | Yes | Bundled | Bundled | No | N/A |
| 15240 | Full thickness skin graft to forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet, 20.0 sq cm or less | | 7/1/2023 | $771.45 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15241 | Full thickness skin graft to forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet, each additional 20.0 sq cm | | 7/1/2023 | $143.41 | Yes | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 15260 | Full thickness skin graft to nose, ears, eyelids, or lips, 20.0 sq cm or less | | 7/1/2023 | $832.13 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15261 | Full thickness skin graft to nose, ears, eyelids, or lips, each additional 20.0 sq cm | | 7/1/2023 | $170.76 | Yes | Bundled | Bundled | No | N/A |
| 15271 | Application of skin substitute graft to wound of trunk, arms, or legs, 25.0 sq cm or less of wound 100.0 sq cm or less | | 7/1/2023 | $127.13 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15272 | Application of skin substitute graft to wound of trunk, arms, or legs, each additional 25.0 sq cm of wound 100.0 sq cm or less | | 7/1/2023 | $20.13 | Yes | Bundled | Bundled | No | N/A |
| 15273 | Skin substitute graft to wound 100.0 sq cm or more of trunk, arms, or legs, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $256.26 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 15274 | Skin substitute graft to wound 100.0 sq cm or more of trunk, arms, or legs, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $67.66 | Yes | Bundled | Bundled | No | N/A |
| 15275 | Application of skin substitute graft to wound of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, 25.0 sq cm or less of wound 100.0 sq cm or less | | 7/1/2023 | $132.44 | Yes | 7/1/2023 | $80.15 | No | N/A |
| 15276 | Application of skin substitute graft to wound of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 25.0 sq cm of wound 100.0 sq cm or less | | 7/1/2023 | $27.08 | Yes | Bundled | Bundled | No | N/A |
| 15277 | Skin substitute graft to wound 100.0 sq cm or more of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $284.70 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15278 | Skin substitute graft to wound 100.0 sq cm or more of face, scalp, eyelids, mouth, neck, ears, around eyes, genitals, hands, feet, fingers, or toes, each additional 100.0 sq cm or 1% body area for infants and children, or less | | 7/1/2023 | $78.53 | Yes | Bundled | Bundled | No | N/A |
| 15570 | Creation of flap graft to trunk | | 7/1/2023 | $748.34 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15572 | Creation of flap graft to scalp, arms, or legs | | 7/1/2023 | $728.22 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 15574 | Creation of flap graft to forehead, cheeks, chin, mouth, neck, underarms, genitals, hands, or feet | | 7/1/2023 | $728.24 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15576 | Creation of flap graft to eyelids, nose, ears, lips, or mouth | | 7/1/2023 | $651.83 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15600 | Transfer of skin flap to trunk | | 7/1/2023 | $278.83 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 15610 | Transfer of skin flap to scalp, arms, or legs | | 7/1/2023 | $304.04 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15620 | Transfer of skin flap to forehead, cheeks, chin, neck, underarms, genitals, hands, or feet | | 7/1/2023 | $370.52 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15630 | Transfer of skin flap to eyelids, nose, ears, or lips | | 7/1/2023 | $383.45 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15650 | Transfer of skin flap | | 7/1/2023 | $446.64 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15730 | Creation of flap graft to midface | | 7/1/2023 | $1,187.45 | Yes | 7/1/2023 | $1,472.90 | Yes | Telligen |
| 15731 | Creation of flap graft to nose, forehead, temple, or scalp | | 7/1/2023 | $933.62 | Yes | 7/1/2023 | $1,472.90 | No | N/A |
| 15733 | Creation of flap graft to head and/or neck | | 7/1/2023 | $854.04 | N/A | 7/1/2023 | $1,472.90 | Yes | Telligen |
| 15734 | Creation of muscle graft to trunk | | 7/1/2023 | $1,227.49 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15736 | Creation of muscle graft to arm | | 7/1/2023 | $999.66 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15738 | Creation of muscle graft to leg | | 7/1/2023 | $1,043.96 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15740 | Creation of skin and tissue graft | | 7/1/2023 | $838.41 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15750 | Creation of nerve and blood vessel skin graft | | 7/1/2023 | $761.57 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15756 | Muscle graft with repair of small blood vessel | | 7/1/2023 | $1,894.64 | N/A | N/A | N/A | No | N/A |
| 15757 | Skin graft with repair of small blood vessel | | 7/1/2023 | $1,887.07 | N/A | N/A | N/A | No | N/A |
| 15758 | Tissue graft with repair of small blood vessel | | 7/1/2023 | $1,880.96 | N/A | N/A | N/A | No | N/A |
| 15760 | Graft with closure of wound | | 7/1/2023 | $704.30 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15769 | Self soft tissue graft | | 7/1/2023 | $396.27 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15770 | Creation of skin, fat and muscle graft | | 7/1/2023 | $557.84 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15771 | Graft using patient's fat removed by liposuction and inserted into trunk, breasts, scalp, arms, or legs, 50.0 cc or less | | 7/1/2023 | $500.19 | Yes | 7/1/2023 | $1,472.90 | Yes | Telligen |
| 15772 | Graft using patient's fat removed by liposuction and inserted into trunk, breasts, scalp, arms, or legs, each additional 50.0 cc | | 7/1/2023 | $157.58 | Yes | 1/1/2022 | $100.08 | Yes | Telligen |
| 15777 | Implantation of biologic implant to soft tissue | | 7/1/2023 | $175.84 | N/A | Bundled | Bundled | Yes | Telligen |
| 15820 | Repair of lower eyelid defect | | 7/1/2023 | $483.49 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15821 | Removal of excessive skin of lower eyelid and fat around eye | | 7/1/2023 | $516.76 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15822 | Removal of excessive skin of upper eyelid | | 7/1/2023 | $384.41 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15823 | Removal of excessive skin and fat of upper eyelid | | 7/1/2023 | $518.59 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 15829 | Removal of wrinkles and extra skin with grafting of cheeks, chin, and neck | | 7/1/2008 | $536.88 | N/A | 7/1/2023 | $1,472.90 | Yes | Telligen |
| 15830 | Removal of extra skin and tissue of abdomen | | 7/1/2023 | $964.05 | N/A | 7/1/2023 | $2,095.02 | Yes | Telligen |
| 15833 | Removal of extra skin and tissue of leg | | 7/1/2023 | $724.40 | N/A | 7/1/2023 | $932.62 | Yes | Telligen |
| 15836 | Removal of extra skin and tissue of arm | | 7/1/2023 | $658.14 | N/A | 7/1/2023 | $932.62 | Yes | Telligen |
| 15839 | Removal of extra skin and tissue of other area | | 7/1/2023 | $736.77 | Yes | 7/1/2023 | $932.62 | Yes | Telligen |
| 15840 | Tissue graft to treat facial paralysis | | 7/1/2023 | $841.89 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15841 | Muscle graft to treat facial paralysis | | 7/1/2023 | $1,466.88 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15842 | Microsurgical muscle graft to treat facial paralysis | | 7/1/2023 | $2,222.30 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15845 | Muscle transfer to treat facial paralysis | | 7/1/2023 | $875.73 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15847 | Extensive removal of extra skin and tissue of abdomen | | 7/1/2022 | $378.42 | N/A | Bundled | Bundled | Yes | Telligen |
| 15851 | Removal of sutures or staples under anesthesia | | 7/1/2023 | $47.95 | Yes | 7/1/2023 | $13.85 | No | N/A |
| 15852 | Dressing change under anesthesia | | 7/1/2023 | $37.76 | N/A | Bundled | Bundled | No | N/A |
| 15853 | Removal of sutures or staples | | 1/1/2023 | $9.12 | N/A | N/A | N/A | No | N/A |
| 15854 | Removal of sutures and staples | | 1/1/2023 | $12.80 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 15860 | Injection of agent into vein to assess blood flow of skin graft or flap | | 7/1/2023 | $87.44 | N/A | Bundled | Bundled | No | N/A |
| 15877 | Suction assisted removal of fat of body | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,472.90 | Yes | Telligen |
| 15920 | Removal of pressure sore tissue and tailbone with closure | | 7/1/2023 | $526.00 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 15922 | Removal of pressure sore and bone at tailbone with skin graft | | 7/1/2023 | $659.30 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15931 | Removal of pressure sore of sacrum with closure | | 7/1/2023 | $576.62 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 15933 | Removal of pressure sore and sacrum bone with closure | | 7/1/2023 | $713.79 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 15934 | Removal of pressure sore tissue of sacrum with skin graft | | 7/1/2023 | $779.48 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15935 | Removal of pressure sore and bone at sacrum with skin graft | | 7/1/2023 | $954.78 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15936 | Removal of pressure sore tissue of sacrum in preparation of muscle flap or skin graft | | 7/1/2023 | $740.49 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15937 | Removal of pressure sore and bone at sacrum in preparation of muscle flap or skin graft | | 7/1/2023 | $859.79 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15940 | Removal of pressure sore tissue of lower pelvic bone with closure | | 7/1/2023 | $582.40 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 15941 | Removal of pressure sore tissue and lower pelvic bone with closure | | 7/1/2023 | $771.34 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 15944 | Removal of pressure sore tissue of lower pelvic bone with skin graft | | 7/1/2023 | $772.57 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15945 | Removal of pressure sore and lower pelvic bone with skin graft | | 7/1/2023 | $842.84 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15946 | Removal of pressure sore and lower pelvic bone in preparation of muscle flap or skin graft closure | | 7/1/2023 | $1,331.15 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15950 | Removal of pressure sore tissue of head of thigh bone with closure | | 7/1/2023 | $526.59 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 15951 | Removal of pressure sore tissue and head of thigh bone with closure | | 7/1/2023 | $743.25 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 15952 | Removal of pressure sore tissue of head of thigh bone with skin graft | | 7/1/2023 | $757.44 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15953 | Removal of pressure sore and bone at hip bone with skin graft | | 7/1/2023 | $834.22 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15956 | Removal of pressure sore tissue of head of thigh bone in preparation of muscle flap or skin graft | | 7/1/2023 | $958.39 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 15958 | Removal of pressure sore and bone at hip bone in preparation of muscle flap or skin graft | | 7/1/2023 | $972.58 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 15999 | Other removal of pressure ulcer | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 16000 | First degree burn treatment | | 7/1/2023 | $64.97 | Yes | Bundled | Bundled | No | N/A |
| 16020 | Dressing change or removal of burn tissue, less than 5% of total body surface | | 7/1/2023 | $70.38 | Yes | Bundled | Bundled | No | N/A |
| 16025 | Dressing change or removal of burn tissue, 5-10% of total body surface | | 7/1/2023 | $129.40 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 16030 | Dressing change or removal of burn tissue, more than 10% of total body surface | | 7/1/2023 | $161.67 | Yes | 7/1/2023 | $168.91 | No | N/A |
| 16035 | Initial incision of dead burn tissue | | 7/1/2023 | $161.60 | N/A | 7/1/2023 | $168.91 | No | N/A |
| 16036 | Additional incision of burn tissue | | 7/1/2023 | $67.33 | N/A | N/A | N/A | No | N/A |
| 17000 | Destruction of precancer skin growth, 1 growth | | 7/1/2023 | $55.90 | Yes | Bundled | Bundled | No | N/A |
| 17003 | Destruction of precancer skin growth, 2-14 growths | | 7/1/2023 | $5.58 | Yes | Bundled | Bundled | No | N/A |
| 17004 | Destruction of precancer skin growth, 15 or more growths | | 7/1/2023 | $140.20 | Yes | Bundled | $104.03 | No | N/A |
| 17106 | Destruction of birthmark, less than 10.0 sq cm | | 7/1/2023 | $286.20 | Yes | 7/1/2023 | $168.91 | Yes | Telligen |
| 17107 | Destruction of birthmark, 10.0-50.0 sq cm | | 7/1/2023 | $371.20 | Yes | 7/1/2023 | $235.76 | Yes | Telligen |
| 17108 | Destruction of birthmark, more than 50.0 sq cm | | 7/1/2023 | $525.89 | Yes | 7/1/2023 | $307.67 | Yes | Telligen |
| 17110 | Destruction of skin growth, 1-14 growths | | 7/1/2023 | $94.19 | Yes | Bundled | Bundled | No | N/A |
| 17111 | Destruction of skin growth, 15 or more growths | | 7/1/2023 | $110.18 | Yes | Bundled | Bundled | No | N/A |
| 17250 | Application of chemical to stop tissue regrowth in wound | | 7/1/2023 | $72.15 | Yes | Bundled | Bundled | No | N/A |
| 17260 | Destruction of cancer skin growth of trunk, arms, or legs, 0.5 cm or less | | 7/1/2023 | $83.46 | Yes | Bundled | Bundled | No | N/A |
| 17261 | Destruction of cancer skin growth of trunk, arms, or legs, 0.6-1.0 cm | | 7/1/2023 | $123.25 | Yes | Bundled | Bundled | No | N/A |
| 17262 | Destruction of cancer skin growth of trunk, arms, or legs, 1.1-2.0 cm | | 7/1/2023 | $148.81 | Yes | Bundled | Bundled | No | N/A |
| 17263 | Destruction of cancer skin growth of trunk, arms, or legs, 2.1-3.0 cm | | 7/1/2023 | $161.06 | Yes | Bundled | Bundled | No | N/A |
| 17264 | Destruction of cancer skin growth of trunk, arms, or legs, 3.1-4.0 cm | | 7/1/2023 | $172.58 | Yes | 7/1/2023 | $118.18 | No | N/A |
| 17266 | Destruction of cancer skin growth of trunk, arms, or legs, more than 4.0 cm | | 7/1/2023 | $196.89 | Yes | 7/1/2023 | $130.55 | No | N/A |
| 17270 | Destruction of cancer skin growth of scalp, neck, hands, feet, or genitals, 0.5 cm or less | | 7/1/2023 | $124.68 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 17271 | Destruction of cancer skin growth of scalp, neck, hands, feet, or genitals, 0.6-1.0 cm | | 7/1/2023 | $138.84 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 17272 | Destruction of cancer skin growth of scalp, neck, hands, feet, or genitals, 1.1-2.0 cm | | 7/1/2023 | $157.46 | Yes | Bundled | Bundled | No | N/A |
| 17273 | Destruction of cancer skin growth of scalp, neck, hands, feet, or genitals, 2.1-3.0 cm | | 7/1/2023 | $174.57 | Yes | 7/1/2023 | $116.41 | No | N/A |
| 17274 | Destruction of cancer skin growth of scalp, neck, hands, feet, or genitals, 3.1-4.0 cm | | 7/1/2023 | $204.79 | Yes | 7/1/2023 | $130.55 | No | N/A |
| 17276 | Destruction of cancer skin growth of scalp, neck, hands, feet, or genitals, more than 4.0 cm | | 7/1/2023 | $237.81 | Yes | 7/1/2023 | $145.00 | No | N/A |
| 17280 | Destruction of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 0.5 cm or less | | 7/1/2023 | $116.70 | Yes | Bundled | Bundled | No | N/A |
| 17281 | Destruction of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 0.6-1.0 cm | | 7/1/2023 | $150.22 | Yes | 7/1/2023 | $101.38 | No | N/A |
| 17282 | Destruction of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 1.1-2.0 cm | | 7/1/2023 | $171.82 | Yes | 7/1/2023 | $113.75 | No | N/A |
| 17283 | Destruction of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 2.1-3.0 cm | | 7/1/2023 | $203.31 | Yes | 7/1/2023 | $127.31 | No | N/A |
| 17284 | Destruction of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, 3.1-4.0 cm | | 7/1/2023 | $231.25 | Yes | 7/1/2023 | $139.70 | No | N/A |
| 17286 | Destruction of cancer skin growth of face, ears, eyelids, nose, lips, or mouth, more than 4.0 cm | | 7/1/2023 | $296.40 | Yes | 7/1/2023 | $166.21 | No | N/A |
| 17311 | Removal and microscopic exam of growth of head, neck, hands, feet, or genitals, 1-5 tissue blocks | | 7/1/2023 | $564.65 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 17312 | Removal and microscopic exam of growth of head, neck, hands, feet, or genitals, each additional stage, 1-5 tissue blocks | | 7/1/2023 | $342.00 | Yes | Bundled | Bundled | No | N/A |
| 17313 | Removal and microscopic exam of growth of trunk, arms, or legs, 1-5 tissue blocks | | 7/1/2023 | $529.76 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 17314 | Removal and microscopic exam of growth of trunk, arms, or legs, each additional stage, 1-5 tissue blocks | | 7/1/2023 | $327.75 | Yes | Bundled | Bundled | No | N/A |
| 17315 | Removal and microscopic exam of growth, each additional block after 5 tissue blocks | | 7/1/2023 | $65.73 | Yes | Bundled | Bundled | No | N/A |
| 17999 | Other procedure on skin, mucous membrane, and tissue | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |
| 19000 | Aspiration of cyst of breast, first cyst | | 7/1/2023 | $84.56 | Yes | 7/1/2023 | $62.18 | No | N/A |
| 19001 | Aspiration of cyst of breast, each additional cyst | | 7/1/2023 | $22.06 | Yes | Bundled | Bundled | No | N/A |
| 19020 | Drainage of abscess of breast | | 7/1/2023 | $386.10 | Yes | 7/1/2023 | $554.01 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 19030 | Injection for X-ray imaging of breast duct | | 7/1/2023 | $137.73 | Yes | Bundled | Bundled | No | N/A |
| 19081 | Biopsy of breast and placement of locating device using X-ray with needle, first growth | | 7/1/2023 | $419.45 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 19082 | Biopsy of breast and placement of locating device using X-ray with needle, each additional growth | | 7/1/2023 | $323.45 | Yes | Bundled | Bundled | No | N/A |
| 19083 | Biopsy of breast and placement of locating device using ultrasound, first growth | | 7/1/2023 | $419.26 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 19084 | Biopsy of breast and placement of locating device using ultrasound, each additional growth | | 7/1/2023 | $318.64 | Yes | Bundled | Bundled | No | N/A |
| 19085 | Biopsy of breast and placement of locating device using MRI, first growth | | 7/1/2023 | $642.44 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 19086 | Biopsy of breast and placement of locating device using MRI, each additional growth | | 7/1/2023 | $497.36 | Yes | Bundled | Bundled | No | N/A |
| 19100 | Needle biopsy of breast | | 7/1/2023 | $123.64 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 19101 | Biopsy of breast through incision | | 7/1/2023 | $270.32 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 19105 | Removal of growth of breast using ultrasound, each growth | | 7/1/2023 | $1,909.99 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 19110 | Exploration of breast nipple | | 7/1/2023 | $399.07 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 19112 | Removal of abnormal drainage of breast duct | | 7/1/2023 | $377.58 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 19120 | Removal of growth and tissue of breast, duct, or nipple | | 7/1/2023 | $424.52 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 19125 | Removal of growth of breast identified by x-ray marker, first growth | | 7/1/2023 | $467.29 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 19126 | Removal of growth of breast identified by x-ray marker, each additional growth | | 7/1/2023 | $128.96 | N/A | Bundled | Bundled | No | N/A |
| 19281 | Placement of locating device in breast using imaging guidance, first growth | | 7/1/2023 | $201.76 | Yes | Bundled | Bundled | No | N/A |
| 19282 | Placement of locating device in breast using imaging guidance, each additional growth | | 7/1/2023 | $142.42 | Yes | Bundled | Bundled | No | N/A |
| 19283 | Placement of locating device in breast using X-ray with needle guidance, first growth | | 7/1/2023 | $217.28 | Yes | Bundled | Bundled | No | N/A |
| 19284 | Placement of locating device in breast using X-ray with needle guidance, each additional growth | | 7/1/2023 | $159.16 | Yes | Bundled | Bundled | No | N/A |
| 19285 | Placement of locating device in breast using ultrasound guidance, first growth | | 7/1/2023 | $308.91 | Yes | Bundled | Bundled | No | N/A |
| 19286 | Placement of locating device in breast using ultrasound guidance, each additional growth | | 7/1/2023 | $252.50 | Yes | Bundled | Bundled | No | N/A |
| 19287 | Placement of locating device in breast using MRI guidance, first growth | | 7/1/2023 | $532.55 | Yes | Bundled | Bundled | No | N/A |
| 19288 | Placement of locating device in breast using MRI guidance, each additional growth | | 7/1/2023 | $410.91 | Yes | Bundled | Bundled | No | N/A |
| 19296 | Insertion of expandable tube in breast for radiation treatment using imaging guidance | | 7/1/2023 | $3,056.54 | Yes | 7/1/2023 | $3,723.61 | No | N/A |
| 19297 | Placement of expandable tube in breast for radiation treatment using imaging guidance with partial removal of breast | | 7/1/2023 | $76.06 | N/A | Bundled | Bundled | No | N/A |
| 19298 | Placement of tubes in breast for radiation treatment using imaging guidance during or after partial removal of breast | | 7/1/2023 | $731.13 | Yes | 7/1/2023 | $3,399.40 | No | N/A |
| 19300 | Removal of extra breast tissue in male | | 7/1/2023 | $478.40 | Yes | 7/1/2023 | $1,129.43 | Yes | Telligen |
| 19301 | Partial removal of breast | | 7/1/2023 | $537.71 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 19301 | Partial removal of breast | | 7/1/2023 | $537.71 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 19302 | Partial removal of breast and underarm lymph nodes | | 7/1/2023 | $738.00 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 19302 | Partial removal of breast and underarm lymph nodes | | 7/1/2023 | $738.00 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 19303 | Simple complete removal of breast | | 7/1/2023 | $779.24 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 19303 | Simple complete removal of breast | | 7/1/2023 | $779.24 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 19305 | Extensive removal of breast, chest muscle, and underarm lymph nodes | | 7/1/2023 | $937.05 | N/A | N/A | N/A | No | N/A |
| 19305 | Extensive removal of breast, chest muscle, and underarm lymph nodes | | 7/1/2023 | $937.05 | N/A | N/A | N/A | No | N/A |
| 19306 | Extensive removal of breast, chest muscle, underarm lymph nodes, and breast lymph nodes | | 7/1/2023 | $992.57 | N/A | N/A | N/A | No | N/A |
| 19306 | Extensive removal of breast, chest muscle, underarm lymph nodes, and breast lymph nodes | | 7/1/2023 | $992.57 | N/A | N/A | N/A | No | N/A |
| 19307 | Removal of breast and underarm lymph nodes | | 7/1/2023 | $960.13 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 19307 | Removal of breast and underarm lymph nodes | | 7/1/2023 | $960.13 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 19316 | Repair for sagging of the breast | | 7/1/2023 | $652.85 | N/A | 7/1/2023 | $2,095.02 | Yes | Telligen |
| 19318 | Breast reduction | | 7/1/2023 | $902.20 | N/A | 7/1/2023 | $2,095.02 | Yes | Telligen |
| 19325 | Insertion of breast implant | | 7/1/2023 | $508.22 | N/A | 7/1/2023 | $2,466.26 | Yes | Telligen |
| 19328 | Removal of intact breast implant | | 7/1/2023 | $457.82 | N/A | 7/1/2023 | $1,129.43 | Yes | Telligen |
| 19330 | Removal of ruptured breast implant and implant material | | 7/1/2023 | $534.34 | N/A | 7/1/2023 | $1,129.43 | Yes | Telligen |
| 19340 | Placement of implant on same day of breast reconstruction | | 7/1/2023 | $626.38 | N/A | 7/1/2023 | $2,095.02 | Yes | Telligen |
| 19342 | Placement of implant on separate day of breast reconstruction | | 7/1/2023 | $628.98 | N/A | 7/1/2023 | $2,466.26 | Yes | Telligen |
| 19350 | Reconstruction of nipple or area around nipple | | 7/1/2023 | $686.26 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 19355 | Correction of inverted nipple | | 7/1/2023 | $624.99 | Yes | 7/1/2023 | $1,129.43 | Yes | Telligen |
| 19357 | Reconstruction of breast using tissue expander | | 7/1/2023 | $955.82 | N/A | 7/1/2023 | $4,657.38 | Yes | Telligen |
| 19361 | Reconstruction of breast with shoulder muscle tissue graft | | 7/1/2023 | $1,284.91 | N/A | N/A | N/A | Yes | Telligen |
| 19364 | Reconstruction of breast with tissue graft | | 7/1/2023 | $2,241.36 | N/A | 1/1/2022 | $47.37 | Yes | Telligen |
| 19367 | Reconstruction of breast with abdominal muscle flap | | 7/1/2023 | $1,460.37 | N/A | N/A | N/A | Yes | Telligen |
| 19368 | Reconstruction of breast with abdominal muscle and skin flap graft | | 7/1/2023 | $1,789.37 | N/A | N/A | N/A | Yes | Telligen |
| 19369 | Reconstruction of breast with abdominal muscle and 2 skin flap grafts | | 7/1/2023 | $1,662.55 | N/A | N/A | N/A | Yes | Telligen |
| 19370 | Revision of capsule around breast implant | | 7/1/2023 | $554.77 | N/A | 7/1/2023 | $1,129.43 | Yes | Telligen |
| 19371 | Removal of capsule around breast implant | | 7/1/2023 | $588.83 | N/A | 7/1/2023 | $1,129.43 | Yes | Telligen |
| 19380 | Surgical change to reconstructed breast | | 7/1/2023 | $667.16 | N/A | 7/1/2023 | $2,095.02 | Yes | Telligen |
| 19499 | Other procedure on breast | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 20100 | Exploration of wound of neck | | 7/1/2023 | $491.22 | N/A | 4/1/2021 | $198.41 | No | N/A |
| 20101 | Exploration of wound of chest | | 7/1/2023 | $477.44 | Yes | 4/1/2021 | $752.39 | No | N/A |
| 20102 | Exploration of wound of abdomen, back, or flank | | 7/1/2023 | $499.47 | Yes | 4/1/2021 | $752.39 | No | N/A |
| 20103 | Exploration of wound of arm or leg | | 7/1/2023 | $465.49 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 20150 | Removal of growth plate | | 7/1/2023 | $825.56 | N/A | 7/1/2023 | $1,230.35 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 20200 | Biopsy of muscle | | 7/1/2023 | $178.58 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 20205 | Deep biopsy of muscle | | 7/1/2023 | $248.14 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 20206 | Needle biopsy of muscle | | 7/1/2023 | $185.41 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 20220 | Biopsy of bone using needle or trocar | | 7/1/2023 | $196.13 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 20225 | Deep biopsy of bone using needle or trocar | | 7/1/2023 | $320.73 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 20240 | Biopsy of surface bone | | 7/1/2023 | $117.25 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 20245 | Biopsy of deep bone | | 7/1/2023 | $283.93 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 20250 | Biopsy of middle spine bone | | 7/1/2023 | $315.95 | N/A | 7/1/2023 | $1,679.86 | No | N/A |
| 20251 | Biopsy of upper or lower spine bone | | 7/1/2023 | $342.00 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 20500 | Injection for repair of abnormal muscle drainage tract | | 7/1/2023 | $103.14 | Yes | 7/1/2023 | $694.76 | No | N/A |
| 20501 | Injection of abnormal muscle drainage tract for X-ray study | | 7/1/2023 | $119.44 | Yes | Bundled | Bundled | No | N/A |
| 20520 | Removal of foreign body in muscle or tendon | | 7/1/2023 | $179.77 | Yes | 7/1/2023 | $127.90 | No | N/A |
| 20525 | Complicated removal of foreign body in deep muscle or tendon | | 7/1/2023 | $384.12 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 20526 | Injection of carpal tunnel | | 7/1/2023 | $67.57 | Yes | 7/1/2023 | $39.49 | No | N/A |
| 20527 | Injection of medication into palm | | 7/1/2023 | $72.26 | Yes | 7/1/2023 | $42.44 | No | N/A |
| 20550 | Injection into tendon or ligament | | 7/1/2023 | $48.18 | Yes | 7/1/2023 | $25.94 | No | N/A |
| 20551 | Injection into tendon at attachment to bone or muscle | | 7/1/2023 | $48.18 | Yes | 7/1/2023 | $25.94 | No | N/A |
| 20552 | Injection of trigger points, 1-2 muscles | | 7/1/2023 | $44.08 | Yes | 7/1/2023 | $24.76 | No | N/A |
| 20553 | Injection of trigger points, 3 or more muscles | | 7/1/2023 | $50.90 | Yes | 7/1/2022 | $30.63 | No | N/A |
| 20555 | Insertion of needles or tubes into muscle or tissue for radiation treatment | | 7/1/2023 | $284.20 | N/A | 7/1/2023 | $1,583.34 | No | N/A |
| 20600 | Aspiration and/or injection of fluid from small joint | | 7/1/2023 | $44.08 | Yes | 7/1/2023 | $24.76 | No | N/A |
| 20604 | Aspiration and/or injection of fluid from small joint using ultrasound guidance | | 7/1/2023 | $68.52 | Yes | 7/1/2023 | $43.32 | No | N/A |
| 20605 | Aspiration and/or injection of fluid from medium joint | | 7/1/2023 | $45.77 | Yes | 7/1/2023 | $25.64 | No | N/A |
| 20606 | Aspiration and/or injection of fluid from medium joint using ultrasound guidance | | 7/1/2023 | $74.32 | Yes | 7/1/2023 | $45.68 | No | N/A |
| 20610 | Aspiration and/or injection of fluid from large joint | | 7/1/2023 | $53.48 | Yes | 7/1/2023 | $30.06 | No | N/A |
| 20611 | Aspiration and/or injection of fluid large joint using ultrasound guidance | | 7/1/2023 | $82.67 | Yes | 7/1/2023 | $50.70 | No | N/A |
| 20612 | Aspiration and/or injection of cyst of tendon | | 7/1/2023 | $53.19 | Yes | 7/1/2023 | $33.00 | No | N/A |
| 20615 | Aspiration and injection of cyst of bone | | 7/1/2023 | $210.44 | Yes | 7/1/2023 | $146.47 | No | N/A |
| 20650 | Insertion of wire or pin to bone for traction | | 7/1/2023 | $187.79 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 20660 | Placement of device to skull | | 7/1/2023 | $191.83 | N/A | 4/1/2021 | $628.03 | No | N/A |
| 20661 | Placement of stabilizing device to skull | | 7/1/2023 | $418.20 | N/A | 10/1/2021 | $1,058.82 | No | N/A |
| 20662 | Application of pelvic halo device (stabilization device for pelvis) | | 7/1/2023 | $431.24 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 20663 | Placement of stabilizing device to thigh | | 7/1/2023 | $397.45 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 20664 | Application of cranial halo (stabilization device for skull) | | 7/1/2023 | $707.46 | N/A | 10/1/2021 | $41.86 | No | N/A |
| 20665 | Removal of stabilizing device from head originally applied by other provider | | 7/1/2023 | $98.78 | Yes | 7/1/2023 | $170.96 | No | N/A |
| 20670 | Removal of surface implant from bone | | 7/1/2023 | $295.16 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 20680 | Removal of deep implant from bone | | 7/1/2023 | $497.47 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 20690 | Placement of single direction external bone stabilizing device to arm or leg | | 7/1/2023 | $492.77 | N/A | 7/1/2023 | $3,837.27 | No | N/A |
| 20692 | Placement of multiple direction external bone stabilizing device to arm or leg | | 7/1/2023 | $929.97 | N/A | 7/1/2023 | $7,861.52 | No | N/A |
| 20693 | Revision of external bone stabilizing device under anesthesia | | 7/1/2023 | $368.71 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 20694 | Removal of external bone stabilizing device under anesthesia | | 7/1/2023 | $356.81 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 20696 | Placement of multiple direction external bone stabilizing device to arm or leg using imaging | | 7/1/2023 | $969.95 | N/A | 7/1/2023 | $11,566.64 | No | N/A |
| 20697 | Placement of multiple direction external bone stabilizing device to arm or leg using imaging guidance | | 7/1/2023 | $1,494.66 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 20700 | Insertion of drug-delivery device in deep tissue | | 7/1/2023 | $69.52 | N/A | Bundled | Bundled | No | N/A |
| 20701 | Removal of drug-delivery devices from beneath fibrous covering of muscle | | 7/1/2023 | $52.93 | N/A | 10/1/2021 | $40.29 | No | N/A |
| 20702 | Insertion of drug-delivery device in bone | | 7/1/2023 | $116.58 | N/A | N/A | N/A | No | N/A |
| 20703 | Removal of drug-delivery devices from marrow cavity of bone | | 7/1/2023 | $84.10 | N/A | N/A | N/A | No | N/A |
| 20704 | Insertion of drug-delivery device in joint | | 7/1/2023 | $120.45 | N/A | N/A | N/A | No | N/A |
| 20705 | Removal of drug-delivery devices in joint | | 7/1/2023 | $101.84 | N/A | N/A | N/A | No | N/A |
| 20802 | Reattachment of cutoff arm | | 7/1/2023 | $2,246.35 | N/A | N/A | N/A | No | N/A |
| 20805 | Reattachment cutoff forearm | | 7/1/2023 | $2,668.33 | N/A | 10/1/2021 | $32.99 | No | N/A |
| 20808 | Reattachment of cutoff hand | | 7/1/2023 | $3,218.32 | N/A | N/A | N/A | No | N/A |
| 20816 | Reattachment of cutoff finger | | 7/1/2023 | $1,682.15 | N/A | N/A | N/A | No | N/A |
| 20822 | Reattachment of part of cutoff finger | | 7/1/2023 | $1,453.39 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 20824 | Reattachment of cutoff thumb | | 7/1/2023 | $1,685.15 | N/A | N/A | N/A | No | N/A |
| 20827 | Reattachment of part of cutoff thumb | | 7/1/2023 | $1,492.38 | N/A | 10/1/2021 | $2.51 | No | N/A |
| 20838 | Reattachment of cutoff foot | | 7/1/2023 | $2,280.55 | N/A | N/A | N/A | No | N/A |
| 20900 | Harvest of graft from small bone | | 7/1/2023 | $322.74 | Yes | 7/1/2023 | $3,748.08 | No | N/A |
| 20902 | Harvest of graft from large bone | | 7/1/2023 | $226.78 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 20910 | Rib cartilage graft | | 7/1/2023 | $393.36 | Yes | 7/1/2023 | $263.04 | No | N/A |
| 20912 | Graft of nose cartilage | | 7/1/2023 | $402.14 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 20920 | Removal of deep thigh tissue for graft | | 7/1/2023 | $334.68 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 20922 | Incision of deep thigh tissue for graft | | 7/1/2023 | $499.57 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 20924 | Tendon graft | | 7/1/2023 | $418.47 | N/A | 7/1/2023 | $3,547.33 | No | N/A |
| 20930 | Placement of fragmented bone graft or material to spine to promote bone growth | | 7/1/2008 | $171.62 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 20931 | Graft of donor bone to spine | | 7/1/2023 | $87.48 | N/A | Bundled | Bundled | No | N/A |
| 20932 | Graft of donor bone and joint tissue | | 7/1/2023 | $615.56 | N/A | Bundled | Bundled | No | N/A |
| 20933 | Graft of donor bone to part of long bone between joints | | 7/1/2023 | $565.28 | N/A | Bundled | Bundled | No | N/A |
| 20934 | Graft of donor bone to long bone between joints | | 7/1/2023 | $615.26 | N/A | Bundled | Bundled | No | N/A |
| 20936 | Harvest of bone from same spine incision for graft | | 7/1/2020 | $175.79 | N/A | Bundled | Bundled | No | N/A |
| 20937 | Harvest of bone fragment for spine bone graft | | 7/1/2023 | $133.66 | N/A | Bundled | Bundled | No | N/A |
| 20938 | Harvest of bone for spine surgery graft | | 7/1/2023 | $145.28 | N/A | Bundled | Bundled | No | N/A |
| 20950 | Placement of device in muscle to monitor fluid pressure | | 7/1/2023 | $217.04 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 20955 | Bone graft at lower leg with microvascular connection | | 7/1/2023 | $2,044.61 | N/A | Bundled | Bundled | No | N/A |
| 20956 | Bone graft of pelvic bone with microvascular connection | | 7/1/2023 | $2,161.10 | N/A | 10/1/2021 | $62.03 | No | N/A |
| 20957 | Bone graft of foot bone with microvascular connection | | 7/1/2023 | $2,250.68 | N/A | N/A | N/A | No | N/A |
| 20962 | Bone graft with microvascular connection | | 7/1/2023 | $2,184.58 | N/A | N/A | N/A | No | N/A |
| 20969 | Placement of skin and bone flap with microvascular connection | | 7/1/2023 | $2,260.59 | N/A | N/A | N/A | No | N/A |
| 20970 | Placement of bone and skin flap from hip bone with connection of small blood vessels | | 7/1/2023 | $2,330.27 | N/A | N/A | N/A | No | N/A |
| 20972 | Placement of bone and skin flap from foot bone with connection of small blood vessels | | 7/1/2023 | $2,323.65 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 20973 | Placement of bone and skin flap from big toe with connection of small blood vessels | | 7/1/2023 | $2,454.26 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 20974 | Placement of electrical stimulation device for bone healing | | 7/1/2023 | $67.21 | Yes | 1/1/2022 | $92.16 | No | N/A |
| 20975 | Placement of electrical stimulation device at broken bone for healing | | 7/1/2023 | $141.65 | N/A | Bundled | Bundled | No | N/A |
| 20979 | Low intensity ultrasound stimulation to aid bone healing, noninvasive (nonoperative) | | 7/1/2023 | $46.67 | Yes | Bundled | Bundled | No | N/A |
| 20982 | Destruction of growths and adjacent soft tissue | | 7/1/2023 | $2,897.33 | Yes | 7/1/2023 | $3,486.02 | No | N/A |
| 20983 | Freezing of growth of bone and adjacent soft tissue | | 7/1/2023 | $4,223.17 | Yes | 7/1/2023 | $3,814.91 | No | N/A |
| 20985 | Computer-assisted surgery for muscle and bone procedure | | 7/1/2023 | $118.21 | N/A | Bundled | Bundled | No | N/A |
| 20999 | Other procedure on muscle or bone | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 21010 | Incision of jaw joint | | 7/1/2023 | $624.87 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21011 | Removal of growth under skin of face or scalp, less than 2.0 cm | | 7/1/2023 | $309.09 | Yes | 7/1/2023 | $228.40 | No | N/A |
| 21012 | Removal of growth under skin of face or scalp, 2.0 cm or more | | 7/1/2023 | $279.86 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 21013 | Removal of growth of muscle of face or scalp, less than 2.0 cm | | 7/1/2023 | $444.52 | Yes | 7/1/2023 | $288.23 | No | N/A |
| 21014 | Removal of growth of muscle of face or scalp, 2.0 cm or more | | 7/1/2023 | $432.31 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21015 | Extensive removal of growth of face or scalp, less than 2.0 cm | | 7/1/2023 | $579.46 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21016 | Extensive removal of growth of face or scalp, 2.0 cm or more | | 7/1/2023 | $832.57 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21025 | Removal of lower jaw bone | | 7/1/2023 | $661.76 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21026 | Removal of face bone | | 7/1/2023 | $445.79 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21029 | Removal of growth of face bone | | 7/1/2023 | $639.07 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 21030 | Removal of growth or cyst of jaw or upper cheek | | 7/1/2023 | $384.27 | Yes | 7/1/2022 | $271.87 | No | N/A |
| 21031 | Removal of bony growth of jaw bone inside mouth | | 7/1/2023 | $319.00 | Yes | 7/1/2023 | $231.35 | No | N/A |
| 21032 | Removal of bony growth of upper jaw bone inside mouth | | 7/1/2023 | $308.77 | Yes | 7/1/2023 | $218.97 | No | N/A |
| 21034 | Removal of growth of upper jaw or upper cheek bone | | 7/1/2023 | $1,082.93 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21040 | Removal of growth or cyst of lower jaw bone | | 7/1/2023 | $389.17 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 21044 | Removal of growth of lower jaw bone | | 7/1/2023 | $720.62 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21045 | Extensive removal of growth of lower jaw bone | | 7/1/2023 | $1,002.80 | N/A | 10/1/2021 | $62.03 | No | N/A |
| 21046 | Removal of growth or cyst of lower jaw bone through mouth | | 7/1/2023 | $830.97 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21047 | Removal of growth or cyst of part of lower jaw bone | | 7/1/2023 | $1,021.34 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21048 | Removal of growth or cyst of upper jaw bone through mouth | | 7/1/2023 | $836.94 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21049 | Removal of growth or cyst of part of upper jaw bone | | 7/1/2023 | $966.74 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21050 | Removal of rounded ends of lower jaw joint bone | | 7/1/2023 | $726.07 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21060 | Removal of lower jaw joint bone tissue | | 7/1/2023 | $659.28 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21070 | Partial removal of lower jaw bone | | 7/1/2023 | $511.14 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21073 | Manipulation of hinged joints of upper and lower jaw bones under anesthesia | | 7/1/2023 | $312.80 | Yes | 7/1/2023 | $219.26 | No | N/A |
| 21076 | Preparation of temporary prosthesis to close an opening in mouth | | 7/1/2023 | $725.13 | Yes | 7/1/2023 | $323.59 | No | N/A |
| 21077 | Impression and preparation of eye socket prosthesis | | 7/1/2023 | $1,780.12 | Yes | 7/1/2023 | $768.01 | No | N/A |
| 21079 | Impression and custom preparation of temporary oral prosthesis | | 7/1/2023 | $1,216.88 | Yes | 7/1/2023 | $550.22 | No | N/A |
| 21080 | Preparation of permanent prosthesis to close mouth opening | | 7/1/2023 | $1,398.32 | Yes | 7/1/2023 | $651.30 | No | N/A |
| 21081 | Impression and custom preparation of lower jaw bone prosthesis | | 7/1/2023 | $1,289.03 | Yes | 7/1/2023 | $609.45 | Yes | Telligen |
| 21082 | Impression and custom preparation of prosthesis for roof of mouth enlargement | | 7/1/2023 | $1,189.78 | Yes | 7/1/2023 | $571.14 | Yes | Telligen |
| 21083 | Preparation of prosthesis to lift roof of mouth | | 7/1/2023 | $1,134.99 | Yes | 7/1/2023 | $566.13 | No | N/A |
| 21084 | Impression and custom preparation of speech aid prosthesis | | 7/1/2023 | $1,296.28 | Yes | 7/1/2023 | $630.38 | Yes | Telligen |
| 21085 | Impression and custom preparation of oral surgical splint | | 7/1/2023 | $565.67 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 21086 | Impression and custom preparation of outer ear prosthesis | | 7/1/2023 | $1,323.80 | Yes | 7/1/2023 | $577.33 | Yes | Telligen |
| 21087 | Impression and custom preparation of nasal prosthesis | | 7/1/2023 | $1,323.80 | Yes | 7/1/2023 | $577.33 | No | N/A |
| 21088 | Impression and custom preparation of facial prosthesis | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21089 | Other prosthetic procedure for upper jaw and face | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 21100 | Placement of stabilizing device to upper jaw and face | | 7/1/2023 | $515.65 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21110 | Application and removal of dental fixation device | | 7/1/2023 | $718.54 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 21116 | Injection for X-ray of hinged joint of upper and lower jaw bones | | 7/1/2023 | $179.11 | Yes | Bundled | Bundled | No | N/A |
| 21120 | Implantation of graft to enlarge chin bone | | 7/1/2023 | $547.66 | Yes | 7/1/2023 | $2,217.02 | No | N/A |

App. 002247

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 21121 | Enlargement of chin by movement of bone | | 7/1/2023 | $530.80 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 21122 | Enlargement of chin by movement of multiple bones | | 7/1/2023 | $619.07 | N/A | 7/1/2023 | $2,849.82 | No | N/A |
| 21123 | Insertion of sliding bone graft to enlarge chin bone, additional bone graft | | 7/1/2023 | $712.04 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21125 | Enlargement of lower jaw with implant | | 7/1/2023 | $2,171.48 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21127 | Insertion of bone grafts between portions of bone to enlarge lower jaw bone | | 7/1/2023 | $3,311.95 | Yes | 7/1/2023 | $2,974.95 | No | N/A |
| 21138 | Repair of bony defect of forehead with insertion of prosthetic material | | 7/1/2023 | $755.85 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 21141 | Reconstruction of upper jaw and midface bones | | 7/1/2023 | $1,120.00 | N/A | 1/1/2022 | $130.13 | No | N/A |
| 21142 | Repair of midface bones, 2 bones | | 7/1/2023 | $1,149.81 | N/A | 10/1/2021 | $165.83 | No | N/A |
| 21143 | Repair of midface bones, 3 or more bones | | 7/1/2023 | $1,184.85 | N/A | N/A | N/A | No | N/A |
| 21145 | Reconstruction of midface bones with bone graft, single piece (LeFort I) | | 7/1/2023 | $1,303.84 | N/A | N/A | N/A | No | N/A |
| 21146 | Repair of midface bones with bone graft, 2 bones | | 7/1/2023 | $1,361.19 | N/A | N/A | N/A | No | N/A |
| 21147 | Repair of midface bones with bone graft, 3 or more bones | | 7/1/2023 | $1,433.50 | N/A | N/A | N/A | No | N/A |
| 21150 | Reconstruction of midface bones (LeFort II) | | 7/1/2023 | $1,373.32 | N/A | 7/1/2023 | $2,849.82 | No | N/A |
| 21151 | Reconstruction of midface bones with bone graft (LeFort II) | | 7/1/2023 | $1,511.76 | N/A | N/A | N/A | No | N/A |
| 21154 | Reconstruction of nose, cheek, and mouth bones with bone grafts | | 7/1/2023 | $1,626.80 | N/A | 1/1/2022 | $169.83 | No | N/A |
| 21155 | Reconstruction of midface bones with bone graft with LeFort I (LeFort III) | | 7/1/2023 | $1,804.55 | N/A | N/A | N/A | No | N/A |
| 21159 | Reconstruction of nose, cheek, mouth, and forehead bones with bone grafts | | 7/1/2023 | $2,162.68 | N/A | N/A | N/A | Yes | Telligen |
| 21160 | Reconstruction of nose, cheek, mouth, and forehead bones with bone grafts and repair of midface bone | | 7/1/2023 | $2,345.84 | N/A | N/A | N/A | No | N/A |
| 21172 | Reconstruction of outer side of eye and lower forehead bones | | 7/1/2023 | $1,674.64 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21175 | Repair of bony defect of lower forehead and both outer portions of eye bones | | 7/1/2023 | $1,823.27 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21179 | Reconstruction of forehead and/or upper eye bones with bone graft or implant | | 7/1/2023 | $1,254.58 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21180 | Reconstruction of forehead and/or upper eye bones with bone graft | | 7/1/2023 | $1,401.15 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21181 | Reconstruction of skull bones with removal of bone growth | | 7/1/2023 | $613.23 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21182 | Reconstruction of eye, forehead, and nose bones with removal of growth with bone grafts, less than 40.0 sq cm | | 7/1/2023 | $1,743.45 | N/A | 1/1/2022 | $751.80 | No | N/A |
| 21183 | Reconstruction of eye, forehead, and nose bones with removal of growth with bone grafts, 40.0-80.0 sq cm | | 7/1/2023 | $1,897.02 | N/A | 1/1/2022 | $751.80 | No | N/A |
| 21184 | Reconstruction of eye, forehead, and nose bones with removal of growth with bone grafts, more than 80.0 sq cm | | 7/1/2023 | $2,040.02 | N/A | N/A | N/A | No | N/A |
| 21188 | Reconstruction of midface bones with bone graft | | 7/1/2023 | $1,328.51 | N/A | N/A | N/A | No | N/A |
| 21193 | Reconstruction of jaw bone | | 7/1/2023 | $1,035.85 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21194 | Reconstruction of lower jaw bone with bone graft | | 7/1/2023 | $1,198.11 | N/A | 1/1/2024 | $0.00 | No | N/A |
| 21195 | Reconstruction of lower jaw bones | | 7/1/2023 | $1,126.57 | N/A | 4/1/2021 | $3,123.38 | No | N/A |
| 21196 | Reconstruction of jaw bones with insertion of hardware | | 7/1/2023 | $1,204.02 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21198 | Incision or partial removal of lower jaw bone | | 7/1/2023 | $856.85 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21199 | Incision or partial removal of lower jaw bone and movement of tongue muscle | | 7/1/2023 | $856.97 | N/A | 7/1/2023 | $2,858.80 | No | N/A |
| 21206 | Incision or partial removal of upper jaw bone | | 7/1/2023 | $818.42 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21208 | Incision and repair of bony defect of cheek bone with repositioning of bony segment | | 7/1/2023 | $1,366.91 | Yes | 7/1/2023 | $1,086.29 | No | N/A |
| 21209 | Incision and repair of region of cheek bone including bony segment reduction | | 7/1/2023 | $683.87 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21210 | Repair of nasal or cheek bone with bone graft | | 7/1/2023 | $1,466.92 | Yes | 7/1/2023 | $3,411.18 | No | N/A |
| 21215 | Repair of lower jaw bone with bone graft | | 7/1/2023 | $3,382.07 | Yes | 7/1/2023 | $2,841.04 | No | N/A |
| 21230 | Harvest of rib cartilage for grafting | | 7/1/2023 | $623.11 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21235 | Obtaining ear cartilage for grafting | | 7/1/2023 | $611.70 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21240 | Repair of hinged joint of upper and lower jaw bones | | 7/1/2023 | $884.92 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21242 | Repair of hinged joint of upper and lower jaw bones with donor graft | | 7/1/2023 | $850.17 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21243 | Repair of hinged joint of upper and lower jaw bones with prosthesis | | 7/1/2023 | $1,408.01 | N/A | 7/1/2023 | $13,507.85 | No | N/A |
| 21244 | Reconstruction of lower jaw bone with implant or bone plate | | 7/1/2023 | $842.31 | N/A | 7/1/2023 | $3,196.64 | No | N/A |
| 21245 | Partial repair of lower jaw or cheek bone with implant | | 7/1/2023 | $1,027.21 | Yes | 7/1/2023 | $2,849.82 | No | N/A |
| 21246 | Complete reconstruction of lower or upper jaw bone with jaw bone implant (subperiosteal) | | 7/1/2023 | $714.71 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21247 | Reconstruction of hinged joint of jaw bones with insertion of rib cartilage | | 7/1/2023 | $1,328.92 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21248 | Reconstruction of part of lower or upper jaw bone with implant | | 7/1/2023 | $822.54 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21249 | Complete reconstruction of lower or upper jaw bone with jaw bone implant (endosteal) | | 7/1/2023 | $1,117.43 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21255 | Reconstruction of cheek bone with bone graft | | 7/1/2023 | $1,122.53 | N/A | 1/1/2022 | $448.06 | No | N/A |
| 21256 | Reconstruction of eye socket bone with bone graft | | 7/1/2023 | $1,023.21 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21260 | Repositioning of eye bone from outside skull with bone graft | | 7/1/2023 | $1,130.47 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21261 | Repositioning of eye socket bone from inside and outside skull with bone graft | | 7/1/2023 | $2,001.81 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21263 | Repositioning of cheek bone prominence with forehead advancement | | 7/1/2023 | $1,851.69 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21267 | Reconstruction of eye bone from outside skull with bone graft | | 7/1/2023 | $1,322.07 | N/A | 7/1/2023 | $3,828.01 | No | N/A |
| 21268 | Reconstruction of eye bone from inside and outside skull with bone graft | | 7/1/2023 | $1,658.29 | N/A | 10/1/2021 | $1,058.82 | No | N/A |
| 21270 | Insertion of prosthetic material to enlarge cheek bone | | 7/1/2023 | $837.82 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21275 | Secondary revision of reconstruction of eye, skull, and face bones | | 7/1/2023 | $697.81 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21280 | Tightening of tendon of inner port of lower eyelid | | 7/1/2023 | $489.37 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21282 | Tightening of tendon of outer edge of lower eyelid | | 7/1/2023 | $330.97 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21295 | Reduction of muscle used for chewing and lower jaw bone from outside mouth | | 7/1/2023 | $163.69 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 21296 | Reduction of muscle used for chewing and lower jaw bone from inside mouth | | 7/1/2023 | $340.77 | N/A | 7/1/2023 | $998.96 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 21299 | Other procedure on skull, face, and upper jaw bones | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 21315 | Closed treatment of broken nose bone with manipulation | | 7/1/2023 | $124.97 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 21320 | Closed treatment of broken nose bone with placement of stabilizing device | | 7/1/2023 | $180.67 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 21325 | Treatment of broken nose bone | | 7/1/2023 | $371.24 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21330 | Treatment of broken nose bone with placement of stabilizing device | | 7/1/2023 | $446.84 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21335 | Treatment of broken nose bone and tissue separating nose airways | | 7/1/2023 | $597.39 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21336 | Treatment of broken bone and tissue separating nasal airways | | 7/1/2023 | $530.62 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 21337 | Closed treatment of broken bone separating nasal airways | | 7/1/2023 | $347.71 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 21338 | Treatment of broken nose and eye bones | | 7/1/2023 | $560.50 | N/A | 7/1/2023 | $3,176.03 | No | N/A |
| 21339 | Treatment of broken nose and eye bones with placement of outside stabilizing device | | 7/1/2023 | $634.27 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21340 | Treatment of broken nose bones with placement of stabilizing device | | 7/1/2023 | $630.71 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21343 | Treatment of depressed broken front sinus bone | | 7/1/2023 | $909.49 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21344 | Treatment of complicated broken front sinus bone | | 7/1/2023 | $1,167.54 | N/A | 10/1/2021 | $40.29 | No | N/A |
| 21345 | Closed treatment of broken nose and upper jaw bones with placement of stabilizing device to teeth | | 7/1/2023 | $670.39 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 21346 | Treatment of broken nose and upper jaw bones with placement of stabilizing device | | 7/1/2023 | $855.68 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21347 | Treatment of complex broken nose and upper jaw bones through multiple openings | | 7/1/2023 | $869.08 | N/A | 10/1/2021 | $40.29 | No | N/A |
| 21348 | Treatment of broken nose and upper jaw bones with bone graft | | 7/1/2023 | $916.15 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21355 | Treatment of broken cheek bone accessed through the skin with manipulation | | 7/1/2023 | $374.01 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 21356 | Treatment of depressed broken upper portion of cheek bone | | 7/1/2023 | $450.78 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 21360 | Treatment of broken cheek bone | | 7/1/2023 | $439.11 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21365 | Treatment of complicated broken cheek bone with placement of internal stabilizing device | | 7/1/2023 | $903.37 | N/A | 7/1/2023 | $2,891.87 | No | N/A |
| 21366 | Treatment of complicated broken cheek bone with bone graft | | 7/1/2023 | $1,053.88 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21385 | Treatment of broken floor of eye bone through cheek | | 7/1/2023 | $606.59 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21386 | Treatment of broken floor of eye bone through eye area | | 7/1/2023 | $572.27 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21387 | Treatment of broken floor of eye bone through cheek and eye area | | 7/1/2023 | $633.25 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21390 | Treatment of broken floor of eye bone through eye area with implant | | 7/1/2023 | $670.20 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21395 | Treatment of broken floor of eye bone through eye area with bone graft | | 7/1/2023 | $833.51 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21400 | Closed treatment of broken eye bone | | 7/1/2023 | $177.51 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 21401 | Closed treatment of broken eye bone with manipulation | | 7/1/2023 | $421.20 | Yes | 7/1/2023 | $661.70 | No | N/A |
| 21406 | Treatment of broken eye bone | | 7/1/2023 | $483.09 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21407 | Treatment of broken eye bone with implant | | 7/1/2023 | $540.51 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21408 | Treatment of broken eye bone with bone graft | | 7/1/2023 | $746.57 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 21421 | Closed treatment of broken roof of mouth or upper jaw bone with placement of stabilizing device to teeth | | 7/1/2023 | $537.80 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 21422 | Treatment of broken roof of mouth or upper jaw bone | | 7/1/2023 | $525.67 | N/A | 1/1/2022 | $626.37 | No | N/A |
| 21423 | Complicated treatment of broken roof of mouth or upper jaw bone | | 7/1/2023 | $660.01 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21431 | Closed treatment of broken bones of cheek, nose, and face with placement of stabilizing device to teeth | | 7/1/2023 | $581.75 | N/A | N/A | N/A | No | N/A |
| 21432 | Treatment of broken face and skull bones with placement of stabilizing device | | 7/1/2023 | $592.33 | N/A | N/A | N/A | No | N/A |
| 21433 | Complicated repair of broken face and skull bones | | 7/1/2023 | $1,430.40 | N/A | N/A | N/A | No | N/A |
| 21435 | Complicated repair of broken face and skull bones with placement of stabilizing device | | 7/1/2023 | $1,161.63 | N/A | N/A | N/A | No | N/A |
| 21436 | Complicated repair of broken face and skull bones with placement of stabilizing device and bone graft | | 7/1/2023 | $1,679.72 | N/A | N/A | N/A | No | N/A |
| 21440 | Closed treatment of broken upper or lower jaw bone | | 7/1/2023 | $570.14 | Yes | 7/1/2023 | $498.05 | No | N/A |
| 21445 | Treatment of broken upper or lower jaw bone | | 7/1/2023 | $655.26 | Yes | 7/1/2023 | $2,861.05 | No | N/A |
| 21450 | Closed treatment of broken lower jaw bone | | 7/1/2023 | $492.05 | Yes | 7/1/2023 | $291.05 | No | N/A |
| 21451 | Closed treatment of broken lower jaw bone with manipulation | | 7/1/2023 | $640.91 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 21452 | Treatment of broken lower jaw bone with placement of stabilizing device | | 7/1/2023 | $616.35 | Yes | 7/1/2023 | $2,880.86 | No | N/A |
| 21453 | Closed treatment of broken lower jaw bone with placement of stabilizing device to teeth | | 7/1/2023 | $906.74 | Yes | 7/1/2023 | $2,904.93 | No | N/A |
| 21454 | Treatment of broken lower jaw bone with placement of external stabilizing device | | 7/1/2023 | $410.73 | N/A | 7/1/2023 | $2,864.52 | No | N/A |
| 21461 | Treatment of broken lower jaw bone | | 7/1/2023 | $1,516.46 | Yes | 7/1/2023 | $3,047.42 | No | N/A |
| 21462 | Treatment of broken lower jaw bone with placement of stabilizing device to teeth | | 7/1/2023 | $1,642.76 | Yes | 7/1/2023 | $2,958.82 | No | N/A |
| 21465 | Treatment of broken hinged end of lower jaw bone | | 7/1/2023 | $671.93 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 21470 | Complicated treatment of broken lower jaw bone with placement of stabilizing device to teeth | | 7/1/2023 | $968.82 | N/A | 4/1/2021 | $2,883.85 | No | N/A |
| 21480 | Closed treatment of dislocated jaw joint | | 7/1/2023 | $116.89 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 21485 | Complicated repair of dislocated jaw joint with placement of stabilizing device | | 7/1/2023 | $805.14 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 21490 | Treatment of dislocated jaw joint | | 7/1/2023 | $662.00 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 21497 | Wiring of jaw or oral splint to teeth | | 7/1/2023 | $589.71 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 21499 | Other procedure on head muscle or head bone | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 21501 | Drainage of deep abscess or blood accumulation in soft tissue of neck or chest | | 7/1/2023 | $402.68 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 21502 | Drainage of deep abscess or blood accumulation in soft tissue of neck or chest with partial removal of rib | | 7/1/2023 | $413.55 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 21510 | Deep incision of chest bone | | 7/1/2023 | $368.78 | N/A | N/A | N/A | No | N/A |
| 21550 | Biopsy of soft tissue of neck or chest | | 7/1/2023 | $221.71 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 21552 | Removal of growth of soft tissue under skin of neck or front of chest, 3.0 cm or more | | 7/1/2023 | $366.72 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21554 | Removal of growth of muscle of neck or front of chest, 5.0 cm or more | | 7/1/2023 | $601.32 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21555 | Removal of growth under skin of neck or front of chest, less than 3.0 cm | | 7/1/2023 | $358.77 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 21556 | Removal of growth of muscle of neck or front of chest, less than 5.0 cm | | 7/1/2023 | $439.45 | N/A | 7/1/2023 | $932.62 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 21557 | Extensive removal of growth of neck or front of chest, less than 5.0 cm | | 7/1/2023 | $784.14 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21558 | Extensive removal of growth of neck or front of chest, 5.0 cm or more | | 7/1/2023 | $1,100.63 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21600 | Partial removal of rib | | 7/1/2023 | $463.85 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 21601 | Removal of growth of chest wall and rib | | 7/1/2023 | $926.39 | N/A | 4/1/2021 | $863.97 | No | N/A |
| 21602 | Removal of growth of chest wall and rib with reconstruction | | 7/1/2023 | $1,249.80 | N/A | 10/1/2021 | $416.34 | No | N/A |
| 21603 | Removal of growth of chest wall and rib with reconstruction and removal of lymph nodes from chest cavity | | 7/1/2023 | $1,361.62 | N/A | 10/1/2021 | $416.34 | No | N/A |
| 21610 | Partial removal of rib and spine bone at joint | | 7/1/2023 | $910.42 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 21615 | Removal of first and/or extra rib at neck | | 7/1/2023 | $503.88 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21616 | Removal of first and/or extra rib at neck with removal of sympathetic nerves | | 7/1/2023 | $574.38 | N/A | 1/1/2022 | $1,122.77 | No | N/A |
| 21620 | Partial removal of chest bone | | 7/1/2023 | $411.89 | N/A | N/A | N/A | No | N/A |
| 21627 | Removal of chest bone tissue | | 7/1/2023 | $446.27 | N/A | N/A | N/A | No | N/A |
| 21630 | Extensive removal of chest bone | | 7/1/2023 | $1,085.02 | N/A | N/A | N/A | No | N/A |
| 21632 | Extensive removal of chest bone and lymph nodes | | 7/1/2023 | $979.88 | N/A | N/A | N/A | No | N/A |
| 21685 | Repositioning of bone and muscles in neck | | 7/1/2023 | $822.78 | N/A | 7/1/2023 | $2,929.02 | No | N/A |
| 21700 | Removal of neck muscle with release of nerves | | 7/1/2023 | $286.88 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 21705 | Removal of neck muscle and extra rib at neck with release of nerves | | 7/1/2023 | $428.23 | N/A | N/A | N/A | No | N/A |
| 21720 | Release of tendons of neck muscle, open procedure | | 7/1/2023 | $425.69 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 21725 | Release of neck muscle and placement of a cast to treat tilting head | | 7/1/2023 | $449.23 | N/A | 7/1/2023 | $293.84 | No | N/A |
| 21740 | Repair of abnormal position of chest bone | | 7/1/2023 | $826.58 | N/A | 1/1/2022 | $631.85 | No | N/A |
| 21742 | Minimally invasive repair of abnormal position of chest bone | | 7/1/2023 | $972.52 | N/A | 4/1/2021 | $1,152.93 | No | N/A |
| 21743 | Repair of breast bone depression using an endoscope | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $1,152.93 | No | N/A |
| 21750 | Treatment of broken chest bone following surgery | | 7/1/2023 | $547.66 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 21811 | Treatment of broken ribs on side with placement of stabilizing device, 1-3 ribs | | 7/1/2023 | $478.97 | N/A | N/A | N/A | No | N/A |
| 21812 | Treatment of broken ribs on side with placement of stabilizing device, 4-6 ribs | | 7/1/2023 | $580.71 | N/A | N/A | N/A | No | N/A |
| 21813 | Treatment of broken ribs on side with placement of stabilizing device, 7 or more ribs | | 7/1/2023 | $789.77 | N/A | N/A | N/A | No | N/A |
| 21820 | Closed treatment of broken chest bone | | 7/1/2023 | $125.71 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 21825 | Treatment of broken chest bone | | 7/1/2023 | $449.24 | N/A | N/A | N/A | No | N/A |
| 21899 | Other procedure on neck or chest | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 21920 | Biopsy of surface soft tissue to back or lower sides | | 7/1/2023 | $212.99 | Yes | 7/1/2023 | $156.49 | No | N/A |
| 21925 | Deep biopsy of soft tissue of back or lower sides | | 7/1/2023 | $406.80 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 21930 | Removal of growth under skin of back or lower sides, less than 3.0 cm | | 7/1/2023 | $414.33 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 21931 | Removal of growth under skin of back or lower sides, 3.0 cm or more | | 7/1/2023 | $384.59 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 21932 | Removal of growth of muscle of back or lower sides, less than 5.0 cm | | 7/1/2023 | $545.33 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21933 | Removal of growth of muscle of back or lower sides, 5.0 cm or more | | 7/1/2023 | $604.27 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21935 | Extensive removal of growth of back or lower sides, less than 5.0 cm | | 7/1/2023 | $833.09 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 21936 | Extensive removal of growth of back or lower sides, 5.0 cm or more | | 7/1/2023 | $1,151.44 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 22010 | Drainage of abscess of deep tissue of upper or middle spine | | 7/1/2023 | $782.21 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 22015 | Drainage of abscess of deep tissue of lower spine or sacrum | | 7/1/2023 | $771.83 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 22100 | Removal of rear piece of upper spine bone | | 7/1/2023 | $699.71 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 22101 | Removal of rear piece of middle spine bone | | 7/1/2023 | $705.14 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 22102 | Removal of rear piece of lower spine bone | | 7/1/2023 | $641.08 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 22103 | Partial removal of bone at back of spine, each additional segment | | 7/1/2023 | $108.95 | N/A | Bundled | Bundled | No | N/A |
| 22110 | Partial removal of upper spine bone | | 7/1/2023 | $853.66 | N/A | N/A | N/A | No | N/A |
| 22112 | Partial removal of middle spine bone | | 7/1/2023 | $903.20 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 22114 | Partial removal of lower spine bone | | 7/1/2023 | $903.20 | N/A | N/A | N/A | No | N/A |
| 22116 | Partial removal of spine bone, each additional segment | | 7/1/2023 | $111.57 | N/A | N/A | N/A | No | N/A |
| 22206 | Incision or removal of segment of middle spine bone to correct deformity | | 7/1/2023 | $1,963.01 | N/A | N/A | N/A | No | N/A |
| 22207 | Incision or removal of lower spine bone segment to correct deformity | | 7/1/2023 | $1,930.62 | N/A | N/A | N/A | No | N/A |
| 22208 | Incision or removal of spine bone segment to correct deformity, each additional segment | | 7/1/2023 | $465.63 | N/A | N/A | N/A | No | N/A |
| 22210 | Incision or removal of upper spine bone segment | | 7/1/2023 | $1,437.66 | N/A | N/A | N/A | No | N/A |
| 22212 | Incision or removal of middle spine bone segment | | 7/1/2023 | $1,222.97 | N/A | N/A | N/A | No | N/A |
| 22214 | Incision or removal of lower spine bone segment | | 7/1/2023 | $1,223.06 | N/A | N/A | N/A | No | N/A |
| 22216 | Incision or removal of spine bone segment, each additional segment | | 7/1/2023 | $289.32 | N/A | N/A | N/A | No | N/A |
| 22220 | Incision or removal of upper spine bone segment and removal of disc | | 7/1/2023 | $1,308.05 | N/A | N/A | N/A | No | N/A |
| 22222 | Incision or removal of middle spine bone and removal of disc | | 7/1/2023 | $1,394.52 | N/A | N/A | N/A | No | N/A |
| 22224 | Incision or removal of lower spine bone segment and removal of disc | | 7/1/2023 | $1,290.94 | N/A | N/A | N/A | No | N/A |
| 22226 | Incision or removal of spine bone segment and removal of disc, each additional segment | | 7/1/2023 | $287.43 | N/A | N/A | N/A | No | N/A |
| 22310 | Closed treatment of broken spine bone with cast or brace | | 7/1/2023 | $257.16 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 22315 | Closed treatment of broken or dislocated spine bone with cast or brace and traction | | 7/1/2023 | $728.04 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 22318 | Treatment of broken or dislocated uppermost spine bone with placement of stabilizing device | | 7/1/2023 | $1,309.97 | N/A | N/A | N/A | No | N/A |
| 22319 | Treatment of broken or dislocated uppermost spine bone with placement of stabilizing device and bone graft | | 7/1/2023 | $1,447.93 | N/A | N/A | N/A | No | N/A |
| 22325 | Treatment of broken or dislocated lower spine bone | | 7/1/2023 | $1,183.78 | N/A | N/A | N/A | No | N/A |
| 22326 | Treatment of broken or dislocated upper spine bone | | 7/1/2023 | $1,208.59 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 22327 | Treatment of broken or dislocated middle spine bone | | 7/1/2023 | $1,231.83 | N/A | N/A | N/A | No | N/A |
| 22328 | Treatment of broken or dislocated spine bone, each additional segment | | 7/1/2023 | $223.15 | N/A | N/A | N/A | No | N/A |
| 22505 | Manipulation of spine under anesthesia | | 7/1/2023 | $106.92 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 22510 | Stabilization of upper spine bone | | 7/1/2023 | $1,505.89 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 22511 | Stabilization of lower spine bone | | 7/1/2023 | $1,497.65 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 22512 | Stabilization of spine bone, each additional bone | | 7/1/2023 | $604.58 | Yes | Bundled | Bundled | No | N/A |
| 22513 | Treatment of broken middle spine bone with placement of stabilizing device using imaging guidance | | 7/1/2023 | $4,739.27 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 22514 | Treatment of broken lower spine bone with placement of stabilizing device | | 7/1/2023 | $4,715.90 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 22515 | Treatment of broken spine bone with stabilizing device, each additional segment | | 7/1/2023 | $2,433.67 | Yes | Bundled | Bundled | No | N/A |
| 22532 | Fusion of middle spine bone through side with partial removal of disc, 1 bone | | 7/1/2023 | $1,441.00 | N/A | N/A | N/A | Yes | Telligen |
| 22533 | Fusion of lower spine bone through side with partial removal of disc, 1 bone | | 7/1/2023 | $1,346.20 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 22534 | Fusion of middle or lower spine bone through side with partial removal of disc, each additional bone | | 7/1/2023 | $287.15 | N/A | N/A | N/A | Yes | Telligen |
| 22548 | Fusion of spine bones at base of neck, oral approach | | 7/1/2023 | $1,552.42 | N/A | N/A | N/A | Yes | Telligen |
| 22551 | Fusion of upper spine bone with removal of disc and release of spinal cord or nerve, 1 disc | | 7/1/2023 | $1,361.55 | N/A | 7/1/2023 | $7,942.92 | Yes | Telligen |
| 22552 | Fusion of upper spine bone with removal of disc and release of spinal cord or nerve, each additional disc | | 7/1/2023 | $313.79 | N/A | Bundled | Bundled | Yes | Telligen |
| 22554 | Fusion of upper spine bones through front of neck with partial removal of disc | | 7/1/2023 | $1,013.47 | N/A | 7/1/2023 | $7,831.65 | Yes | Telligen |
| 22556 | Fusion of middle spine bone through side of chest with partial removal of disc | | 7/1/2023 | $1,346.04 | N/A | Bundled | Bundled | Yes | Telligen |
| 22558 | Fusion of lower spine bone through abdomen with partial removal of disc | | 7/1/2023 | $1,235.28 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 22585 | Fusion of spine bones through front of body with partial removal of disc, each additional disc | | 7/1/2023 | $259.63 | N/A | Bundled | Bundled | Yes | Telligen |
| 22586 | Fusion of lower spine or sacral bone with removal of disc using image guidance | | 7/1/2023 | $1,605.21 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 22590 | Fusion of skull and first 2 upper spine bones through back | | 7/1/2023 | $1,267.42 | N/A | Bundled | Bundled | Yes | Telligen |
| 22595 | Fusion of first 2 spine bones through back of neck | | 7/1/2023 | $1,210.36 | N/A | N/A | N/A | Yes | Telligen |
| 22600 | Fusion in neck by posterior approach | | 7/1/2023 | $1,043.78 | N/A | N/A | N/A | Yes | Telligen |
| 22610 | Fusion of spine in upper back | | 7/1/2023 | $1,029.72 | N/A | N/A | N/A | Yes | Telligen |
| 22612 | Fusion of spine in lower back | | 7/1/2023 | $1,279.76 | N/A | 7/1/2023 | $13,828.47 | Yes | Telligen |
| 22614 | Fusion of additional segment of spine | | 7/1/2023 | $310.17 | N/A | Bundled | Bundled | Yes | Telligen |
| 22630 | Fusion of lower spine bone and partial removal of spine bone or disc through back, 1 disc | | 7/1/2023 | $1,243.90 | N/A | N/A | N/A | Yes | Telligen |
| 22632 | Fusion of lower back spine bone and partial removal of spine bone or disc through back, each additional disc | | 7/1/2023 | $252.89 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 22633 | Fusion of spine in lower back with partial removal of spine bone and disc | | 7/1/2023 | $1,451.83 | N/A | N/A | N/A | Yes | Telligen |
| 22634 | Fusion of additional segment of spine with partial removal of spine bone and disc | | 7/1/2023 | $384.09 | N/A | N/A | N/A | Yes | Telligen |
| 22800 | Fusion to repair spine deformity through back, up to 6 bones | | 7/1/2023 | $1,106.57 | N/A | N/A | N/A | Yes | Telligen |
| 22802 | Fusion of spine bones for correction of deformity, posterior approach, 7 to 12 vertebral segments | | 7/1/2023 | $1,710.04 | N/A | N/A | N/A | Yes | Telligen |
| 22804 | Fusion to repair spine deformity through back, 13 or more bones | | 7/1/2023 | $1,966.06 | N/A | N/A | N/A | Yes | Telligen |
| 22808 | Fusion of spine bones for correction of deformity, anterior approach, 2 to 3 vertebral segments | | 7/1/2023 | $1,469.73 | N/A | N/A | N/A | Yes | Telligen |
| 22810 | Fusion of spine bones for correction of deformity, anterior approach, 4 to 7 vertebral segments | | 7/1/2023 | $1,646.26 | N/A | N/A | N/A | Yes | Telligen |
| 22812 | Fusion of spine bones for correction of deformity, anterior approach, 8 or more vertebral segments | | 7/1/2023 | $1,803.95 | N/A | N/A | N/A | Yes | Telligen |
| 22818 | Removal of 1-2 spine bones to correct outward curving spine deformity | | 7/1/2023 | $1,761.31 | N/A | N/A | N/A | No | N/A |
| 22819 | Removal of parts of 3 or more spine bones to correct outward curving spine deformity | | 7/1/2023 | $2,028.11 | N/A | N/A | N/A | No | N/A |
| 22830 | Exploration of spine fusion | | 7/1/2023 | $665.68 | N/A | N/A | N/A | Yes | Telligen |
| 22840 | Placement of stabilizing device to back of 1 spine bone in neck | | 7/1/2023 | $602.67 | N/A | Bundled | Bundled | Yes | Telligen |
| 22841 | Insertion of wire to stabilize spine bones | | 7/1/2018 | $645.13 | N/A | N/A | N/A | Yes | Telligen |
| 22842 | Placement of stabilizing device to back, 3-6 spine bone segments | | 7/1/2023 | $605.77 | N/A | Bundled | Bundled | Yes | Telligen |
| 22843 | Placement of stabilizing device to back, 7-12 spine bone segments | | 7/1/2023 | $648.34 | N/A | N/A | N/A | Yes | Telligen |
| 22844 | Placement of stabilizing device to back, 13 or more spine bone segments | | 7/1/2023 | $788.02 | N/A | Bundled | Bundled | Yes | Telligen |
| 22845 | Placement of stabilizing device to front, 2-3 spine bone segments | | 7/1/2023 | $575.99 | N/A | Bundled | Bundled | Yes | Telligen |
| 22846 | Placement of stabilizing device to front, 4-7 spine bone segments | | 7/1/2023 | $598.97 | N/A | N/A | N/A | Yes | Telligen |
| 22847 | Placement of stabilizing device to front, 8 or more spine bone segments | | 7/1/2023 | $652.09 | N/A | Bundled | Bundled | Yes | Telligen |
| 22848 | Insertion of instrumentation to pelvic bones | | 7/1/2023 | $287.29 | N/A | N/A | N/A | Yes | Telligen |
| 22849 | Reinsertion of spinal fixation device | | 7/1/2023 | $1,053.32 | N/A | N/A | N/A | Yes | Telligen |
| 22850 | Removal of stabilizing device from back of spine | | 7/1/2023 | $595.56 | N/A | N/A | N/A | No | N/A |
| 22852 | Removal of segmental stabilizing device from back of spine | | 7/1/2023 | $573.56 | N/A | N/A | N/A | No | N/A |
| 22853 | Insertion of cage or mesh device to spine bone and disc space during spine fusion | | 7/1/2023 | $204.89 | N/A | Bundled | Bundled | Yes | Telligen |
| 22854 | Insertion of cage or mesh device in disc space during spine fusion | | 7/1/2023 | $265.52 | N/A | Bundled | Bundled | Yes | Telligen |
| 22855 | Removal of stabilizing device from front of spine | | 7/1/2023 | $893.58 | N/A | Bundled | Bundled | No | N/A |
| 22856 | Insertion of artificial spine disc, anterior approach | | 7/1/2023 | $1,305.11 | N/A | 7/1/2023 | $13,381.91 | Yes | Telligen |
| 22857 | Insertion of artificial disc between bones of lower spine, single space | | 7/1/2023 | $1,449.05 | N/A | Bundled | Bundled | Yes | Telligen |
| 22858 | Insertion of artificial upper spine disc anterior approach | | 7/1/2023 | $403.52 | N/A | Bundled | Bundled | Yes | Telligen |
| 22859 | Placement of mesh or cage device into spine disc space | | 7/1/2023 | $264.73 | N/A | Bundled | Bundled | Yes | Telligen |
| 22861 | Revision of total disc replacement in upper back | | 7/1/2023 | $1,825.13 | N/A | Bundled | Bundled | No | N/A |
| 22864 | Revision of artificial upper spine disc, cervical | | 7/1/2023 | $1,630.78 | N/A | N/A | N/A | No | N/A |
| 22899 | Other procedure on spine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 22900 | Removal of growth of muscle of abdomen, less than 5.0 cm | | 7/1/2023 | $463.43 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 22901 | Removal of growth of muscle of abdomen, 5.0 cm or more | | 7/1/2023 | $544.19 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 22902 | Removal of growth of soft tissue of abdominal wall, less than 3.0 cm | | 7/1/2023 | $387.59 | Yes | 7/1/2023 | $554.01 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 22903 | Removal of growth of soft tissue of abdominal wall, 3.0 cm or more | | 7/1/2023 | $360.26 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 22904 | Extensive removal of growth of soft tissue of abdominal wall, less than 5.0 cm | | 7/1/2023 | $857.03 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 22905 | Extensive removal of growth of soft tissue of abdominal wall, 5.0 cm or more | | 7/1/2023 | $1,082.60 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 22999 | Other procedure on abdominal muscle or bone | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 23000 | Removal of calcium deposits at rotator cuff tendons, open procedure | | 7/1/2023 | $455.52 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 23020 | Release of tendon of shoulder joint | | 7/1/2023 | $572.24 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23030 | Drainage of deep abscess or blood accumulation of shoulder | | 7/1/2023 | $363.46 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 23031 | Drainage of infected fluid-filled sac (bursa) of shoulder joint | | 7/1/2023 | $357.86 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 23035 | Incision of shoulder bone for removal of infected tissue | | 7/1/2023 | $564.91 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 23040 | Incision of shoulder joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $594.87 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23044 | Incision of collar bone joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $470.93 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23065 | Biopsy of surface tissue of shoulder | | 7/1/2023 | $186.90 | Yes | 7/1/2023 | $121.42 | No | N/A |
| 23066 | Biopsy of deep tissue of shoulder | | 7/1/2023 | $466.49 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 23071 | Removal of growth under skin of shoulder area, 3.0 cm or more | | 7/1/2023 | $344.85 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 23073 | Removal of growth of muscle of shoulder, 5.0 cm or more | | 7/1/2023 | $572.35 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 23075 | Removal of growth under skin of shoulder area, less than 3.0 cm | | 7/1/2023 | $425.33 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 23076 | Removal of growth of muscle of shoulder, less than 5.0 cm | | 7/1/2023 | $447.87 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 23077 | Extensive removal of growth of shoulder, less than 5.0 cm | | 7/1/2023 | $919.90 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 23078 | Extensive removal of growth of shoulder, 5.0 cm or more | | 7/1/2023 | $1,171.53 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 23100 | Incision and biopsy of shoulder joint | | 7/1/2023 | $421.25 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23101 | Incision to repair joints between shoulder, chest and collar bones | | 7/1/2023 | $380.36 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23105 | Removal of shoulder joint lining | | 7/1/2023 | $530.46 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23106 | Removal of lining of joint between collar and chest bones | | 7/1/2023 | $417.90 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23107 | Incision of shoulder joint for exam | | 7/1/2023 | $549.01 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23120 | Partial removal of collar bone | | 7/1/2023 | $487.86 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23125 | Removal of collar bone | | 7/1/2023 | $588.25 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23130 | Partial removal or repair of shoulder bone near collar bone | | 7/1/2023 | $513.32 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23140 | Removal of cyst or growth of collar bone or shoulder blade | | 7/1/2023 | $461.39 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23145 | Removal of cyst or growth of collar bone or shoulder blade with self bone graft | | 7/1/2023 | $576.85 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23146 | Removal of cyst or growth of collar bone or shoulder blade with donor bone graft | | 7/1/2023 | $517.59 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23150 | Removal of cyst or growth of top part of upper arm bone | | 7/1/2023 | $553.49 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23155 | Removal of cyst or growth of top part of upper arm bone with self bone graft | | 7/1/2023 | $660.39 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23156 | Removal of cyst or growth of top of upper arm bone with donor bone graft | | 7/1/2023 | $563.12 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23170 | Removal of dead bone fragment from collar bone | | 7/1/2023 | $468.90 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23172 | Removal of dead bone fragment from shoulder blade | | 7/1/2023 | $473.99 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23174 | Removal of dead bone fragment from top of upper arm bone | | 7/1/2023 | $632.87 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23180 | Partial removal of infected collar bone | | 7/1/2023 | $545.56 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23182 | Partial removal of infected shoulder blade | | 7/1/2023 | $557.29 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23184 | Partial removal of infected top of upper arm bone | | 7/1/2023 | $613.74 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23190 | Partial removal of shoulder blade | | 7/1/2023 | $477.91 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 23195 | Removal of shoulder blade | | 7/1/2023 | $616.33 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23200 | Extensive removal of growth of collar bone | | 7/1/2023 | $1,235.60 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 23210 | Extensive removal of growth of shoulder blade | | 7/1/2023 | $1,448.61 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 23220 | Extensive removal of growth of upper end of upper arm | | 7/1/2023 | $1,587.78 | N/A | N/A | N/A | No | N/A |
| 23330 | Removal of foreign body of shoulder joint, accessed beneath the skin | | 7/1/2023 | $248.64 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 23333 | Removal of foreign body of shoulder joint, accessed beneath the tissue or muscle | | 7/1/2023 | $392.70 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 23334 | Removal of ball or socket prosthesis from shoulder | | 7/1/2023 | $872.96 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 23335 | Removal of ball and socket prosthesis from shoulder | | 7/1/2023 | $1,043.40 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 23350 | Injection of contrast for imaging of shoulder joint | | 7/1/2023 | $136.96 | Yes | Bundled | Bundled | No | N/A |
| 23395 | Relocation of one muscle of shoulder or upper arm | | 7/1/2023 | $1,056.21 | N/A | 7/1/2023 | $3,620.95 | No | N/A |
| 23397 | Relocation of multiple muscles of shoulder or upper arm | | 7/1/2023 | $938.39 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23400 | Reshaping and relocation of shoulder blade bone | | 7/1/2023 | $802.85 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23405 | Incision of shoulder tendon | | 7/1/2023 | $512.85 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23406 | Incision of shoulder multiple tendons through same incision | | 7/1/2023 | $622.85 | N/A | 7/1/2023 | $3,486.02 | No | N/A |
| 23410 | Repair of acute torn shoulder rotator cuff | | 7/1/2023 | $678.45 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23412 | Repair of chronic torn shoulder rotator cuff | | 7/1/2023 | $704.57 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23415 | Release of collar bone and shoulder ligament | | 7/1/2023 | $578.62 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23420 | Repair of complete tear of shoulder rotator cuff with release of pressure on collar bone | | 7/1/2023 | $804.38 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23430 | Anchoring of biceps tendon | | 7/1/2023 | $616.93 | N/A | 7/1/2023 | $3,582.00 | No | N/A |
| 23440 | Removal or relocation of biceps tendon | | 7/1/2023 | $625.79 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23450 | Reattachment of shoulder joint capsule without bone transfer | | 7/1/2023 | $780.25 | N/A | 7/1/2023 | $3,796.57 | No | N/A |
| 23455 | Reattachment of shoulder joint capsule and cartilage without bone transfer with repair of shoulder rim | | 7/1/2023 | $817.04 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23460 | Repair of shoulder joint capsule and shoulder blade with bone block | | 7/1/2023 | $898.45 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23462 | Reattachment of shoulder joint capsule with bone transfer (coracoid bone) | | 7/1/2023 | $879.34 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23465 | Repair of shoulder joint capsule in the back of the joint | | 7/1/2023 | $921.24 | N/A | 7/1/2023 | $2,728.76 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 23466 | Repair and tightening of shoulder joint capsule | | 7/1/2023 | $924.96 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23470 | Partial replacement of shoulder joint | | 7/1/2023 | $987.13 | N/A | 4/1/2021 | $7,740.61 | No | N/A |
| 23472 | Prosthetic repair of shoulder joint, total shoulder | | 7/1/2023 | $1,189.24 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 23473 | Revision of total shoulder repair | | 7/1/2023 | $1,324.04 | N/A | 4/1/2021 | $7,432.08 | No | N/A |
| 23474 | Revision of total shoulder repair, total shoulder | | 7/1/2023 | $1,429.06 | N/A | N/A | N/A | No | N/A |
| 23480 | Incision or partial removal of collar bone | | 7/1/2023 | $678.11 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23485 | Incision or partial removal of collar bone with bone graft | | 7/1/2023 | $787.47 | N/A | 7/1/2023 | $8,111.39 | No | N/A |
| 23490 | Stabilization of collar bone with device | | 7/1/2023 | $711.15 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23491 | Stabilization of top of upper arm bone with device | | 7/1/2023 | $837.69 | N/A | 7/1/2023 | $7,545.72 | No | N/A |
| 23500 | Closed treatment of broken collar bone | | 7/1/2023 | $189.05 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23505 | Closed treatment of broken collar bone with manipulation | | 7/1/2023 | $302.52 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 23515 | Treatment of broken collar bone | | 7/1/2023 | $597.54 | N/A | 7/1/2023 | $3,737.28 | No | N/A |
| 23520 | Closed treatment of dislocated joint between collar and chest bone | | 7/1/2023 | $203.46 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 23525 | Closed treatment of dislocated joint between collar and chest bone with manipulation | | 7/1/2023 | $333.71 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23530 | Treatment of dislocated joint between collar and chest bones | | 7/1/2023 | $478.62 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23532 | Treatment of dislocated joint between collar and chest bones with tissue graft | | 7/1/2023 | $520.16 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23540 | Closed treatment of dislocated joint between collar bone and shoulder | | 7/1/2023 | $202.60 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23545 | Closed treatment of dislocated joint between collar bone and shoulder with manipulation | | 7/1/2023 | $302.99 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23550 | Treatment of dislocated joint between collar bone and shoulder | | 7/1/2023 | $476.41 | N/A | 7/1/2023 | $3,665.92 | No | N/A |
| 23552 | Treatment of dislocated joint between collar bone and shoulder with tissue graft | | 7/1/2023 | $538.65 | N/A | 7/1/2023 | $3,543.07 | No | N/A |
| 23570 | Closed treatment of broken shoulder blade | | 7/1/2023 | $198.52 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23575 | Closed treatment of broken shoulder blade with manipulation | | 7/1/2023 | $345.06 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 23585 | Treatment of broken shoulder blade | | 7/1/2023 | $806.76 | N/A | 7/1/2023 | $3,757.12 | No | N/A |
| 23600 | Closed treatment of broken top of upper arm bone | | 7/1/2023 | $281.47 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23605 | Closed treatment of broken top of upper arm bone with manipulation | | 7/1/2023 | $394.98 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 23615 | Treatment of broken top of upper arm bone | | 7/1/2023 | $730.27 | N/A | 7/1/2023 | $7,909.44 | No | N/A |
| 23616 | Treatment of broken upper arm bone with replacement | | 7/1/2023 | $1,017.66 | N/A | 7/1/2023 | $13,702.55 | No | N/A |
| 23620 | Closed treatment of upper arm bone broken at shoulder joint | | 7/1/2023 | $229.36 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23625 | Closed treatment of upper arm bone broken at shoulder joint with manipulation | | 7/1/2023 | $326.94 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 23630 | Treatment of upper arm bone, broken at shoulder joint | | 7/1/2023 | $646.68 | N/A | 7/1/2023 | $3,521.70 | No | N/A |
| 23650 | Closed treatment of dislocated shoulder with manipulation | | 7/1/2023 | $279.62 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 23655 | Closed treatment of dislocated shoulder with manipulation under anesthesia | | 7/1/2023 | $341.33 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 23660 | Treatment of dislocated shoulder | | 7/1/2023 | $487.78 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23665 | Closed treatment of dislocated shoulder and broken upper arm bone at shoulder joint with manipulation | | 7/1/2023 | $365.10 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 23670 | Treatment of dislocated shoulder and upper arm bone, broken at shoulder joint | | 7/1/2023 | $720.41 | N/A | 7/1/2023 | $3,496.58 | No | N/A |
| 23675 | Closed treatment of dislocated shoulder and broken neck of upper arm bone with manipulation | | 7/1/2023 | $462.08 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 23680 | Treatment of dislocated shoulder and broken neck of upper arm bone | | 7/1/2023 | $767.72 | N/A | 7/1/2023 | $7,521.51 | No | N/A |
| 23700 | Manipulation of shoulder joint under anesthesia | | 7/1/2023 | $162.42 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 23800 | Fusion of bones of shoulder joint | | 7/1/2023 | $846.75 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 23802 | Fusion of shoulder joint bone with self bone graft | | 7/1/2023 | $1,055.79 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 23900 | Amputation of entire arm with removal shoulder blade and a portion of collar bone | | 7/1/2023 | $1,138.10 | N/A | 10/1/2021 | $416.34 | No | N/A |
| 23920 | Removal of arm and shoulder blade at shoulder joint | | 7/1/2023 | $924.42 | N/A | 10/1/2021 | $416.34 | No | N/A |
| 23921 | Revision of scar or wound closure following removal of arm and shoulder blade at shoulder joint | | 7/1/2023 | $391.53 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 23929 | Other procedure on shoulder | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 23930 | Drainage of deep abscess or blood accumulation of upper arm or elbow | | 7/1/2023 | $297.22 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 23931 | Drainage of fluid filled sac in elbow joint | | 7/1/2023 | $251.18 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 23935 | Incision of upper arm or elbow bone | | 7/1/2023 | $427.57 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24000 | Incision of elbow joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $398.28 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24006 | Incision of elbow with release of joint capsule | | 7/1/2023 | $591.17 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24065 | Biopsy of surface tissue of upper arm or elbow | | 7/1/2023 | $214.69 | Yes | 7/1/2023 | $157.67 | No | N/A |
| 24066 | Biopsy of deep tissue of upper arm or elbow | | 7/1/2023 | $515.06 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 24071 | Removal of growth under skin of upper arm or elbow, 3.0 cm or more | | 7/1/2023 | $333.14 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 24073 | Removal of growth of muscle of upper arm or elbow, 5.0 cm or more | | 7/1/2023 | $569.77 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 24075 | Removal of growth under skin of upper arm or elbow, less than 3.0 cm | | 7/1/2023 | $440.54 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 24076 | Removal of growth of muscle of upper arm or elbow, less than 5.0 cm | | 7/1/2023 | $452.51 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 24077 | Extensive removal of growth of upper arm or elbow, less than 5.0 cm | | 7/1/2023 | $846.59 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 24079 | Extensive removal of growth of upper arm or elbow, 5.0 cm or more | | 7/1/2023 | $1,082.21 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 24100 | Incision of elbow with biopsy of joint lining | | 7/1/2023 | $349.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24101 | Incision and exploration of elbow joint | | 7/1/2023 | $420.51 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24102 | Removal of elbow joint lining | | 7/1/2023 | $512.47 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24105 | Removal of fluid-filled sac of elbow | | 7/1/2023 | $300.58 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24110 | Removal of cyst or growth of upper arm bone | | 7/1/2023 | $490.65 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24115 | Removal of cyst or growth of upper arm bone and self bone graft | | 7/1/2023 | $610.90 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24116 | Removal of cyst or growth of upper arm bone and donor bone graft | | 7/1/2023 | $710.69 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24120 | Removal of cyst or growth of elbow or upper forearm bone | | 7/1/2023 | $443.84 | N/A | 7/1/2023 | $1,230.35 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 24125 | Removal of cyst or growth of elbow or upper forearm bone and self bone graft | | 7/1/2023 | $517.10 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24126 | Removal of cyst or growth of elbow or upper forearm bone with bone graft | | 7/1/2023 | $539.89 | N/A | 7/1/2023 | $4,331.48 | No | N/A |
| 24130 | Removal of forearm bone at elbow joint | | 7/1/2023 | $427.56 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24134 | Removal of dead upper arm bone for bone infection in the main portion and lower portion or the bone | | 7/1/2023 | $619.12 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24136 | Removal of dead forearm bone at elbow joint | | 7/1/2023 | $525.02 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24138 | Removal of dead elbow bone | | 7/1/2023 | $570.83 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24140 | Partial removal of infected upper arm bone | | 7/1/2023 | $583.61 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24145 | Partial removal of infected forearm bone at elbow | | 7/1/2023 | $493.70 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24147 | Partial removal of infected elbow bone | | 7/1/2023 | $523.10 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24149 | Extensive removal of bony growth and tissue from elbow to increase elbow motion | | 7/1/2023 | $975.76 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24150 | Extensive removal of growth of upper arm bone | | 7/1/2023 | $1,267.43 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 24152 | Extensive removal of growth of inner forearm bone | | 7/1/2023 | $1,103.34 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24155 | Removal of elbow joint bones | | 7/1/2023 | $703.98 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24160 | Removal of elbow joint prosthesis | | 7/1/2023 | $1,035.27 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24164 | Removal of forearm bone prosthesis at elbow joint | | 7/1/2023 | $599.89 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24200 | Removal of foreign body of upper arm or elbow area, accessed beneath the skin | | 7/1/2023 | $178.91 | Yes | 7/1/2023 | $129.38 | No | N/A |
| 24201 | Removal of foreign body, upper arm or elbow area | | 7/1/2023 | $453.74 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 24220 | Injection of contrast for imaging of elbow joint | | 7/1/2023 | $159.48 | Yes | Bundled | Bundled | No | N/A |
| 24300 | Manipulation of elbow under anesthesia | | 7/1/2023 | $364.62 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 24301 | Relocation of muscle or tendon of upper arm or elbow | | 7/1/2023 | $623.45 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24305 | Lengthening of tendon of upper arm or elbow | | 7/1/2023 | $482.64 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24310 | Incision of tendon located from elbow to shoulder, open procedure | | 7/1/2023 | $396.50 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24320 | Relocation of tendon from elbow to shoulder with muscle transfer | | 7/1/2023 | $645.69 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24330 | Relocation of forearm tendons | | 7/1/2023 | $595.13 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24331 | Relocation of forearm tendons with advancement of the extensor tendons | | 7/1/2023 | $649.66 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24332 | Release of upper arm tendon | | 7/1/2023 | $511.05 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24340 | Anchoring of biceps tendon at elbow | | 7/1/2023 | $500.34 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 24341 | Repair of tendon or muscle of upper arm or elbow | | 7/1/2023 | $620.60 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24342 | Reinsertion of torn upper arm tendon | | 7/1/2023 | $642.03 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24343 | Repair of ligament of thumb side of elbow | | 7/1/2023 | $593.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24344 | Repair of ligament of thumb side of elbow with tendon graft | | 7/1/2023 | $903.76 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 24345 | Repair of ligament of small finger side of elbow | | 7/1/2023 | $590.27 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24346 | Repair of ligament of small finger side of elbow with tendon graft | | 7/1/2023 | $911.20 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 24357 | Incision of elbow tendon | | 7/1/2023 | $352.46 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24358 | Incision of elbow tendon with removal of tissue | | 7/1/2023 | $440.87 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24359 | Incision and repair of elbow tendon with removal of tissue or bone | | 7/1/2023 | $551.15 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24360 | Repair of elbow joint with tissue graft | | 7/1/2023 | $745.75 | N/A | 7/1/2023 | $4,016.92 | No | N/A |
| 24361 | Repair of elbow joint with replacement of lower portion of upper arm bone | | 7/1/2023 | $831.14 | N/A | 7/1/2023 | $13,645.38 | No | N/A |
| 24362 | Repair of elbow joint with implant with and repair of ligament | | 7/1/2023 | $874.51 | N/A | 7/1/2023 | $7,999.60 | No | N/A |
| 24363 | Prosthetic repair of elbow joint | | 7/1/2023 | $1,192.50 | N/A | 7/1/2023 | $13,994.18 | No | N/A |
| 24365 | Joint repair (arthroplasty) forearm bone on the thumb side (radius) at the elbow without an implant | | 7/1/2023 | $531.72 | N/A | 7/1/2023 | $8,554.96 | No | N/A |
| 24366 | Joint repair (arthroplasty) forearm bone on the thumb side (radius) at the elbow with and implant | | 7/1/2023 | $565.17 | N/A | 7/1/2023 | $8,452.96 | No | N/A |
| 24370 | Revision of total elbow repair (arthroplasty), upper arm or forearm components | | 7/1/2023 | $1,266.68 | N/A | 7/1/2023 | $7,862.55 | No | N/A |
| 24371 | Revision of total elbow repair (arthroplasty), upper arm and forearm components | | 7/1/2023 | $1,453.55 | N/A | 7/1/2023 | $12,780.41 | No | N/A |
| 24400 | Incision or partial removal of upper arm bone | | 7/1/2023 | $684.78 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 24410 | Incision or partial removal of upper arm bone with insertion of rod | | 7/1/2023 | $872.21 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 24420 | Reconstruction of upper arm bone | | 7/1/2023 | $880.29 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 24430 | Repair of nonhealed broken upper arm bone | | 7/1/2023 | $871.17 | N/A | 7/1/2023 | $7,694.60 | No | N/A |
| 24435 | Repair of nonhealed broken upper arm bone with self bone graft | | 7/1/2023 | $890.90 | N/A | 7/1/2023 | $7,862.04 | No | N/A |
| 24470 | Repair of growth plate of upper arm bone | | 7/1/2023 | $557.51 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24495 | Incision of tissue of forearm muscle with exploration of artery | | 7/1/2023 | $767.17 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24498 | Stabilization of upper arm bone with device | | 7/1/2023 | $716.17 | N/A | 7/1/2023 | $7,446.80 | No | N/A |
| 24500 | Closed treatment of broken middle part of upper arm bone | | 7/1/2023 | $305.66 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 24505 | Closed treatment of broken middle part of upper arm bone with manipulation | | 7/1/2023 | $423.15 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 24515 | Treatment of broken middle part of upper arm bone with placement of stabilizing device (plate/screws) | | 7/1/2023 | $728.60 | N/A | 7/1/2023 | $7,508.63 | No | N/A |
| 24516 | Treatment of broken middle part of upper arm bone with placement of stabilizing device (implant) | | 7/1/2023 | $710.30 | N/A | 7/1/2023 | $7,634.33 | No | N/A |
| 24530 | Closed treatment of upper arm bone broken at elbow | | 7/1/2023 | $323.45 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 24535 | Closed treatment of upper arm bone broken at elbow with manipulation | | 7/1/2023 | $519.52 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 24538 | Placement of stabilizing device for upper arm broken at elbow | | 7/1/2023 | $655.25 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24545 | Treatment of upper arm broken at elbow | | 7/1/2023 | $766.23 | N/A | 7/1/2023 | $7,938.81 | No | N/A |
| 24546 | Treatment of broken upper arm bone at elbow with extension | | 7/1/2023 | $855.78 | N/A | 7/1/2023 | $8,161.88 | No | N/A |
| 24560 | Closed treatment of broken outer part of upper arm bone at elbow | | 7/1/2023 | $281.67 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 24565 | Closed treatment of broken outer part of upper arm bone at elbow with manipulation | | 7/1/2023 | $453.95 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 24566 | Placement of stabilizing device for broken outer part of upper arm at elbow | | 7/1/2023 | $597.96 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 24575 | Treatment of broken outer part of upper arm bone at elbow | | 7/1/2023 | $607.55 | N/A | 7/1/2023 | $7,565.81 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 24576 | Closed treatment of broken elbow | | 7/1/2023 | $296.78 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 24577 | Closed treatment of broken elbow with manipulation | | 7/1/2023 | $466.54 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 24579 | Treatment of broken elbow | | 7/1/2023 | $691.42 | N/A | 7/1/2023 | $7,505.54 | No | N/A |
| 24582 | Placement of stabilizing device for broken elbow with manipulation | | 7/1/2023 | $676.74 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24586 | Treatment of broken or dislocated upper or forearm bones at elbow | | 7/1/2023 | $896.58 | N/A | 7/1/2023 | $7,829.59 | No | N/A |
| 24587 | Treatment of broken or dislocated upper or forearm bones at elbow with implant | | 7/1/2023 | $896.99 | N/A | 7/1/2023 | $8,087.69 | No | N/A |
| 24600 | Repair of dislocated elbow | | 7/1/2023 | $318.41 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 24605 | Repair of dislocated elbow under anesthesia | | 7/1/2023 | $399.44 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 24615 | Treatment of dislocated elbow | | 7/1/2023 | $592.41 | N/A | 7/1/2023 | $3,517.18 | No | N/A |
| 24620 | Closed treatment of broken and dislocated forearm bones at elbow with manipulation | | 7/1/2023 | $489.63 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 24635 | Treatment of broken and dislocated forearm bones at elbow | | 7/1/2023 | $561.59 | N/A | 7/1/2023 | $3,778.98 | No | N/A |
| 24640 | Closed treatment of dislocated forearm bone on thumb side at elbow with manipulation, child | | 7/1/2023 | $87.94 | Yes | 7/1/2023 | $52.46 | No | N/A |
| 24650 | Closed treatment of broken forearm bone on thumb side at elbow | | 7/1/2023 | $223.42 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 24655 | Closed treatment of broken forearm bone on thumb side at elbow with manipulation | | 7/1/2023 | $376.96 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 24665 | Treatment of broken forearm bone on thumb side at elbow | | 7/1/2023 | $546.29 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24666 | Treatment of broken forearm bone on thumb side at elbow with prosthesis | | 7/1/2023 | $607.76 | N/A | 7/1/2023 | $8,615.24 | No | N/A |
| 24670 | Treatment of broken forearm bone on small finger side at elbow | | 7/1/2023 | $247.37 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 24675 | Closed treatment of broken forearm bone on small finger side at elbow with manipulation | | 7/1/2023 | $387.57 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 24685 | Treatment of broken forearm bone on small finger side at elbow | | 7/1/2023 | $542.91 | N/A | 7/1/2023 | $3,578.73 | No | N/A |
| 24800 | Fusion of elbow joint without bone graft from the patient | | 7/1/2023 | $689.40 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 24802 | Fusion of elbow joint with bone graft from the patient | | 7/1/2023 | $827.05 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 24900 | Amputation of arm through upper arm bone with closure | | 7/1/2023 | $609.45 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 24920 | Amputation of arm through upper arm bone leaving wound | | 7/1/2023 | $606.98 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 24925 | Secondary closure or revision of scar of previous upper arm bone amputation | | 7/1/2023 | $473.14 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 24930 | Re-amputation of remaining arm at upper arm bone | | 7/1/2023 | $639.74 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 24931 | Amputation of arm through upper arm bone with implant | | 7/1/2023 | $767.83 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 24935 | Lengthening of remaining amputated arm bone | | 7/1/2023 | $1,009.02 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 24940 | Insertion of lever into muscle of amputation stump of arm | | 7/1/2008 | $998.38 | N/A | N/A | N/A | No | N/A |
| 24999 | Other procedure on upper arm or elbow | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 25000 | Incision or the tendon covering on the top side of the wrist | | 7/1/2023 | $289.23 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25001 | Incision or the tendon covering on the palm side of the wrist | | 7/1/2023 | $289.87 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25020 | Incision of tissue of forearm and/or wrist muscle compartment on one side of the forearm to relieve pressure, without removal of tissue | | 7/1/2023 | $617.73 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25023 | Incision to relieve pressure in top or palm side of wrist compartment with removal of damaged tissue | | 7/1/2023 | $1,081.48 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25024 | Incision of tissue of forearm and/or wrist muscle compartment on both sides of the forearm to relieve pressure, without removal of tissue | | 7/1/2023 | $641.26 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25025 | Incision to relieve pressure in top and palm side of wrist compartment with removal of damaged tissue | | 7/1/2023 | $1,010.13 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25028 | Drainage of deep abscess or blood accumulation of forearm or wrist | | 7/1/2023 | $574.85 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25031 | Drainage of fluid filled sac in wrist joint | | 7/1/2023 | $307.17 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25035 | Incision of forearm or wrist bone | | 7/1/2023 | $488.04 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25040 | Incision of wrist joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $465.78 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25065 | Biopsy of surface tissue of forearm or wrist | | 7/1/2023 | $212.36 | Yes | 7/1/2023 | $158.26 | No | N/A |
| 25066 | Biopsy of deep tissue of forearm and/or wrist | | 7/1/2023 | $306.25 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 25071 | Removal of growth under skin of forearm or wrist, 3.0 cm or more | | 7/1/2023 | $349.63 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 25073 | Removal of growth of muscle of forearm or wrist, 3.0 cm or more | | 7/1/2023 | $444.40 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 25075 | Removal of growth under skin of forearm or wrist, less than 3.0 cm | | 7/1/2023 | $429.85 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 25076 | Removal of growth of muscle of forearm or wrist, less than 3.0 cm | | 7/1/2023 | $431.87 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 25077 | Extensive removal of growth of forearm or wrist, less than 3.0 cm | | 7/1/2023 | $729.81 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 25078 | Extensive removal of growth of forearm or wrist, 3.0 cm or more | | 7/1/2023 | $955.47 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 25085 | Incision to repair or release capsule of wrist joint | | 7/1/2023 | $374.54 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25100 | Incision of joint capsule of wrist | | 7/1/2023 | $292.10 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25101 | Incision and exploration of wrist joint | | 7/1/2023 | $338.16 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25105 | Incision into wrist joint with removal of joint lining tissue | | 7/1/2023 | $407.35 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25107 | Incision to repair wrist joint with repair of cartilage | | 7/1/2023 | $514.76 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25109 | Removal of tendon of forearm and/or wrist | | 7/1/2023 | $447.50 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25110 | Removal of growth of tendon covering of forearm or wrist | | 7/1/2023 | $290.40 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25111 | Removal of first cyst of wrist | | 7/1/2023 | $271.74 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25112 | Removal of recurrent cyst of wrist | | 7/1/2023 | $326.34 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25115 | Extensive removal of growth of soft tissue structures in palm side of wrist | | 7/1/2023 | $629.23 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25116 | Extensive removal of growth of soft tissue structures in top side of wrist | | 7/1/2023 | $503.42 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25118 | Removal of lining of tendon covering of wrist | | 7/1/2023 | $320.38 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25119 | Removal of tendon lining on top side of wrist and end of forearm bone at wrist | | 7/1/2023 | $418.29 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25120 | Removal of cyst or growth of lower forearm bone | | 7/1/2023 | $418.91 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25125 | Removal of cyst or growth of lower forearm bone with self bone graft | | 7/1/2023 | $494.89 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25126 | Removal of cyst or growth of lower forearm bone with bone graft | | 7/1/2023 | $498.25 | N/A | 7/1/2023 | $1,581.53 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 25130 | Removal of cyst or growth of wrist bone | | 7/1/2023 | $377.54 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25135 | Removal of cyst or growth of wrist bone with self bone graft | | 7/1/2023 | $466.17 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25136 | Removal of cyst or growth of wrist bone with bone graft | | 7/1/2023 | $414.67 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25145 | Removal of fragment of dead forearm or wrist bone on small finger side | | 7/1/2023 | $433.79 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25150 | Removal of diseased part of forearm bone on small finger side | | 7/1/2023 | $472.73 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25151 | Removal of diseased part of forearm bone on thumb side | | 7/1/2023 | $487.19 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25170 | Extensive removal of growth of forearm bone (radius or ulna) | | 7/1/2023 | $1,205.12 | N/A | 4/1/2023 | $2,542.54 | No | N/A |
| 25210 | Removal of wrist bone | | 7/1/2023 | $412.04 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25215 | Removal of multiple wrist bones | | 7/1/2023 | $516.31 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25230 | Partial removal of wrist bone near thumb | | 7/1/2023 | $362.10 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25240 | Removal or partial removal of lower end of forearm bone on small finger side at wrist | | 7/1/2023 | $359.45 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25246 | Injection of contrast for imaging of wrist | | 7/1/2023 | $164.57 | Yes | Bundled | Bundled | No | N/A |
| 25248 | Removal of deep foreign body in forearm or wrist | | 7/1/2023 | $345.82 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25250 | Removal of wrist prosthesis | | 7/1/2023 | $443.93 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25251 | Removal of wrist prosthesis, complicated | | 7/1/2023 | $596.31 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25259 | Manipulation of wrist under anesthesia | | 7/1/2023 | $361.22 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25260 | Primary repair of tendon or muscle of palm side of forearm or wrist | | 7/1/2023 | $529.06 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25263 | Secondary repair of tendon or muscle of palm side of forearm or wrist | | 7/1/2023 | $526.86 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25265 | Repair of forearm and/or wrist tendon or muscle on the underside of the wrist (flexor) with graft | | 7/1/2023 | $623.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25270 | Primary repair of tendon or muscle of top side of forearm or wrist | | 7/1/2023 | $412.88 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25272 | Repair of forearm and/or wrist tendon or muscle on the top of the wrist (extensor), secondary | | 7/1/2023 | $465.63 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25274 | Repair of tendon or muscle on top side of forearm or wrist with graft | | 7/1/2023 | $554.99 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25275 | Repair of forearm and/or wrist tendon covering with graft | | 7/1/2023 | $559.53 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25280 | Lengthening or shortening of tendon of forearm and/or wrist | | 7/1/2023 | $472.10 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25290 | Incision of tendon of forearm and/or wrist, open procedure | | 7/1/2023 | $364.47 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25295 | Removal of scar tissue to release tendon of forearm or wrist | | 7/1/2023 | $440.11 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25300 | Anchoring of flexing tendon of fingers to wrist bone | | 7/1/2023 | $573.04 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25301 | Anchoring of extending tendon of fingers to wrist bone | | 7/1/2023 | $535.88 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25310 | Relocation of tendon of forearm and/or wrist | | 7/1/2023 | $517.89 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25312 | Relocation of tendon of forearm and/or wrist with grafts | | 7/1/2023 | $596.62 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25315 | Repair of tendon of forearm and/or wrist | | 7/1/2023 | $637.21 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25316 | Release and relocation of tendons of forearm or wrist | | 7/1/2023 | $756.83 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25320 | Reconstruction of wrist joint | | 7/1/2023 | $819.72 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25332 | Repair of wrist joint | | 7/1/2023 | $701.40 | N/A | 7/1/2023 | $1,631.14 | No | N/A |
| 25335 | Advancement of tendons of outer forearm at wrist joint | | 7/1/2023 | $779.92 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25337 | Repair of tendons of outer forearm at wrist joint | | 7/1/2023 | $737.33 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25350 | Incision or partial removal of forearm bone on thumb side near hand | | 7/1/2023 | $561.86 | N/A | 7/1/2023 | $3,857.88 | No | N/A |
| 25355 | Incision or partial removal of forearm bone on thumb side near elbow or in middle | | 7/1/2023 | $633.33 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25360 | Incision or partial removal of forearm bone on small finger side | | 7/1/2023 | $545.61 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25365 | Incision or partial removal of both forearm bones | | 7/1/2023 | $757.68 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 25370 | Multiple incisions or removal of parts of forearm bone | | 7/1/2023 | $836.00 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25375 | Multiple incisions or removal of parts of both forearm bones with insertion of rod in bone | | 7/1/2023 | $787.52 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25390 | Shortening of one of the forearm bones | | 7/1/2023 | $638.95 | N/A | 7/1/2023 | $3,705.12 | No | N/A |
| 25391 | Lengthening of one of the forearm bones with patient-derived bone graft | | 7/1/2023 | $822.01 | N/A | 7/1/2023 | $8,378.25 | No | N/A |
| 25392 | Shortening of both bones of forearm | | 7/1/2023 | $836.32 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25393 | Lengthening of both bones of forearm with patient-derived bone graft | | 7/1/2023 | $930.11 | N/A | 7/1/2023 | $3,543.07 | No | N/A |
| 25394 | Shortening of wrist bone | | 7/1/2023 | $649.06 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25400 | Repair non-healed fracture of forearm bone | | 7/1/2023 | $666.14 | N/A | 7/1/2023 | $3,797.32 | No | N/A |
| 25405 | Repair non-healed fracture of forearm bone with patient-derived bone graft | | 7/1/2023 | $857.36 | N/A | 7/1/2023 | $3,753.11 | No | N/A |
| 25415 | Treatment of both nonhealed broken forearm bones | | 7/1/2023 | $799.22 | N/A | 7/1/2023 | $3,697.83 | No | N/A |
| 25420 | Treatment of both nonhealed broken forearm bones with self bone graft | | 7/1/2023 | $959.99 | N/A | 7/1/2023 | $3,503.36 | No | N/A |
| 25425 | Repair of forearm bone | | 7/1/2023 | $795.56 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25426 | Repair of defect of both forearm bones with self bones graft | | 7/1/2023 | $924.86 | N/A | 7/1/2023 | $1,649.61 | No | N/A |
| 25430 | Insertion of vascular bone graft into wrist bone | | 7/1/2023 | $606.45 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25431 | Repair of non-healed wrist bone other than (scaphoid or navicular) | | 7/1/2023 | $652.05 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25440 | Repair of non-healed wrist bone, scaphoid or navicular at the base of the thumb | | 7/1/2023 | $638.48 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25441 | Arthroplasty or replacement of the end of the forearm bone on the thumb side at the wrist level | | 7/1/2023 | $775.11 | N/A | 7/1/2023 | $8,720.33 | No | N/A |
| 25442 | Arthroplasty or replacement of the end of the forearm bone on the small finger side at the wrist level | | 7/1/2023 | $672.02 | N/A | 7/1/2023 | $14,185.57 | No | N/A |
| 25443 | Arthroplasty or replacement of wrist bone, one wrist bone (scaphoid or navicular bone) | | 7/1/2023 | $650.36 | N/A | 7/1/2023 | $4,005.36 | No | N/A |
| 25444 | Arthroplasty or replacement of wrist bone, one wrist bone (lunate bone) | | 7/1/2023 | $686.47 | N/A | 7/1/2023 | $8,930.02 | No | N/A |
| 25445 | Arthroplasty or replacement of wrist bone, one wrist bone (trapezium bone) | | 7/1/2023 | $599.40 | N/A | 7/1/2023 | $3,990.54 | No | N/A |
| 25446 | Arthroplasty or replacement of the entire wrist joint | | 7/1/2023 | $969.33 | N/A | 7/1/2023 | $14,430.81 | No | N/A |
| 25447 | Removal of bone joints between wrist and fingers | | 7/1/2023 | $691.02 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25449 | Revision of wrist joint replacement with removal of existing prosthesis | | 7/1/2023 | $855.09 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25450 | Stapling or removal of growth plate of forearm bone | | 7/1/2023 | $513.17 | N/A | 7/1/2023 | $1,230.35 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 25455 | Stapling or removal of growth plate of both forearm bones | | 7/1/2023 | $605.63 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25490 | Stabilization of forearm bone on thumb side with device | | 7/1/2023 | $595.89 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25491 | Stabilization of forearm bone on small finger side with device | | 7/1/2023 | $612.22 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 25492 | Stabilization of both forearm bones with device | | 7/1/2023 | $748.98 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25500 | Closed treatment of broken midpart of forearm bone on thumb side | | 7/1/2023 | $240.82 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25505 | Closed treatment of broken midpart of forearm bone on thumb side with manipulation | | 7/1/2023 | $426.89 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 25515 | Treatment of broken midpart of forearm bone on thumb side | | 7/1/2023 | $556.83 | N/A | 7/1/2023 | $3,618.43 | No | N/A |
| 25520 | Closed treatment of broken midpart of forearm bone on thumb side and dislocated wrist joint | | 7/1/2023 | $483.64 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 25525 | Treatment of broken midpart of forearm bone on thumb side and closed treatment of dislocated wrist joint | | 7/1/2023 | $656.29 | N/A | 7/1/2023 | $3,499.09 | No | N/A |
| 25526 | Treatment of broken midpart of forearm bone on thumb side and dislocated wrist joint with repair of cartilage | | 7/1/2023 | $790.32 | N/A | 7/1/2023 | $3,588.53 | No | N/A |
| 25530 | Closed treatment of broken midpart of forearm bone on small finger side | | 7/1/2023 | $223.60 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25535 | Closed treatment of broken midpart of forearm bone on small finger side with manipulation | | 7/1/2023 | $416.53 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 25545 | Treatment of broken midpart of forearm bone on small finger side | | 7/1/2023 | $520.15 | N/A | 7/1/2023 | $3,588.03 | No | N/A |
| 25560 | Closed treatment of broken midpart of both forearm bones | | 7/1/2023 | $245.56 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25565 | Closed treatment of broken midpart of both forearm bones with manipulation | | 7/1/2023 | $437.70 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 25574 | Treatment of broken midpart of both forearm bones with placement of stabilizing device to bone | | 7/1/2023 | $561.73 | N/A | 7/1/2023 | $3,683.01 | No | N/A |
| 25575 | Treatment of broken midpart of both forearm bones with placement of stabilizing device on both bones | | 7/1/2023 | $748.49 | N/A | 7/1/2023 | $3,723.20 | No | N/A |
| 25600 | Closed treatment of broken (radius) bone at the wrist area on the thumb side of the wrist without manipulation | | 7/1/2023 | $286.20 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25605 | Closed treatment of broken or growth plate separate of forearm bone at wrist with manipulation | | 7/1/2023 | $453.83 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 25606 | Placement of stabilizing device for broken forearm bone on thumb side at wrist | | 7/1/2023 | $555.52 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25607 | Treatment of broken forearm bone on thumb side of wrist, above wrist, with placement of stabilizing device | | 7/1/2023 | $614.84 | N/A | 7/1/2023 | $3,831.74 | No | N/A |
| 25608 | Treatment of 2 broken lower forearm bone pieces on thumb side inside wrist joint with placement of stabilizing device | | 7/1/2023 | $686.69 | N/A | 7/1/2023 | $3,836.02 | No | N/A |
| 25609 | Treatment of 3 or more broken lower forearm bone pieces on thumb side inside wrist joint with placement of stabilizing device | | 7/1/2023 | $871.39 | N/A | 7/1/2023 | $3,841.54 | No | N/A |
| 25622 | Closed treatment of broken wrist bone near base of thumb | | 7/1/2023 | $260.50 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25624 | Closed treatment of broken wrist bone near base of thumb with manipulation | | 7/1/2023 | $412.43 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 25628 | Treatment of broken wrist bone located near base of thumb | | 7/1/2023 | $598.46 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25630 | Closed treatment of other broken wrist bone | | 7/1/2023 | $258.96 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25635 | Closed treatment of other broken wrist bone with manipulation | | 7/1/2023 | $391.37 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 25645 | Treatment of other broken wrist bones | | 7/1/2023 | $475.43 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25650 | Closed treatment of broken base of forearm bone on small finger side at wrist | | 7/1/2023 | $279.75 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25651 | Placement of stabilizing device for broken base of forearm bone on small finger side at wrist | | 7/1/2023 | $409.16 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25652 | Treatment of broken base of forearm bone on small finger side at wrist | | 7/1/2023 | $518.77 | N/A | 7/1/2023 | $3,748.08 | No | N/A |
| 25660 | Closed treatment of dislocated wrist bones with manipulation | | 7/1/2023 | $376.07 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 25670 | Treatment of dislocated wrist bones | | 7/1/2023 | $506.06 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25671 | Placement of stabilizing device for dislocated forearm bones at wrist | | 7/1/2023 | $443.08 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25675 | Closed treatment of dislocated forearm bone at wrist with manipulation | | 7/1/2023 | $384.23 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 25676 | Treatment of dislocated forearm bones at wrist | | 7/1/2023 | $525.10 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25680 | Closed treatment of broken and dislocated wrist bones with manipulation | | 7/1/2023 | $443.01 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 25685 | Treatment of broken and dislocated wrist bones | | 7/1/2023 | $609.17 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25690 | Closed treatment of dislocated wrist (lunate) bone with manipulation | | 7/1/2023 | $411.14 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25695 | Treatment of broken wrist (lunate) bone | | 7/1/2023 | $526.73 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25800 | Complete fusion of wrist joint | | 7/1/2023 | $608.72 | N/A | 7/1/2023 | $3,892.29 | No | N/A |
| 25805 | Fusion of wrist joint with bone graft | | 7/1/2023 | $701.19 | N/A | 7/1/2023 | $3,519.69 | No | N/A |
| 25810 | Fusion of wrist joint with graft from hip or other bone | | 7/1/2023 | $719.51 | N/A | 7/1/2023 | $7,716.75 | No | N/A |
| 25820 | Fusion of part of wrist joint | | 7/1/2023 | $541.25 | N/A | 7/1/2023 | $3,922.44 | No | N/A |
| 25825 | Fusion of part of wrist joint with patient-derived bone graft | | 7/1/2023 | $660.48 | N/A | 7/1/2023 | $3,718.18 | No | N/A |
| 25830 | Fusion of both forearm bones at wrist | | 7/1/2023 | $842.98 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 25900 | Amputation of arm through forearm bones | | 7/1/2023 | $594.02 | N/A | 1/1/2022 | $1,063.45 | No | N/A |
| 25905 | Amputation of arm through forearm bones leaving wound | | 7/1/2023 | $581.41 | N/A | 1/1/2022 | $2,573.84 | No | N/A |
| 25907 | Revision of scar or wound closure of previous amputation at forearm bones | | 7/1/2023 | $510.27 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25909 | Re-amputation of remaining arm at forearm bone | | 7/1/2023 | $568.39 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 25920 | Removal of tendons, ligaments, and muscles of wrist | | 7/1/2023 | $606.03 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 25922 | Revision of scar or wound closure following removal of hand at wrist joint | | 7/1/2023 | $537.17 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 25924 | Re-amputation following removal of hand at wrist joint | | 7/1/2023 | $592.12 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 25927 | Amputation of fingers and part of hand at midhand bones | | 7/1/2023 | $718.02 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 25929 | Revision of scar or wound closure of previous amputation at midhand bones | | 7/1/2023 | $497.28 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 25931 | Re-amputation of remaining hand at midhand bones | | 7/1/2023 | $664.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 25999 | Other procedure on forearm or wrist | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 26010 | Simple drainage of abscess of finger | | 7/1/2023 | $285.52 | Yes | 7/1/2023 | $81.77 | No | N/A |

App. 002257

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 26011 | Complicated drainage of abscess in finger | | 7/1/2023 | $399.00 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 26020 | Drainage of tendon of finger and/or palm | | 7/1/2023 | $463.51 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26025 | Drainage of fluid filled sac in palm | | 7/1/2023 | $349.71 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26030 | Drainage of multiple fluid filled sacs in palm | | 7/1/2023 | $409.46 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26034 | Incision of hand or finger bone | | 7/1/2023 | $459.15 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26035 | Release of pressure on tissues of fingers and/or hand | | 7/1/2023 | $712.15 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26037 | Incision of tissue of hand to release pressure | | 7/1/2023 | $467.08 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26040 | Release of tissue of palm | | 7/1/2023 | $264.98 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26045 | Partial release of connective tissue of palm | | 7/1/2023 | $394.16 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26055 | Incision of tendon covering of finger | | 7/1/2023 | $490.18 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 26060 | Incision of finger tendon | | 7/1/2023 | $214.47 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26070 | Incision of wrist joint at finger for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $270.75 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26075 | Incision of lower finger joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $283.58 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26080 | Incision of finger joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $333.32 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26100 | Incision of wrist joint at finger with biopsy | | 7/1/2023 | $283.60 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26105 | Incision of joint at base of finger with biopsy | | 7/1/2023 | $285.62 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26110 | Incision of finger joint with biopsy | | 7/1/2023 | $272.81 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26111 | Removal (1.5 centimeters or greater) tissue beneath the skin growth of hand or finger | | 7/1/2023 | $345.64 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 26113 | Removal of growth of muscle of hand or finger, 1.5 cm or more | | 7/1/2023 | $455.33 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 26115 | Removal (less than 1.5 centimeters) tissue beneath the skin growth of hand or finger | | 7/1/2023 | $456.55 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 26116 | Removal of growth of muscle of hand or finger, less than 1.5 cm | | 7/1/2023 | $437.59 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 26117 | Extensive removal of growth of hand or finger, less than 3.0 cm | | 7/1/2023 | $614.76 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 26118 | Extensive removal of growth of hand or finger, 3.0 cm or more | | 7/1/2023 | $870.85 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 26121 | Removal of connective tissue of palm | | 7/1/2023 | $499.74 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26123 | Removal of connective tissue of palm and release of finger, first digit | | 7/1/2023 | $696.45 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26125 | Removal of connective tissue of palm and release of finger, each additional digit | | 7/1/2023 | $220.72 | N/A | Bundled | Bundled | No | N/A |
| 26130 | Removal of wrist joint lining | | 7/1/2023 | $390.97 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26135 | Repair of hand joint | | 7/1/2023 | $462.54 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26140 | Removal of joint lining and repair of tendon on the topside of finger | | 7/1/2023 | $424.19 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26145 | Repair of tendon, finger, and/or palm of hand | | 7/1/2023 | $430.79 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26160 | Removal of growth of tendon finger or hand | | 7/1/2023 | $511.26 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 26170 | Removal of tendon of palm | | 7/1/2023 | $341.82 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26180 | Removal of tendon of finger | | 7/1/2023 | $376.34 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26185 | Removal of bone at base of thumb or finger | | 7/1/2023 | $463.41 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26200 | Removal of cyst or growth from hand bone | | 7/1/2023 | $377.15 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26205 | Removal of cyst or growth from hand bone with self bone graft | | 7/1/2023 | $502.67 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26210 | Removal of cyst or growth of finger bone | | 7/1/2023 | $374.88 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26215 | Removal of cyst or growth of finger bone with self bone graft | | 7/1/2023 | $471.95 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26230 | Partial removal of hand bone | | 7/1/2023 | $417.65 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26235 | Partial removal of finger bone nearest hand or middle of finger | | 7/1/2023 | $411.35 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26236 | Partial removal of finger bone at end of finger | | 7/1/2023 | $368.10 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26250 | Extensive removal of growth of hand bone | | 7/1/2023 | $877.43 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26260 | Extensive removal of growth of finger | | 7/1/2023 | $658.22 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26262 | Extensive removal of growth at end of finger bone | | 7/1/2023 | $522.49 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26320 | Removal of implant from finger or hand | | 7/1/2023 | $292.51 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 26340 | Manipulation of finger joint under anesthesia | | 7/1/2023 | $296.49 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26341 | Manipulation of finger for connective tissue release following enzyme injection | | 7/1/2023 | $97.16 | Yes | 7/1/2023 | $72.50 | No | N/A |
| 26350 | Repair of finger tendon of under side of hand other than upper most part of palm and fingers | | 7/1/2023 | $623.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26352 | Repair of tendon on under side of hand with a graft not in zone 2 | | 7/1/2023 | $696.14 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26356 | Primary repair of finger tendon on underside of the hand without a graft in zone 2 | | 7/1/2023 | $662.52 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26357 | Secondary repair of finger tendon on underside of hand without a graft in zone 2 | | 7/1/2023 | $738.74 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26358 | Secondary repair of finger tendon on underside of hand with a graft in zone 2 | | 7/1/2023 | $813.88 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26370 | Repair of tendon deep in underside of finger | | 7/1/2023 | $655.71 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26372 | Secondary repair of tendon deep in underside of finger with a graft | | 7/1/2023 | $762.17 | N/A | 7/1/2023 | $3,527.48 | No | N/A |
| 26373 | Secondary repair of tendon deep in underside of finger | | 7/1/2023 | $733.95 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26390 | Repair of tendon on underside of finger or hand with implanted rod | | 7/1/2023 | $730.69 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26392 | Removal of synthetic rod and insertion of tendon graft in hand or finger | | 7/1/2023 | $832.86 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26410 | Repair of tendon on top of hand | | 7/1/2023 | $503.28 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26412 | Repair of tendon on top of hand with graft | | 7/1/2023 | $599.62 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26415 | Removal of tendon from top of hand or finger with rod insertion | | 7/1/2023 | $709.21 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26416 | Removal of rod with tendon graft at top of hand or finger | | 7/1/2023 | $766.51 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26418 | Repair of tendon on top side of finger | | 7/1/2023 | $522.06 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26420 | Repair of tendon on top side of finger with graft | | 7/1/2023 | $620.98 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26426 | Secondary repair of tendon of top of finger using tissue | | 7/1/2023 | $420.71 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26428 | Secondary repair of tendon of upper side of finger with graft | | 7/1/2023 | $664.38 | N/A | 7/1/2023 | $1,230.35 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 26432 | Closed treatment of tendon of upper side of finger | | 7/1/2023 | $455.83 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26433 | Repair of tendon on upper side of end of finger | | 7/1/2023 | $479.49 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26434 | Repair of tendon on upper side of end of finger with graft | | 7/1/2023 | $580.64 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26437 | Repair of tendon on upper side of hand | | 7/1/2023 | $558.00 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26440 | Release of tendon of palm or finger | | 7/1/2023 | $544.72 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26442 | Release of tendon of palm and finger | | 7/1/2023 | $826.00 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26445 | Release of tendon of top of hand or finger | | 7/1/2023 | $507.83 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26449 | Release of tendon extending from finger to forearm | | 7/1/2023 | $582.05 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26450 | Incision of tendon of palm | | 7/1/2023 | $389.28 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26455 | Incision of tendon of finger | | 7/1/2023 | $387.00 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26460 | Incision of tendon at top of hand or finger | | 7/1/2023 | $376.35 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26471 | Suture of tendon to first joint of finger | | 7/1/2023 | $552.55 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26474 | Suture of tendon to joint of finger near top of finger | | 7/1/2023 | $544.38 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26476 | Lengthening of tendon on upper side of hand or finger | | 7/1/2023 | $537.40 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26477 | Shortening of tendon of upper side of hand or finger | | 7/1/2023 | $523.85 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26478 | Lengthening of tendon of palm side of finger or hand | | 7/1/2023 | $555.21 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26479 | Shortening of tendon of palm side of finger or hand | | 7/1/2023 | $563.85 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26480 | Transfer of tendon to back of hand | | 7/1/2023 | $656.53 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26483 | Transfer of tendon to back of hand with graft | | 7/1/2023 | $726.98 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26485 | Transfer of tendon to palm | | 7/1/2023 | $698.26 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26489 | Transfer of tendon to palm with graft | | 7/1/2023 | $802.88 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26490 | Transfer of tendon from ring finger to thumb | | 7/1/2023 | $698.88 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26492 | Transfer of tendon to thumb with graft | | 7/1/2023 | $772.05 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26494 | Transfer of tendon in palm to thumb | | 7/1/2023 | $701.66 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26496 | Transfer of tendon to thumb, palm, or wrist | | 7/1/2023 | $754.97 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26497 | Transfer of tendon to ring and small fingers | | 7/1/2023 | $754.08 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26498 | Transfer of tendons of hand, all 4 fingers | | 7/1/2023 | $978.80 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26499 | Correction of claw finger | | 7/1/2023 | $726.17 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26500 | Repair of ligament surrounding finger tendon | | 7/1/2023 | $554.51 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26502 | Repair of ligament surrounding finger tendon with graft | | 7/1/2023 | $630.05 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26508 | Release of muscles of palm near thumb | | 7/1/2023 | $566.24 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26510 | Transfer of finger tendon | | 7/1/2023 | $537.68 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26516 | Repair of joint capsule of hand and palm, 1 finger | | 7/1/2023 | $621.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26517 | Repair of joint capsule of hand and palm, 2 fingers | | 7/1/2023 | $721.80 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26518 | Repair of joint capsule of hand and palm, 3-4 fingers | | 7/1/2023 | $730.85 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 26520 | Incision or removal of joint capsule between hand and finger | | 7/1/2023 | $571.04 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26525 | Repair of joint capsule of finger | | 7/1/2023 | $573.31 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26530 | Repair of joint connecting hand and finger bones with implant | | 7/1/2023 | $450.58 | N/A | 7/1/2023 | $3,730.49 | No | N/A |
| 26531 | Repair of joint between hand and finger bones with prosthesis | | 7/1/2023 | $526.50 | N/A | 7/1/2023 | $3,873.95 | No | N/A |
| 26535 | Replacement of finger joint | | 7/1/2023 | $366.73 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26536 | Replacement of finger joint with prosthesis | | 7/1/2023 | $626.57 | N/A | 7/1/2023 | $3,681.75 | No | N/A |
| 26540 | Repair of ligament of finger or hand and finger joint | | 7/1/2023 | $585.44 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26541 | Repair of ligament of finger or hand to finger joint with graft | | 7/1/2023 | $696.05 | N/A | 7/1/2023 | $1,585.83 | No | N/A |
| 26542 | Repair of ligament of hand to finger joint with local tissue | | 7/1/2023 | $603.59 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26545 | Repair of ligament of finger joint with graft | | 7/1/2023 | $612.95 | N/A | 7/1/2023 | $1,773.87 | No | N/A |
| 26546 | Repair of nonhealed hand or finger bone | | 7/1/2023 | $865.14 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26548 | Repair of joint between finger and palm | | 7/1/2023 | $668.40 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26550 | Surgical creation of thumb | | 7/1/2023 | $1,367.10 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26551 | Transfer of great toe to hand | | 7/1/2023 | $2,708.87 | N/A | 7/1/2023 | $8,630.80 | No | N/A |
| 26553 | Transfer of toe to hand | | 7/1/2023 | $2,690.98 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 26554 | Transfer of 2 toes to hand | | 7/1/2023 | $3,131.22 | N/A | N/A | N/A | No | N/A |
| 26555 | Transfer of finger | | 7/1/2023 | $1,149.80 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26556 | Transfer of toe and joint to finger | | 7/1/2023 | $2,798.33 | N/A | N/A | N/A | No | N/A |
| 26560 | Repair of webbed finger with skin flaps | | 7/1/2023 | $531.14 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26561 | Repair of webbed finger with skin flaps and grafts | | 7/1/2023 | $817.22 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26562 | Complex repair of each webbed finger | | 7/1/2023 | $1,140.08 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26565 | Incision or removal of hand bone | | 7/1/2023 | $596.78 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26567 | Partial removal of finger bone | | 7/1/2023 | $601.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26568 | Lengthening of hand or finger bone | | 7/1/2023 | $774.97 | N/A | 7/1/2023 | $4,283.49 | No | N/A |
| 26580 | Repair of deformed hand | | 7/1/2023 | $1,274.97 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26587 | Removal of extra finger | | 7/1/2023 | $861.66 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26590 | Repair of enlarged finger | | 7/1/2023 | $1,186.10 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 26591 | Repair of hand muscle | | 7/1/2023 | $407.70 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26593 | Release of hand muscle | | 7/1/2023 | $539.41 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26596 | Removal of constricting ring of skin of finger | | 7/1/2023 | $680.46 | N/A | 7/1/2023 | $1,230.35 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 26600 | Closed treatment of broken hand bone | | 7/1/2023 | $254.72 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26605 | Closed treatment of broken hand bone with manipulation | | 7/1/2023 | $279.11 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26607 | Closed treatment of broken hand bone with manipulation and placement of external stabilizing device | | 7/1/2023 | $424.66 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26608 | Treatment of broken finger bone with stabilizing device accessed through skin | | 7/1/2023 | $402.98 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26615 | Treatment of broken midhand bone | | 7/1/2023 | $479.50 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26641 | Closed treatment of dislocated thumb at wrist with manipulation | | 7/1/2023 | $352.64 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26645 | Closed treatment thumb at wrist with manipulation | | 7/1/2023 | $364.30 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 26650 | Placement of stabilizing device for broken thumb at wrist with manipulation | | 7/1/2023 | $403.70 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26665 | Treatment of broken thumb at wrist | | 7/1/2023 | $524.02 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26670 | Closed treatment of dislocated hand bone at wrist joint with manipulation | | 7/1/2023 | $294.35 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26675 | Closed treatment of dislocated hand bone at wrist joint with manipulation under anesthesia | | 7/1/2023 | $388.52 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 26676 | Placement of stabilizing device for dislocated hand bone at wrist joint with manipulation | | 7/1/2023 | $427.01 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26685 | Treatment of broken hand bone at wrist | | 7/1/2023 | $479.65 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26686 | Complicated treatment of dislocated midhand bone at wrist | | 7/1/2023 | $517.19 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26700 | Closed treatment of dislocated hand joint at base of finger with manipulation | | 7/1/2023 | $287.54 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26705 | Closed treatment of dislocated hand joint at base of finger with manipulation under anesthesia | | 7/1/2023 | $368.28 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 26706 | Placement of stabilizing device for dislocated hand joint at base of finger with manipulation | | 7/1/2023 | $375.26 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26715 | Treatment of dislocated hand joint at base of finger | | 7/1/2023 | $478.15 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26720 | Closed treatment of broken finger or thumb at midportion or part near hand | | 7/1/2023 | $170.16 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26725 | Closed treatment of broken finger or thumb at midportion or part near hand with manipulation | | 7/1/2023 | $289.13 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26727 | Placement of stabilizing device for broken finger or thumb at midportion or part near hand with manipulation | | 7/1/2023 | $397.25 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26735 | Treatment of broken finger at midportion or part near hand | | 7/1/2023 | $495.61 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26740 | Closed treatment of broken finger or hand at base of finger | | 7/1/2023 | $197.18 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26742 | Closed treatment of broken finger or hand at base of finger with manipulation | | 7/1/2023 | $316.11 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 26746 | Treatment of broken finger or hand at base of finger | | 7/1/2023 | $617.26 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26750 | Closed treatment of broken end of finger or thumb | | 7/1/2023 | $159.26 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26755 | Closed treatment of broken end of finger or thumb with manipulation | | 7/1/2023 | $270.77 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26756 | Placement of stabilizing device for broken end of finger or thumb | | 7/1/2023 | $356.15 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26765 | Treatment of broken end of finger or thumb | | 7/1/2023 | $420.05 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26770 | Closed treatment of dislocated finger joint with manipulation | | 7/1/2023 | $243.55 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 26775 | Closed treatment of dislocated finger joint with manipulation under anesthesia | | 7/1/2023 | $333.80 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 26776 | Placement of stabilizing device for dislocated finger joint with manipulation | | 7/1/2023 | $376.66 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26785 | Treatment of dislocated finger joint | | 7/1/2023 | $457.29 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26820 | Fusion of thumb | | 7/1/2023 | $691.59 | N/A | 7/1/2023 | $3,866.67 | No | N/A |
| 26841 | Fusion of thumb at wrist | | 7/1/2023 | $644.90 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26842 | Fusion of thumb at wrist with bone graft | | 7/1/2023 | $693.62 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26843 | Fusion of hand joint | | 7/1/2023 | $652.26 | N/A | 7/1/2023 | $3,558.13 | No | N/A |
| 26844 | Fusion of finger at hand joint with self bone graft | | 7/1/2023 | $716.85 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 26850 | Fusion of joint between finger and hand | | 7/1/2023 | $614.28 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26852 | Fusion of finger joint at hand with self bone graft | | 7/1/2023 | $696.28 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 26860 | Fusion of finger joint, initial joint | | 7/1/2023 | $512.35 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26861 | Fusion of finger joint, each additional joint | | 7/1/2023 | $83.09 | N/A | Bundled | Bundled | No | N/A |
| 26862 | Fusion of finger joint with self bone graft, initial joint | | 7/1/2023 | $640.28 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26863 | Fusion of finger joint with self bone graft, each additional joint | | 7/1/2023 | $186.98 | N/A | Bundled | Bundled | No | N/A |
| 26910 | Amputation of finger or thumb | | 7/1/2023 | $636.64 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26951 | Amputation of finger or thumb with direct closure | | 7/1/2023 | $584.85 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26952 | Amputation of finger or thumb with tissue flap | | 7/1/2023 | $572.11 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26989 | Other procedure on hands or fingers | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 26990 | Drainage of deep abscess or blood accumulation of pelvis or hip near joint | | 7/1/2023 | $563.05 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 26991 | Drainage of infected fluid-filled sac near pelvis or hip joint | | 7/1/2023 | $587.70 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 26992 | Incision of pelvis or hip joint bone | | 7/1/2023 | $831.41 | N/A | N/A | N/A | No | N/A |
| 27000 | Incision of hip tendon through skin | | 7/1/2023 | $332.61 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27001 | Incision of hip tendon | | 7/1/2023 | $448.66 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27003 | Incision of hip tendon with removal of nerve | | 7/1/2023 | $497.25 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27005 | Incision of tendon of hip | | 7/1/2023 | $593.19 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27006 | Incision of tendon of hip (abductor and/or extensor) | | 7/1/2023 | $594.36 | N/A | 4/1/2021 | $1,152.93 | No | N/A |
| 27025 | Incision of connective tissue of hip or thigh | | 7/1/2023 | $760.49 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27027 | Incision of connective tissue on side of pelvis or buttock | | 7/1/2023 | $736.03 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 27030 | Incision and drainage of hip joint | | 7/1/2023 | $772.33 | N/A | N/A | N/A | No | N/A |
| 27033 | Incision of hip joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $801.32 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27035 | Removal of hip or pelvic nerve | | 7/1/2023 | $956.74 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27036 | Repair of hip joint capsule | | 7/1/2023 | $838.81 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27040 | Biopsy of surface tissue of pelvis and hip | | 7/1/2023 | $281.65 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 27041 | Biopsy of deep tissue of pelvis and hip | | 7/1/2023 | $587.68 | N/A | 7/1/2023 | $554.01 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 27043 | Removal of growth under skin of pelvis and hip, 3.0 cm or more | | 7/1/2023 | $384.59 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27045 | Removal of growth under skin of pelvis and hip, 5.0 cm or more | | 7/1/2023 | $605.00 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27047 | Removal of growth under skin of pelvis and hip, less than 3.0 cm | | 7/1/2023 | $407.24 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 27048 | Removal of growth of soft tissue of pelvis and hip, less than 5.0 cm | | 7/1/2023 | $502.73 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27049 | Extensive removal of growth of pelvis and hip, less than 5.0 cm | | 7/1/2023 | $1,093.39 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27050 | Biopsy of joint between lower spine and pelvis | | 7/1/2023 | $337.30 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27052 | Biopsy of hip joint | | 7/1/2023 | $480.06 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27054 | Removal of hip joint lining | | 7/1/2023 | $571.07 | N/A | 1/1/2022 | $2,018.94 | No | N/A |
| 27057 | Incision of tissue on side of pelvic muscle compartment with removal of muscle | | 7/1/2023 | $830.71 | N/A | 4/1/2021 | $628.03 | No | N/A |
| 27059 | Extensive removal of growth of pelvis and hip, 5.0 cm or more | | 7/1/2023 | $1,482.30 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27060 | Removal of fluid-filled sac (bursa) of pelvis | | 7/1/2023 | $387.38 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27062 | Removal of fluid-filled sac (bursa) or calcium deposit of pelvis | | 7/1/2023 | $378.14 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27065 | Removal of cyst or growth of hip, pubic, or head of thigh bone with self bone graft | | 7/1/2023 | $437.77 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27066 | Removal of deep cyst or growth of hip, pubic, or head of thigh bone with self bone graft | | 7/1/2023 | $677.83 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27067 | Removal of cyst or growth of hip, pubic, or head of thigh bone with self bone graft obtained through different incision | | 7/1/2023 | $854.06 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27070 | Partial removal of superficial cyst or growth of hip, pubic, or head of thigh bone with self bone graft | | 7/1/2023 | $733.35 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27071 | Partial removal of deep cyst or growth of hip, pubic, or head of thigh bone with self bone graft | | 7/1/2023 | $805.99 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27075 | Extensive removal of growth of hip bone | | 7/1/2023 | $1,705.30 | N/A | N/A | N/A | No | N/A |
| 27076 | Extensive removal of growth of upper pelvic bone including hip socket, base of pelvic bone, or both pubic bones | | 7/1/2023 | $2,060.33 | N/A | N/A | N/A | No | N/A |
| 27077 | Extensive removal of growth of side of pelvic bone | | 7/1/2023 | $2,297.03 | N/A | N/A | N/A | No | N/A |
| 27078 | Extensive removal of growth of base of pelvis and upper end of thigh bone | | 7/1/2023 | $1,681.50 | N/A | N/A | N/A | No | N/A |
| 27080 | Removal of tailbone | | 7/1/2023 | $420.16 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27086 | Removal of foreign body in tissue of pelvis or hip, accessed beneath the skin | | 7/1/2023 | $257.01 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 27087 | Removal of foreign body in tissue or muscle of pelvis or hip | | 7/1/2023 | $505.51 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27090 | Removal of hip prosthesis | | 7/1/2023 | $687.17 | N/A | 1/1/2022 | $106.45 | No | N/A |
| 27091 | Removal of hip prosthesis, complicated | | 7/1/2023 | $1,307.33 | N/A | 1/1/2022 | $41.58 | No | N/A |
| 27093 | Injection of contrast for imaging of hip joint | | 7/1/2023 | $194.45 | Yes | Bundled | Bundled | No | N/A |
| 27095 | Injection of contrast for imaging of hip under anesthesia | | 7/1/2023 | $258.95 | Yes | Bundled | Bundled | No | N/A |
| 27096 | Injection of anesthetic or steroid into joint between lower spine and hip bone using imaging guidance | | 7/1/2023 | $135.52 | Yes | 10/1/2021 | $0.00 | No | N/A |
| 27097 | Release of upper hamstring muscle | | 7/1/2023 | $566.35 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27098 | Transfer of tendon to pelvic bone | | 7/1/2023 | $576.32 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27100 | Transfer of abdominal muscle to thigh bone at hip joint | | 7/1/2023 | $686.75 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27105 | Transfer of muscle to hip | | 7/1/2023 | $719.34 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27110 | Transfer of muscle to thigh bone at hip joint | | 7/1/2023 | $801.03 | N/A | 7/1/2023 | $3,956.36 | No | N/A |
| 27111 | Transfer of muscle to upper thigh bone | | 7/1/2023 | $745.79 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27120 | Repair of hip socket | | 7/1/2023 | $1,067.87 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27122 | Repair of hip socket with removal of head of thigh bone | | 7/1/2023 | $908.05 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27125 | Partial replacement of thigh bone at hip joint with prosthesis | | 7/1/2023 | $931.19 | N/A | N/A | N/A | Yes | Telligen |
| 27130 | Replacement of thigh bone and hip joint with prosthesis | | 7/1/2023 | $1,054.96 | N/A | 7/1/2023 | $8,269.03 | Yes | Telligen |
| 27132 | Total hip replacement after previous hip surgery | | 7/1/2023 | $1,370.75 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 27134 | Revision of thigh bone and hip joint prosthesis | | 7/1/2023 | $1,560.49 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 27137 | Revision of hip socket part of hip prosthesis | | 7/1/2023 | $1,201.80 | N/A | N/A | N/A | Yes | Telligen |
| 27138 | Revision of thigh bone prosthesis | | 7/1/2023 | $1,248.45 | N/A | N/A | N/A | Yes | Telligen |
| 27140 | Repositioning of part of head of thigh bone | | 7/1/2023 | $739.70 | N/A | N/A | N/A | No | N/A |
| 27146 | Incision or partial removal of hip bone | | 7/1/2023 | $1,041.86 | N/A | N/A | N/A | No | N/A |
| 27147 | Incision or partial removal of hip bone and repair of dislocated hip joint | | 7/1/2023 | $1,200.58 | N/A | N/A | N/A | No | N/A |
| 27151 | Reshaping of part of hip bone | | 7/1/2023 | $1,297.74 | N/A | N/A | N/A | No | N/A |
| 27156 | Incision and reshaping of part of hip and thigh bones and repair of dislocated hip joint | | 7/1/2023 | $1,397.66 | N/A | N/A | N/A | No | N/A |
| 27158 | Incision or partial removal of both sides of pelvic bones | | 7/1/2023 | $1,149.20 | N/A | N/A | N/A | No | N/A |
| 27161 | Incision or partial removal of neck of thigh bone | | 7/1/2023 | $1,003.57 | N/A | N/A | N/A | No | N/A |
| 27165 | Incision or partial removal of thigh bone below neck with placement of stabilizing device or cast | | 7/1/2023 | $1,130.59 | N/A | N/A | N/A | No | N/A |
| 27170 | Bone graft to upper thigh bone | | 7/1/2023 | $963.04 | N/A | N/A | N/A | No | N/A |
| 27175 | Treatment of slipped growth plate at upper thigh bone | | 7/1/2023 | $551.19 | N/A | N/A | N/A | No | N/A |
| 27176 | Treatment of growth plate at top of thigh with pins inserted through skin | | 7/1/2023 | $761.26 | N/A | N/A | N/A | No | N/A |
| 27177 | Treatment of slipped growth plate at upper end of thigh bone with pinning or bone graft | | 7/1/2023 | $918.94 | N/A | N/A | N/A | No | N/A |
| 27178 | Treatment of slipped growth plate at upper thigh bone with manipulation and pinning | | 7/1/2023 | $761.26 | N/A | N/A | N/A | No | N/A |
| 27179 | Repair of growth plate in head of thigh bone | | 7/1/2023 | $807.26 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 27181 | Repair of growth plate in head of thigh bone with placement of stabilizing device | | 7/1/2023 | $922.09 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27185 | Removal of growth plate of upper thigh bone | | 7/1/2023 | $595.13 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27187 | Stabilization of upper thigh bone with device | | 7/1/2023 | $821.45 | N/A | N/A | N/A | No | N/A |
| 27197 | Closed treatment of broken and/or dislocated pelvis and/or sacrum | | 7/1/2023 | $110.32 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 27198 | Closed treatment of broken and/or dislocated pelvis and/or sacrum with manipulation | | 7/1/2023 | $261.11 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 27200 | Closed treatment of broken tailbone | | 7/1/2023 | $156.92 | Yes | 7/1/2023 | $93.74 | No | N/A |

App. 002261

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 27202 | Treatment of broken tailbone | | 7/1/2023 | $436.95 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27215 | Treatment of broken bones on side of pelvis | | 7/1/2008 | $615.65 | N/A | N/A | N/A | No | N/A |
| 27216 | Placement of stabilizing device for broken and/or dislocated bone on side of pelvis | | 7/1/2008 | $890.40 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27217 | Treatment of broken and/or dislocated front of pelvis | | 7/1/2008 | $850.70 | N/A | N/A | N/A | No | N/A |
| 27218 | Treatment of broken and/or dislocated back of pelvis | | 7/1/2008 | $1,147.76 | N/A | N/A | N/A | No | N/A |
| 27220 | Closed treatment of broken hip socket | | 7/1/2023 | $348.19 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27222 | Closed treatment of broken hip socket with manipulation | | 7/1/2023 | $812.88 | N/A | N/A | N/A | No | N/A |
| 27226 | Treatment of broken hip socket with placement of stabilizing device | | 7/1/2023 | $869.18 | N/A | N/A | N/A | No | N/A |
| 27227 | Treatment of broken bones of front or back column of hip socket or across hip socket with placement of stabilizing device | | 7/1/2023 | $1,353.50 | N/A | N/A | N/A | No | N/A |
| 27228 | Treatment of broken bones of front and back column or wall of hip socket with placement of stabilizing device | | 7/1/2023 | $1,539.18 | N/A | N/A | N/A | No | N/A |
| 27230 | Closed treatment of broken upper thigh bone | | 7/1/2023 | $406.39 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27232 | Closed treatment of broken upper thigh bone with manipulation | | 7/1/2023 | $599.71 | N/A | N/A | N/A | No | N/A |
| 27235 | Placement of stabilizing device for upper end of broken thigh bone | | 7/1/2023 | $747.77 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 27236 | Treatment of upper end of broken thigh bone with placement of stabilizing device or prosthetic replacement | | 7/1/2023 | $981.44 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27238 | Closed treatment of broken below neck of thigh bone | | 7/1/2023 | $389.72 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27240 | Closed treatment of broken below neck of thigh bone with manipulation | | 7/1/2023 | $789.17 | N/A | N/A | N/A | No | N/A |
| 27244 | Treatment of broken neck of thigh bone with plate/screw implant | | 7/1/2023 | $1,009.41 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27245 | Treatment of broken neck of thigh bone with bone implant | | 7/1/2023 | $1,008.74 | N/A | N/A | N/A | No | N/A |
| 27246 | Closed treatment of broken below neck of thigh bone | | 7/1/2023 | $326.57 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27248 | Treatment of broken end of thigh bone with placement of stabilizing device | | 7/1/2023 | $615.20 | N/A | N/A | N/A | No | N/A |
| 27250 | Closed treatment of dislocated hip | | 7/1/2023 | $147.92 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 27252 | Closed treatment of dislocated hip under anesthesia | | 7/1/2023 | $622.54 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27253 | Treatment of dislocated hip | | 7/1/2023 | $775.37 | N/A | 10/1/2021 | $556.38 | No | N/A |
| 27254 | Treatment of traumatic broken thigh and hip and dislocated hip | | 7/1/2023 | $1,045.63 | N/A | 1/1/2022 | $725.80 | No | N/A |
| 27256 | Closed Treatment of spontaneous dislocated hip | | 7/1/2023 | $259.70 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27257 | Treatment of spontaneous dislocated hip under anesthesia | | 7/1/2023 | $297.29 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27258 | Treatment of spontaneous dislocated hip | | 7/1/2023 | $915.27 | N/A | N/A | N/A | No | N/A |
| 27259 | Treatment of spontaneous dislocated hip with shortening of thigh bone | | 7/1/2023 | $1,266.79 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27265 | Closed treatment of dislocated hip prosthesis | | 7/1/2023 | $347.49 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 27266 | Closed treatment of dislocated hip prosthesis under anesthesia | | 7/1/2023 | $485.17 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27267 | Closed treatment of broken head of thigh bone | | 7/1/2023 | $367.68 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27268 | Closed treatment of broken head of thigh bone with manipulation | | 7/1/2023 | $452.40 | N/A | N/A | N/A | No | N/A |
| 27269 | Treatment of broken head of thigh bone | | 7/1/2023 | $1,019.46 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27275 | Manipulation of hip joint under general anesthesia | | 7/1/2023 | $152.36 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27278 | Fusion of pelvic joint including joint implant using imaging guidance | | 1/1/2024 | $0.00 | Yes | 1/1/2024 | $0.00 | No | N/A |
| 27279 | Fusion of pelvic joint using imaging guidance | | 7/1/2023 | $668.67 | N/A | 7/1/2023 | $14,879.03 | Yes | Telligen |
| 27280 | Fusion of sacroiliac joint between spine and pelvis with bone graft, open procedure | | 7/1/2023 | $1,098.05 | N/A | N/A | N/A | Yes | Telligen |
| 27282 | Fusion of joint between pubic bones | | 7/1/2023 | $710.56 | N/A | 10/1/2021 | $969.74 | No | N/A |
| 27284 | Fusion of hip joint | | 7/1/2023 | $1,314.65 | N/A | N/A | N/A | No | N/A |
| 27286 | Fusion of hip joint with incision or partial removal of thigh bone below neck | | 7/1/2023 | $1,347.69 | N/A | N/A | N/A | No | N/A |
| 27290 | Amputation of pelvic structures | | 7/1/2023 | $1,333.44 | N/A | N/A | N/A | No | N/A |
| 27295 | Removal of hip bone and leg at hip joint | | 7/1/2023 | $1,033.23 | N/A | N/A | N/A | No | N/A |
| 27299 | Other procedure on pelvis or hip joint | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 27301 | Drainage of deep abscess or blood accumulation of thigh or knee | | 7/1/2023 | $556.30 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 27303 | Incision of bone of thigh or knee | | 7/1/2023 | $527.53 | N/A | N/A | N/A | No | N/A |
| 27305 | Incision of connective tissue between thigh and knee | | 7/1/2023 | $402.41 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27306 | Incision of tendon of thigh or hamstring muscle | | 7/1/2023 | $284.03 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27307 | Incision of multiple tendons of thigh or hamstring muscle | | 7/1/2023 | $346.31 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27310 | Incision of knee joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $606.71 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27323 | Biopsy of surface tissue of thigh or knee | | 7/1/2023 | $227.31 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 27324 | Biopsy of deep tissue of thigh or knee | | 7/1/2023 | $338.79 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27325 | Removal of nerve of hamstring muscle | | 7/1/2023 | $469.14 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 27326 | Removal of nerve of calf muscle | | 7/1/2023 | $434.52 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 27327 | Removal of growth under skin of thigh or knee, 3.0 cm or more | | 7/1/2023 | $414.05 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 27328 | Removal of growth of muscle of thigh or knee, 5.0 cm or less | | 7/1/2023 | $513.36 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27329 | Extensive removal of growth of thigh or knee, less than 5.0 cm | | 7/1/2023 | $852.31 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27330 | Biopsy of membrane covering knee joint | | 7/1/2023 | $351.57 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27331 | Incision of knee joint for exploration, biopsy, or removal of foreign body | | 7/1/2023 | $396.85 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27332 | Incision of knee joint with removal of cartilage of inner or outer side of knee | | 7/1/2023 | $535.56 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27333 | Incision of knee joint with removal of cartilage of inner and outer sides of knee | | 7/1/2023 | $489.33 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27334 | Incision of knee joint with removal of cartilage of front or back of knee | | 7/1/2023 | $569.50 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27335 | Incision of knee joint with removal of cartilage of front and back of knee | | 7/1/2023 | $633.66 | N/A | 7/1/2023 | $2,728.76 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 27337 | Removal of growth under skin of thigh or knee, less than 3.0 cm | | 7/1/2023 | $344.30 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27339 | Removal of growth of muscle of thigh or knee, 5.0 cm or more | | 7/1/2023 | $618.18 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27340 | Removal of fluid-filled sac from joint at front of knee | | 7/1/2023 | $312.26 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27345 | Removal of cyst of back of knee | | 7/1/2023 | $404.16 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27347 | Removal of growth of knee cartilage or capsule | | 7/1/2023 | $438.90 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27350 | Removal of kneecap | | 7/1/2023 | $543.16 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27355 | Removal of cyst or growth of thigh bone | | 7/1/2023 | $504.81 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27356 | Removal of cyst or growth of thigh bone with donor bone graft | | 7/1/2023 | $612.98 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 27357 | Removal of cyst or growth of thigh bone with self bone graft | | 7/1/2023 | $677.43 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 27358 | Removal of cyst or growth of thigh bone with placement of stabilizing device | | 7/1/2023 | $223.97 | N/A | Bundled | Bundled | No | N/A |
| 27360 | Partial removal of thigh and/or lower leg bones | | 7/1/2023 | $747.99 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27364 | Extensive removal of growth of thigh or knee, 5.0 cm or more | | 7/1/2023 | $1,279.09 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27365 | Extensive removal of growth of thigh or knee bone | | 7/1/2023 | $1,680.54 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27369 | Injection of contrast for imaging of knee joint | | 7/1/2023 | $153.92 | Yes | Bundled | Bundled | No | N/A |
| 27372 | Removal of foreign body deep in tissue of thigh or knee | | 7/1/2023 | $486.84 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 27380 | Primary suture of tendon below knee | | 7/1/2023 | $518.29 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27381 | Secondary suture of tendon below knee | | 7/1/2023 | $680.38 | N/A | 7/1/2023 | $3,496.58 | No | N/A |
| 27385 | Primary suture of ruptured muscle of thigh | | 7/1/2023 | $504.92 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27386 | Secondary suture of ruptured muscle of thigh | | 7/1/2023 | $709.35 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27390 | Repair of hamstring tendon | | 7/1/2023 | $374.57 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27391 | Repair of multiple hamstring tendons in leg | | 7/1/2023 | $481.79 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27392 | Repair of multiple hamstring tendons of both legs | | 7/1/2023 | $590.94 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27393 | Lengthening of hamstring tendon | | 7/1/2023 | $418.03 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27394 | Lengthening of multiple hamstring tendons in leg | | 7/1/2023 | $542.48 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27395 | Lengthening of multiple hamstring tendons in both legs | | 7/1/2023 | $728.97 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27396 | Transfer of thigh tendon | | 7/1/2023 | $513.05 | N/A | 7/1/2023 | $3,780.74 | No | N/A |
| 27397 | Transfer of thigh tendons | | 7/1/2023 | $755.24 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27400 | Transfer of tendon or muscle in hamstring to femur | | 7/1/2023 | $576.63 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27403 | Incision and repair of knee cartilage | | 7/1/2023 | $534.72 | N/A | 7/1/2023 | $4,149.32 | No | N/A |
| 27405 | Primary repair of torn ligament or joint capsule at outside part of knee | | 7/1/2023 | $560.58 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27407 | Repair of torn ligament and/or joint capsule at front of knee | | 7/1/2023 | $659.41 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27409 | Repair of torn ligaments or joint capsule at front and sides of knee | | 7/1/2023 | $798.25 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27412 | Implantation of self cartilage into knee joint | | 7/1/2023 | $1,352.84 | N/A | 7/1/2023 | $1,352.84 | No | N/A |
| 27415 | Implantation of donor cartilage cells into knee joint | | 7/1/2023 | $1,128.56 | N/A | 7/1/2023 | $8,626.57 | No | N/A |
| 27416 | Implantation of self cartilage cells into knee joint | | 7/1/2023 | $808.41 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27418 | Repair of upper end of shin bone at knee joint | | 7/1/2023 | $686.76 | N/A | 7/1/2023 | $3,633.51 | No | N/A |
| 27420 | Repair of dislocating kneecap | | 7/1/2023 | $618.03 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27422 | Repair of dislocating kneecap with realignment | | 7/1/2023 | $614.74 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27424 | Reconstruction of dislocating kneecap with removal | | 7/1/2023 | $620.00 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27425 | Release of ligaments of knee joint | | 7/1/2023 | $378.22 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27427 | Reconstruction of ligaments outside knee joint | | 7/1/2023 | $589.16 | N/A | 7/1/2023 | $3,807.12 | No | N/A |
| 27428 | Reconstruction ligaments inside knee joint | | 7/1/2023 | $920.97 | N/A | 7/1/2023 | $7,762.10 | No | N/A |
| 27429 | Reconstruction of ligaments inside and outside knee joint | | 7/1/2023 | $1,037.57 | N/A | 7/1/2023 | $7,537.99 | No | N/A |
| 27430 | Repair of muscle group above knee joint | | 7/1/2023 | $614.57 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 27435 | Incision of back portion of knee joint capsule | | 7/1/2023 | $670.68 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27437 | Repair of kneecap | | 7/1/2023 | $548.24 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27438 | Repair of kneecap with prosthesis | | 7/1/2023 | $694.76 | N/A | 7/1/2023 | $7,434.95 | No | N/A |
| 27440 | Repair of lower part of knee joint | | 7/1/2023 | $659.64 | N/A | 7/1/2023 | $8,357.13 | No | N/A |
| 27441 | Repair of lower part of knee joint with prosthesis and removal of joint lining | | 7/1/2023 | $681.10 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| 27442 | Repair of end of thigh or lower leg bone at knee joint with prosthesis | | 7/1/2023 | $719.87 | N/A | 7/1/2023 | $7,859.98 | No | N/A |
| 27443 | Knee replacement with repair of end of thigh or lower leg bone and removal of knee joint lining | | 7/1/2023 | $674.69 | N/A | 7/1/2023 | $8,082.54 | No | N/A |
| 27445 | Knee joint replacement using hinged prosthesis | | 7/1/2023 | $1,031.10 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 27446 | Replacement of knee joint on side of knee | | 7/1/2023 | $943.67 | N/A | 7/1/2023 | $7,999.60 | Yes | Telligen |
| 27447 | Replacement of knee joint, both sides of knee | | 7/1/2023 | $1,054.02 | N/A | 7/1/2023 | $8,107.26 | Yes | Telligen |
| 27448 | Incision or partial removal of middle portion of thigh bone | | 7/1/2023 | $684.15 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27450 | Incision or partial removal of middle portion of thigh bone with stabilizing device | | 7/1/2023 | $837.79 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27454 | Multiple incisions or removals of parts of middle portion of thigh bone with placement of rod | | 7/1/2023 | $1,063.79 | N/A | N/A | N/A | No | N/A |
| 27455 | Incision or partial removal of upper portion of lower leg bone to repair deformity, before bone growth completed | | 7/1/2023 | $793.45 | N/A | N/A | N/A | No | N/A |
| 27457 | Incision or partial removal of upper portion of lower leg bone to repair deformity, after bone growth completed | | 7/1/2023 | $791.79 | N/A | N/A | N/A | No | N/A |
| 27465 | Shortening of thigh bone | | 7/1/2023 | $1,026.14 | N/A | N/A | N/A | No | N/A |
| 27466 | Lengthening of thigh bone | | 7/1/2023 | $975.05 | N/A | N/A | N/A | No | N/A |
| 27468 | Lengthening and shortening of thigh bone | | 7/1/2023 | $1,102.19 | N/A | N/A | N/A | No | N/A |
| 27470 | Repair of nonhealed broken thigh bone | | 7/1/2023 | $971.88 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 27472 | Repair of nonhealed broken thigh bone with self bone graft | | 7/1/2023 | $1,040.56 | N/A | N/A | N/A | No | N/A |
| 27475 | Removal of growth plate at lower end of thigh bone | | 7/1/2023 | $549.87 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27477 | Removal of growth plate of both lower leg bones | | 7/1/2023 | $607.28 | N/A | 4/1/2021 | $3,880.10 | No | N/A |
| 27479 | Removal of growth plate of leg and thigh bones | | 7/1/2023 | $757.94 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27485 | Removal of growth plate of leg or thigh bones | | 7/1/2023 | $557.06 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 27486 | Revision of component of total knee joint prosthesis | | 7/1/2023 | $1,153.28 | N/A | 10/1/2021 | $0.00 | Yes | Telligen |
| 27487 | Revision of thigh and lower leg bone components of total knee joint prosthesis | | 7/1/2023 | $1,437.41 | N/A | 1/1/2022 | $593.09 | Yes | Telligen |
| 27488 | Removal of total knee joint prosthesis | | 7/1/2023 | $987.53 | N/A | N/A | N/A | No | N/A |
| 27495 | Stabilization of thigh bone with device | | 7/1/2023 | $930.60 | N/A | N/A | N/A | No | N/A |
| 27496 | Incision of connective tissue of thigh and/or knee to relieve pressure | | 7/1/2023 | $455.68 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27497 | Incision of tissue of thigh and/or knee with tissue removal to relieve pressure | | 7/1/2023 | $481.53 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27498 | Multiple incisions of connective tissue of thigh and/or knee to relieve pressure | | 7/1/2023 | $544.79 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27499 | Multiple incisions of connective tissue of thigh and/or knee with tissue removal to relieve pressure | | 7/1/2023 | $581.72 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27500 | Closed treatment of broken thigh bone | | 7/1/2023 | $436.97 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27501 | Closed treatment of broken thigh bone at lower end | | 7/1/2023 | $421.66 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27502 | Closed treatment of broken thigh bone at midportion with manipulation | | 7/1/2023 | $624.96 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27503 | Closed treatment of broken thigh bone at far end with manipulation | | 7/1/2023 | $662.94 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27506 | Treatment of broken shaft of thigh bone with implant | | 7/1/2023 | $1,100.48 | N/A | N/A | N/A | No | N/A |
| 27507 | Treatment of broken middle of thigh bone with placement of stabilizing device | | 7/1/2023 | $796.79 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27508 | Closed treatment of broken inside or outside portion of lower end of thigh bone | | 7/1/2023 | $438.97 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27509 | Treatment of broken thigh bone at far end with placement of stabilizing device | | 7/1/2023 | $561.92 | N/A | 7/1/2023 | $3,833.51 | No | N/A |
| 27510 | Closed treatment of broken thigh bone at knee area with manipulation | | 7/1/2023 | $565.20 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27511 | Treatment of broken thigh bone at far end | | 7/1/2023 | $819.65 | N/A | N/A | N/A | No | N/A |
| 27513 | Treatment of broken thigh bone in knee area | | 7/1/2023 | $1,015.30 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27514 | Treatment of broken side of lower end of thigh bone | | 7/1/2023 | $795.00 | N/A | N/A | N/A | No | N/A |
| 27516 | Closed treatment of thigh bone growth plate broken end of thigh bone | | 7/1/2023 | $433.46 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27517 | Closed treatment of growth plate broken at end of thigh bone with manipulation | | 7/1/2023 | $572.54 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27519 | Treatment of broken growth plate at end of thigh bone | | 7/1/2023 | $733.45 | N/A | N/A | N/A | No | N/A |
| 27520 | Closed treatment of broken kneecap | | 7/1/2023 | $274.92 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27524 | Treatment of broken kneecap with placement of stabilizing device and/or removal of kneecap | | 7/1/2023 | $623.69 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27530 | Closed treatment of broken shin bone | | 7/1/2023 | $259.78 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27532 | Closed treatment of broken shin bone with traction | | 7/1/2023 | $516.84 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 27535 | Treatment of broken side of upper end of shin bone | | 7/1/2023 | $738.60 | N/A | N/A | N/A | No | N/A |
| 27536 | Treatment of broken shin bone on both sides of upper end | | 7/1/2023 | $976.77 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27538 | Closed treatment of broken top of shin bone at knee | | 7/1/2023 | $405.85 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27540 | Treatment of broken shin bone at knee | | 7/1/2023 | $673.79 | N/A | N/A | N/A | No | N/A |
| 27550 | Closed treatment of dislocated knee | | 7/1/2023 | $431.17 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27552 | Closed treatment of dislocated knee under anesthesia | | 7/1/2023 | $526.09 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27556 | Treatment of dislocated knee | | 7/1/2023 | $721.75 | N/A | N/A | N/A | No | N/A |
| 27557 | Treatment of dislocated knee with ligament repair | | 7/1/2023 | $858.82 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27558 | Treatment of dislocated knee with ligament repair and reconstruction | | 7/1/2023 | $976.72 | N/A | N/A | N/A | No | N/A |
| 27560 | Closed treatment of dislocated kneecap | | 7/1/2023 | $315.29 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27562 | Closed treatment of dislocated kneecap under anesthesia | | 7/1/2023 | $408.98 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 27566 | Treatment of dislocated kneecap | | 7/1/2023 | $786.61 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27570 | Manipulation of knee joint under anesthesia | | 7/1/2023 | $126.95 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27580 | Fusion of knee joint | | 7/1/2023 | $1,213.81 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27590 | Amputation of thigh through thigh bone | | 7/1/2023 | $635.05 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27591 | Amputation of thigh through thigh bone with immediate fitting for prosthesis | | 7/1/2023 | $795.04 | N/A | N/A | N/A | No | N/A |
| 27592 | Amputation of thigh through thigh bone leaving wound | | 7/1/2023 | $544.28 | N/A | N/A | N/A | No | N/A |
| 27594 | Secondary closure or revision of scar at previous thigh amputation | | 7/1/2023 | $410.55 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27596 | Re-amputation of thigh through thigh bone | | 7/1/2023 | $581.09 | N/A | N/A | N/A | No | N/A |
| 27598 | Removal of leg at knee joint | | 7/1/2023 | $566.30 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27599 | Other procedure on thigh or knee | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 27600 | Incision of connective tissue of front or side of lower leg to relieve pressure | | 7/1/2023 | $330.83 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27601 | Incision of connective tissue of back of lower leg to relieve pressure | | 7/1/2023 | $364.95 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27602 | Incision of connective tissue of front and/or side and back of lower leg to relieve pressure | | 7/1/2023 | $388.02 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27603 | Drainage of deep abscess or blood accumulation of leg or ankle | | 7/1/2023 | $437.22 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 27604 | Drainage of infected fluid-filled sac (bursa) of leg or ankle | | 7/1/2023 | $373.91 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 27605 | Incision of Achilles tendon using local anesthetic | | 7/1/2023 | $274.33 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 27606 | Incision of Achilles tendon under anesthesia | | 7/1/2023 | $225.66 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27607 | Incision of leg or ankle bone | | 7/1/2023 | $497.34 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27610 | Incision of ankle joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $536.28 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27612 | Incision of ankle joint with release of joint lining | | 7/1/2023 | $473.25 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27613 | Biopsy of surface tissue of leg or ankle | | 7/1/2023 | $208.99 | Yes | 7/1/2023 | $148.53 | No | N/A |
| 27614 | Biopsy of deep tissue of leg or ankle | | 7/1/2023 | $488.11 | Yes | 7/1/2023 | $932.62 | No | N/A |

App. 002264

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 27615 | Extensive removal of growth of leg or ankle, less than 5.0 cm | | 7/1/2023 | $841.87 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27616 | Extensive removal of growth of leg or ankle, 5.0 cm or more | | 7/1/2023 | $1,038.66 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27618 | Removal of growth under skin of leg or ankle, less than 3.0 cm | | 7/1/2023 | $403.03 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 27619 | Removal of growth of muscle of leg or ankle, less than 5.0 cm | | 7/1/2023 | $389.56 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27620 | Incision and exploration of ankle joint | | 7/1/2023 | $371.33 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27625 | Removal of membrane covering of ankle joint | | 7/1/2023 | $478.03 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27626 | Removal of membrane covering ankle joint and tendon | | 7/1/2023 | $509.81 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27630 | Removal of growth of leg and/or ankle tendon lining or capsule | | 7/1/2023 | $444.51 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 27632 | Removal of growth under skin of leg or ankle, 3.0 cm or more | | 7/1/2023 | $337.92 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27634 | Removal of growth of muscle of leg or ankle, 5.0 cm or more | | 7/1/2023 | $558.79 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 27635 | Removal of cyst or growth of lower leg bone | | 7/1/2023 | $482.22 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27637 | Removal of cyst or growth of lower leg bone with self bone graft | | 7/1/2023 | $613.85 | N/A | 7/1/2023 | $3,774.46 | No | N/A |
| 27638 | Removal of cyst or growth of lower leg bone with bone graft | | 7/1/2023 | $621.54 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27640 | Partial removal of shin bone | | 7/1/2023 | $689.55 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27641 | Partial removal of outer lower leg bone | | 7/1/2023 | $543.64 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27645 | Extensive removal of growth of shin bone | | 7/1/2023 | $1,448.61 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27646 | Extensive removal of growth of outer leg bone | | 7/1/2023 | $1,259.26 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27647 | Extensive removal of growth of heel bone | | 7/1/2023 | $846.86 | N/A | 7/1/2023 | $1,581.53 | No | N/A |
| 27648 | Injection for X-ray imaging of ankle | | 7/1/2023 | $177.69 | Yes | Bundled | Bundled | No | N/A |
| 27650 | Repair of ruptured Achilles tendon | | 7/1/2023 | $549.25 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27652 | Repair of ruptured Achilles tendon with graft | | 7/1/2023 | $557.39 | N/A | 7/1/2023 | $3,617.68 | No | N/A |
| 27654 | Secondary repair of ruptured Achilles tendon | | 7/1/2023 | $596.96 | N/A | 7/1/2023 | $3,611.40 | No | N/A |
| 27656 | Repair of connective tissue defect of leg | | 7/1/2023 | $446.49 | Yes | 7/1/2023 | $1,782.94 | No | N/A |
| 27658 | Primary repair of tendon on back of leg | | 7/1/2023 | $309.19 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27659 | Secondary repair of tendon on back of leg | | 7/1/2023 | $394.72 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27664 | Primary repair of tendon on front of leg | | 7/1/2023 | $303.27 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27665 | Secondary repair of tendon on front of leg | | 7/1/2023 | $351.34 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27675 | Repair of dislocating lower leg tendons without a cut through the lower leg bone on the outside of the leg (fibula) | | 7/1/2023 | $416.75 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27676 | Repair of dislocated lower leg tendons by incision or partial removal of lower leg bone | | 7/1/2023 | $505.20 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27680 | Release of leg and/or ankle tendon | | 7/1/2023 | $349.62 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27681 | Release of multiple leg and/or ankle tendons | | 7/1/2023 | $421.34 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27685 | Lengthening or shortening of tendon of leg or ankle | | 7/1/2023 | $545.90 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 27686 | Lengthening or shortening of multiple tendons of leg or ankle | | 7/1/2023 | $440.37 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27687 | Lengthening of calf muscle | | 7/1/2023 | $379.53 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27690 | Transfer of tendon and muscle rerouting at lower leg or ankle | | 7/1/2023 | $533.21 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27691 | Transfer of deep tendon of foot with muscle rerouting | | 7/1/2023 | $618.31 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27692 | Transfer of tendon with muscle rerouting at foot, each additional tendon | | 7/1/2023 | $82.84 | N/A | Bundled | Bundled | No | N/A |
| 27695 | Primary repair of disrupted ankle ligament | | 7/1/2023 | $404.56 | N/A | 7/1/2023 | $3,570.69 | No | N/A |
| 27696 | Primary repair of disruption of both ankle ligaments | | 7/1/2023 | $460.79 | N/A | 7/1/2023 | $3,684.51 | No | N/A |
| 27698 | Secondary repair of disrupted collateral ligament of ankle | | 7/1/2023 | $533.92 | N/A | 7/1/2023 | $3,750.84 | No | N/A |
| 27700 | Reconstruction of ankle joint | | 7/1/2023 | $513.16 | N/A | 7/1/2023 | $3,620.45 | No | N/A |
| 27702 | Reconstruction of ankle joint with prosthesis | | 7/1/2023 | $795.99 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27703 | Repair of ankle joint with revision of prosthesis | | 7/1/2023 | $919.03 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27704 | Removal of ankle implant | | 7/1/2023 | $472.38 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27705 | Incision or partial removal of shin bone | | 7/1/2023 | $625.31 | N/A | 7/1/2023 | $3,675.97 | No | N/A |
| 27707 | Incision or partial removal of lower leg bone | | 7/1/2023 | $337.46 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27709 | Incision or partial removal of shin and outer lower leg bones | | 7/1/2023 | $937.65 | N/A | 7/1/2023 | $8,623.48 | No | N/A |
| 27712 | Insertion of rod in shin bone | | 7/1/2023 | $907.34 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27715 | Lengthening or shortening of lower leg bones | | 7/1/2023 | $883.26 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27720 | Repair of nonhealed broken shin bone | | 7/1/2023 | $722.03 | N/A | 7/1/2023 | $3,673.95 | No | N/A |
| 27722 | Repair of nonhealed broken shin bone with bone graft | | 7/1/2023 | $738.64 | N/A | 4/1/2021 | $4,113.06 | No | N/A |
| 27724 | Repair of nonhealed broken shin bone with self graft from hip or other bone | | 7/1/2023 | $1,031.84 | N/A | N/A | N/A | No | N/A |
| 27725 | Fusion of nonhealed broken shin bone with outer lower leg bone | | 7/1/2023 | $1,000.40 | N/A | 1/1/2022 | $523.99 | No | N/A |
| 27726 | Repair of nonhealed broken outer lower leg bone with placement of stabilizing device | | 7/1/2023 | $791.47 | N/A | 7/1/2023 | $3,636.27 | No | N/A |
| 27727 | Repair of congenital nonhealed broken shin bone | | 7/1/2023 | $856.49 | N/A | N/A | N/A | No | N/A |
| 27730 | Scraping or stapling of shin bone growth plate of lower leg bone at ankle | | 7/1/2023 | $488.18 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27732 | Fusion of lower outer leg bone growth plate | | 7/1/2023 | $377.75 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27734 | Fusion of lower end of growth plate of lower leg bone | | 7/1/2023 | $545.47 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27740 | Fusion of lower and upper ends of growth plates of lower leg bones | | 7/1/2023 | $586.51 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27742 | Fusion of lower and upper ends of growth plates of lower leg and thigh bones | | 7/1/2023 | $642.91 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27745 | Placement of stabilizing device for shin bone | | 7/1/2023 | $625.04 | N/A | 7/1/2023 | $3,708.14 | No | N/A |
| 27750 | Closed treatment of broken middle part of shin bone | | 7/1/2023 | $293.14 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27752 | Closed treatment of middle part of broken shin bone with manipulation | | 7/1/2023 | $448.58 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 27756 | Placement of stabilizing device for broken middle part of shin bone | | 7/1/2023 | $479.76 | N/A | 7/1/2023 | $3,902.35 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 27758 | Treatment broken middle part of shin bone with plate or screws | | 7/1/2023 | $740.30 | N/A | 7/1/2023 | $8,073.78 | No | N/A |
| 27759 | Treatment of broken part of shin bone with rod | | 7/1/2023 | $822.02 | N/A | 7/1/2023 | $7,708.52 | No | N/A |
| 27760 | Closed treatment of inside portion of shin bone at ankle | | 7/1/2023 | $280.66 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27762 | Closed treatment of inside portion of shin bone at ankle with manipulation | | 7/1/2023 | $406.25 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 27766 | Treatment of inside portion of broken shin bone at ankle | | 7/1/2023 | $504.21 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27767 | Closed treatment of back portion of shin bone at ankle | | 7/1/2023 | $246.13 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27768 | Closed treatment of back portion of shin bone at ankle with manipulation | | 7/1/2023 | $374.54 | N/A | 7/1/2023 | $917.77 | No | N/A |
| 27769 | Treatment of broken back portion of shin bone at ankle | | 7/1/2023 | $602.27 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27780 | Closed treatment of broken middle or upper end of outside lower leg bone | | 7/1/2023 | $261.31 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27781 | Closed treatment of broken middle or upper end of outside lower leg bone with manipulation | | 7/1/2023 | $368.42 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 27784 | Treatment of broken upper or middle part of outer lower leg bone | | 7/1/2023 | $588.91 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27786 | Closed treatment of broken outside lower leg bone at ankle | | 7/1/2023 | $264.92 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27788 | Closed treatment of broken outside lower leg bone at ankle with manipulation | | 7/1/2023 | $358.24 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27792 | Treatment of broken outer lower leg bone at ankle | | 7/1/2023 | $536.12 | N/A | 7/1/2023 | $3,621.70 | No | N/A |
| 27808 | Closed treatment of 2 broken lower leg bones at ankle | | 7/1/2023 | $282.92 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27810 | Closed treatment of 2 broken lower leg bones at ankle with manipulation | | 7/1/2023 | $398.41 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 27814 | Treatment of both broken lower leg bones at ankle | | 7/1/2023 | $633.78 | N/A | 7/1/2023 | $3,659.39 | No | N/A |
| 27816 | Closed treatment of 3 broken lower leg bones at ankle | | 7/1/2023 | $278.69 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27818 | Closed treatment of 3 broken lower leg bones at ankle with manipulation | | 7/1/2023 | $413.35 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 27822 | Treatment of 3 broken lower leg bones at ankle | | 7/1/2023 | $725.16 | N/A | 7/1/2023 | $3,619.44 | No | N/A |
| 27823 | Treatment of 3 broken lower leg bones at ankle with fixation of posterior lip | | 7/1/2023 | $815.58 | N/A | 7/1/2023 | $3,650.59 | No | N/A |
| 27824 | Closed treatment of broken shin bone at lower weight bearing joint | | 7/1/2023 | $268.31 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27825 | Closed treatment of broken shin bone at lower weight bearing joint with manipulation and/or traction | | 7/1/2023 | $456.48 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 27826 | Treatment of broken outer lower leg bone at lower weight bearing joint | | 7/1/2023 | $709.43 | N/A | 7/1/2023 | $3,909.64 | No | N/A |
| 27827 | Treatment of broken shin bone at lower weight bearing joint | | 7/1/2023 | $927.04 | N/A | 7/1/2023 | $7,601.36 | No | N/A |
| 27828 | Treatment of broken lower weight bearing joint of both lower leg bones | | 7/1/2023 | $1,096.58 | N/A | 7/1/2023 | $7,919.23 | No | N/A |
| 27829 | Treatment of ligament tear at ankle joint | | 7/1/2023 | $587.76 | N/A | 7/1/2023 | $3,778.23 | No | N/A |
| 27830 | Closed treatment of dislocated knee joint | | 7/1/2023 | $327.99 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 27831 | Closed treatment of dislocated knee joint under anesthesia | | 7/1/2023 | $341.90 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27832 | Treatment of dislocated knee joint | | 7/1/2023 | $626.99 | N/A | 7/1/2023 | $3,716.68 | No | N/A |
| 27840 | Closed treatment of dislocated ankle | | 7/1/2023 | $324.33 | N/A | 7/1/2023 | $93.74 | No | N/A |
| 27842 | Closed treatment of dislocated ankle under anesthesia | | 7/1/2023 | $410.00 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 27846 | Treatment of dislocated ankle | | 7/1/2023 | $597.31 | N/A | 7/1/2023 | $4,055.10 | No | N/A |
| 27848 | Treatment of dislocated ankle with repair or placement of stabilizing device | | 7/1/2023 | $652.21 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27860 | Manipulation of ankle under general anesthesia | | 7/1/2023 | $137.36 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27870 | Fusion of ankle joint, open procedure | | 7/1/2023 | $837.32 | N/A | 7/1/2023 | $8,178.37 | No | N/A |
| 27871 | Fusion of lower leg bone at knee or ankle joint | | 7/1/2023 | $573.25 | N/A | 7/1/2023 | $7,691.00 | No | N/A |
| 27880 | Amputation of both lower leg bones | | 7/1/2023 | $729.27 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27881 | Amputation of both lower leg bones with immediate fitting | | 7/1/2023 | $694.32 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27882 | Amputation of both lower leg bones leaving wound | | 7/1/2023 | $478.89 | N/A | N/A | N/A | No | N/A |
| 27884 | Secondary closure or revision of scar of lower leg bone amputation | | 7/1/2023 | $470.84 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27886 | Re-amputation of lower leg | | 7/1/2023 | $527.45 | N/A | N/A | N/A | No | N/A |
| 27888 | Amputation of foot at ankle with reconstruction of skin and tissue | | 7/1/2023 | $528.94 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 27889 | Removal of foot at ankle joint | | 7/1/2023 | $519.16 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27892 | Incision of connective tissue of lower leg to relieve pressure with removal of muscle and/or nerve | | 7/1/2023 | $441.57 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27893 | Incision of connective tissue at back of lower leg to relieve pressure with removal of muscle and/or nerve | | 7/1/2023 | $508.98 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 27894 | Incision of connective tissue at front and/or side and back of lower leg to relieve pressure with removal of muscle and/or nerve | | 7/1/2023 | $668.80 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 27899 | Other procedure on leg or ankle | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 28001 | Drainage of fluid filled sac in foot | | 7/1/2023 | $143.21 | Yes | 7/1/2023 | $86.35 | No | N/A |
| 28002 | Drainage of fluid filled sac below connective tissue in foot joint | | 7/1/2023 | $205.82 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28003 | Drainage of fluid filled sacs beneath connective tissue in multiple foot joints | | 7/1/2023 | $318.04 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28005 | Incision of foot bone | | 7/1/2023 | $481.89 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 28008 | Incision of connective tissue of foot and/or toe | | 7/1/2023 | $356.55 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28010 | Repair of toe tendon | | 7/1/2023 | $195.79 | Yes | 7/1/2023 | $110.22 | No | N/A |
| 28011 | Repair of multiple toe tendons | | 7/1/2023 | $264.03 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28020 | Incision of foot at ankle joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $453.10 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28022 | Incision of midfoot joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $402.99 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28024 | Incision of toe joint for exploration, fluid drainage, or removal of foreign body | | 7/1/2023 | $380.69 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28035 | Release of nerve between tissue and ankle bone | | 7/1/2023 | $438.11 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 28039 | Removal (1.5 centimeters or greater) tissue growth beneath the skin of foot or toe | | 7/1/2023 | $399.78 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 28041 | Removal of growth of muscle of foot or toe, 1.5 cm or more | | 7/1/2023 | $377.96 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 28043 | Removal (less than 1.5 centimeters) tissue growth beneath the skin of foot or toe | | 7/1/2023 | $319.10 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 28045 | Removal of growth of muscle of foot or toe, less than 1.5 cm | | 7/1/2023 | $400.73 | Yes | 7/1/2023 | $932.62 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 28046 | Extensive removal of growth of foot or toe, less than 3.0 cm | | 7/1/2023 | $597.18 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 28047 | Extensive removal of growth of foot or toe, 3.0 cm or more | | 7/1/2023 | $856.37 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 28050 | Biopsy through a joint opening in the midfoot | | 7/1/2023 | $345.56 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28052 | Incision of midfoot joint with biopsy | | 7/1/2023 | $323.39 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28054 | Incision of toe joint with biopsy | | 7/1/2023 | $303.96 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28055 | Removal of nerve of foot muscle | | 7/1/2023 | $323.79 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 28060 | Partial removal of connective tissue at sole of foot | | 7/1/2023 | $429.02 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28062 | Removal of connective tissue at sole of foot | | 7/1/2023 | $480.06 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28070 | Removal of foot bone joint lining at ankle | | 7/1/2023 | $420.46 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28072 | Removal of joint lining of toe joint at foot | | 7/1/2023 | $405.29 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28080 | Removal of fibrous nerve growth from between toes | | 7/1/2023 | $440.75 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28086 | Removal of lining of tendon on under surface of foot | | 7/1/2023 | $439.00 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28088 | Removal of lining of tendon on upper surface of foot | | 7/1/2023 | $379.74 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28090 | Removal of growth of tendon covering or joint capsule of foot | | 7/1/2023 | $385.69 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28092 | Removal of growth of tendon covering or joint capsule of toes | | 7/1/2023 | $348.74 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28100 | Removal of cyst or growth of heel or ankle bone | | 7/1/2023 | $506.48 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28102 | Removal of cyst or growth of heel or ankle bone with self bone graft | | 7/1/2023 | $506.45 | N/A | 7/1/2023 | $3,555.62 | No | N/A |
| 28103 | Removal of cyst or growth of heel or ankle bone with donor bone graft | | 7/1/2023 | $328.19 | N/A | 7/1/2023 | $3,529.23 | No | N/A |
| 28104 | Removal of cyst or growth of foot bone | | 7/1/2023 | $433.59 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28106 | Removal of cyst or growth of foot bone with self bone graft | | 7/1/2023 | $360.21 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 28107 | Removal of cyst or growth of foot bone with bone graft | | 7/1/2023 | $420.86 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28108 | Removal of cyst or growth of toe bone | | 7/1/2023 | $360.11 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28110 | Removal of bunion at fifth toe joint | | 7/1/2023 | $379.85 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28111 | Removal of foot bone at great toe joint | | 7/1/2023 | $395.94 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28112 | Removal of toe bone at second, third, or fourth joints | | 7/1/2023 | $399.42 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28113 | Complete removal of foot bone at fifth toe joint | | 7/1/2023 | $485.66 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28114 | Complete removal of second to fifth foot bones | | 7/1/2023 | $883.08 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28116 | Removal of abnormal bones at ankle joint | | 7/1/2023 | $648.76 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28118 | Removal of heel bone | | 7/1/2023 | $498.21 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28119 | Removal of heel bone spur | | 7/1/2023 | $434.99 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28120 | Partial removal of infected foot or heel bone | | 7/1/2023 | $556.22 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28122 | Partial removal of foot or heel bone | | 7/1/2023 | $491.16 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28124 | Partial removal of toe bone | | 7/1/2023 | $395.06 | Yes | 7/1/2023 | $256.10 | No | N/A |
| 28126 | Removal of toe bone at foot | | 7/1/2023 | $322.69 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28130 | Removal of ankle joint bone | | 7/1/2023 | $508.86 | N/A | 7/1/2023 | $3,582.50 | No | N/A |
| 28140 | Removal of foot bone | | 7/1/2023 | $473.43 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28150 | Removal of toe | | 7/1/2023 | $346.80 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28153 | Removal of end of toe at joint | | 7/1/2023 | $335.74 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28160 | Partial removal of toe at joint | | 7/1/2023 | $338.04 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28171 | Extensive removal of growth of middle portion of foot bone | | 7/1/2023 | $910.16 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 28173 | Extensive removal of growth of foot bone | | 7/1/2023 | $615.85 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 28175 | Extensive removal of growth of toe bone | | 7/1/2023 | $397.17 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 28190 | Removal of foreign body of foot tissue, accessed beneath the skin | | 7/1/2023 | $199.75 | Yes | 7/1/2023 | $147.06 | No | N/A |
| 28192 | Removal of foreign body of foot tissue, deep | | 7/1/2023 | $380.72 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 28193 | Complicated removal of foreign body in foot | | 7/1/2023 | $434.06 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 28200 | Repair of tendon on sole of foot | | 7/1/2023 | $409.17 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28202 | Secondary repair of tendon on sole of foot with graft | | 7/1/2023 | $500.09 | Yes | 7/1/2023 | $3,567.43 | No | N/A |
| 28208 | Repair of tendon of top side of foot | | 7/1/2023 | $402.55 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28210 | Repair of tendon on top side of foot with graft | | 7/1/2023 | $494.59 | Yes | 7/1/2023 | $3,609.89 | No | N/A |
| 28220 | Removal of scar tissue of tendon on bottom side of foot | | 7/1/2023 | $373.69 | Yes | 7/1/2023 | $244.02 | No | N/A |
| 28222 | Removal of scar tissue of multiple foot tendons | | 7/1/2023 | $438.08 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28225 | Removal of scar tissue of tendon on top side of foot | | 7/1/2023 | $341.79 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28226 | Removal of scar tissue of multiple tendons at top of foot | | 7/1/2023 | $507.71 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28230 | Incision to lengthen foot tendon | | 7/1/2023 | $359.75 | Yes | 7/1/2023 | $239.30 | No | N/A |
| 28232 | Incision to lengthen toe tendon | | 7/1/2023 | $312.34 | Yes | 7/1/2023 | $217.79 | No | N/A |
| 28234 | Incision to release foot tendon | | 7/1/2023 | $338.16 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28238 | Reconstruction of ankle tendon with removal of extra ankle joint bone | | 7/1/2023 | $560.81 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28240 | Release or lengthening of tendon in foot | | 7/1/2023 | $367.76 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28250 | Incision of connective tissue and muscle of side of foot | | 7/1/2023 | $485.59 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28260 | Incision of ankle joint capsule to correct foot deformity | | 7/1/2023 | $595.82 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28261 | Incision of ankle joint capsule and lengthening of tendon | | 7/1/2023 | $988.06 | Yes | 7/1/2023 | $836.84 | No | N/A |
| 28262 | Extensive repair of foot defect with tendon lengthening and relief of tension in foot | | 7/1/2023 | $1,153.04 | Yes | 7/1/2023 | $4,373.69 | No | N/A |
| 28264 | Release of capsule of midfoot | | 7/1/2023 | $727.00 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28270 | Incision of joint capsule of foot and toe | | 7/1/2023 | $403.13 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28272 | Incision of toe joint capsule | | 7/1/2023 | $317.75 | Yes | 7/1/2023 | $210.13 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 28280 | Creation of webbing between toes | | 7/1/2023 | $422.94 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28285 | Correction of toe joint deformity | | 7/1/2023 | $446.07 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28286 | Correction of fifth toe joint deformity | | 7/1/2023 | $366.31 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28288 | Removal of foot bone spur | | 7/1/2023 | $499.79 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28289 | Correction of rigid deformity of first joint of big toe | | 7/1/2023 | $570.17 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28291 | Correction of rigid deformity of first joint of big toe using implant | | 7/1/2023 | $580.34 | Yes | 7/1/2023 | $3,870.68 | No | N/A |
| 28292 | Correction of bunion | | 7/1/2023 | $577.81 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28295 | Correction of bunion with alignment correction of midfoot bone toward ankle | | 7/1/2023 | $883.28 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28296 | Correction of bunion with alignment correction of midfoot bone toward toe area | | 7/1/2023 | $734.45 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28297 | Correction of bunion with forefoot and midfoot bone fusion | | 7/1/2023 | $850.52 | Yes | 7/1/2023 | $4,037.27 | No | N/A |
| 28298 | Correction of bunion with alignment correction of big toe | | 7/1/2023 | $688.81 | Yes | 7/1/2023 | $3,624.97 | No | N/A |
| 28299 | Correction of bunion with 2 areas of realignment | | 7/1/2023 | $834.61 | Yes | 7/1/2023 | $3,551.85 | No | N/A |
| 28300 | Incision or partial removal of heel bone | | 7/1/2023 | $541.79 | N/A | 7/1/2023 | $3,654.11 | No | N/A |
| 28302 | Incision or partial removal of ankle bone | | 7/1/2023 | $592.65 | N/A | 7/1/2023 | $4,105.36 | No | N/A |
| 28304 | Incision or partial removal of foot bone | | 7/1/2023 | $687.46 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28305 | Incision or partial removal of foot bone with bone graft | | 7/1/2023 | $561.69 | N/A | 7/1/2023 | $3,858.13 | No | N/A |
| 28306 | Incision or partial removal of big toe bone to straighten toe | | 7/1/2023 | $502.82 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28307 | Incision or partial removal of big toe bone with self bone graft to straighten toe | | 7/1/2023 | $645.69 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28308 | Incision or partial removal of foot bone (other than big toe) to straighten toe | | 7/1/2023 | $471.34 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28309 | Incision or partial removal of multiple foot bones to straighten toes | | 7/1/2023 | $749.20 | N/A | 7/1/2023 | $3,507.63 | No | N/A |
| 28310 | Incision or partial removal of big toe bone at first toe bone level to straighten toe | | 7/1/2023 | $450.26 | Yes | 7/1/2023 | $3,507.63 | No | N/A |
| 28312 | Incision or partial removal of toe bone to straighten toe | | 7/1/2023 | $440.59 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28313 | Reconstruction of soft tissue angular deformity of toe | | 7/1/2023 | $436.90 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28315 | Removal of small bone underlying long bone of foot at big toe joint | | 7/1/2023 | $397.90 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28320 | Repair of nonhealed broken midfoot bone | | 7/1/2023 | $510.98 | N/A | 7/1/2023 | $7,192.31 | No | N/A |
| 28322 | Repair of nonhealed broken forefoot bone | | 7/1/2023 | $651.50 | Yes | 7/1/2023 | $3,660.39 | No | N/A |
| 28340 | Reconstruction of abnormal toe | | 7/1/2023 | $473.00 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28341 | Reconstruction of abnormal toe with bone removal | | 7/1/2023 | $549.99 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28344 | Removal of extra toes with reconstruction | | 7/1/2023 | $348.05 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28345 | Removal of congenital web space deformity of toes | | 7/1/2023 | $426.93 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28400 | Closed treatment of broken heel bone | | 7/1/2023 | $208.18 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28405 | Closed treatment of broken heel bone with manipulation | | 7/1/2023 | $377.61 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28406 | Placement of stabilizing device for broken heel bone with manipulation | | 7/1/2023 | $469.57 | N/A | 7/1/2023 | $3,661.40 | No | N/A |
| 28415 | Treatment of broken heel bone | | 7/1/2023 | $935.06 | N/A | 7/1/2023 | $3,706.37 | No | N/A |
| 28420 | Treatment of broken heel bone with graft | | 7/1/2023 | $1,070.06 | N/A | 7/1/2023 | $7,192.31 | No | N/A |
| 28430 | Closed treatment of broken ankle joint bone | | 7/1/2023 | $202.03 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28435 | Closed treatment of broken ankle joint bone with manipulation | | 7/1/2023 | $310.16 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28436 | Placement of stabilizing device for broken ankle joint with manipulation | | 7/1/2023 | $413.13 | N/A | 7/1/2023 | $3,594.31 | No | N/A |
| 28445 | Treatment of broken bone between foot and ankle | | 7/1/2023 | $862.85 | N/A | 7/1/2023 | $3,889.79 | No | N/A |
| 28446 | Implantation of self cartilage cells into foot joint with graft | | 7/1/2023 | $1,007.89 | N/A | 7/1/2023 | $4,079.22 | No | N/A |
| 28450 | Treatment of broken foot bone at ankle | | 7/1/2023 | $177.46 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28455 | Treatment of broken foot bone at ankle with manipulation | | 7/1/2023 | $247.57 | Yes | 7/1/2023 | $155.60 | No | N/A |
| 28456 | Placement of stabilizing device for broken foot joint with manipulation | | 7/1/2023 | $309.06 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 28465 | Treatment of broken hind portion of foot | | 7/1/2023 | $531.21 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 28470 | Closed treatment of broken bone in forefoot or midfoot | | 7/1/2023 | $183.46 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28475 | Closed treatment of broken foot with manipulation | | 7/1/2023 | $218.23 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28476 | Placement of stabilizing device for broken foot bone with manipulation | | 7/1/2023 | $324.96 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 28485 | Treatment of broken midportion of foot | | 7/1/2023 | $470.85 | N/A | 7/1/2023 | $3,634.26 | No | N/A |
| 28490 | Closed treatment of broken great toe | | 7/1/2023 | $118.85 | Yes | 7/1/2023 | $87.53 | No | N/A |
| 28495 | Closed treatment of broken great toe with manipulation | | 7/1/2023 | $149.92 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28496 | Placement of stabilizing device for broken big toe with manipulation | | 7/1/2023 | $374.31 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28505 | Treatment of broken great toe | | 7/1/2023 | $542.09 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28510 | Closed treatment of broken toe | | 7/1/2023 | $101.84 | Yes | 7/1/2023 | $69.55 | No | N/A |
| 28515 | Closed treatment of broken toe with manipulation | | 7/1/2023 | $137.96 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28525 | Treatment of broken toe | | 7/1/2023 | $470.70 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28530 | Closed treatment of broken small bone in tendon attached to great toe | | 7/1/2023 | $97.43 | Yes | 7/1/2023 | $67.19 | No | N/A |
| 28531 | Treatment of broken small bone in tendon attached to great toe | | 7/1/2023 | $272.39 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28540 | Closed treatment of dislocated ankle joint bone | | 7/1/2023 | $165.07 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28545 | Closed treatment of dislocated midfoot joint bone under anesthesia | | 7/1/2023 | $259.07 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28546 | Placement of stabilizing device for dislocated midfoot joint with manipulation | | 7/1/2023 | $483.88 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28555 | Treatment of dislocated midfoot or hindfoot bones | | 7/1/2023 | $718.16 | Yes | 7/1/2023 | $3,621.70 | No | N/A |
| 28570 | Closed treatment of dislocated ankle joint | | 7/1/2023 | $196.99 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28575 | Closed treatment of dislocated ankle joint under anesthesia | | 7/1/2023 | $316.67 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28576 | Placement of stabilizing device for dislocated ankle joint with manipulation | | 7/1/2023 | $321.61 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 28585 | Treatment of dislocated ankle joint | | 7/1/2023 | $737.60 | Yes | 7/1/2023 | $4,007.62 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 28600 | Closed treatment of dislocated midfoot joint | | 7/1/2023 | $183.83 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28605 | Closed treatment of dislocated midfoot joint under anesthesia | | 7/1/2023 | $286.28 | Yes | 7/1/2023 | $93.74 | No | N/A |
| 28606 | Placement of stabilizing device for dislocated midfoot with manipulation | | 7/1/2023 | $321.59 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 28615 | Treatment of dislocated midfoot bone | | 7/1/2023 | $687.62 | N/A | 7/1/2023 | $3,582.00 | No | N/A |
| 28630 | Closed treatment of dislocated joint between toe and foot | | 7/1/2023 | $128.75 | Yes | 7/1/2023 | $77.81 | No | N/A |
| 28635 | Closed treatment of dislocated joint between toe and foot under anesthesia | | 7/1/2023 | $147.29 | Yes | 7/1/2023 | $651.02 | No | N/A |
| 28636 | Placement of stabilizing device for dislocated joint between toe and foot with manipulation | | 7/1/2023 | $257.88 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28645 | Treatment of dislocated joint between toe and foot | | 7/1/2023 | $539.78 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28660 | Closed treatment of dislocated joint in toe | | 7/1/2023 | $103.54 | Yes | 7/1/2023 | $66.61 | No | N/A |
| 28665 | Closed treatment of dislocated joint in toe under anesthesia | | 7/1/2023 | $125.41 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 28666 | Placement of stabilizing device for dislocated toe joint | | 7/1/2023 | $149.44 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 28675 | Treatment of dislocated toe joint | | 7/1/2023 | $477.50 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28705 | Fusion of all bones of ankle and hindfoot | | 7/1/2023 | $1,016.15 | N/A | 7/1/2023 | $13,264.26 | No | N/A |
| 28715 | Fusion of 3 bones of ankle | | 7/1/2023 | $779.58 | N/A | 7/1/2023 | $8,405.04 | No | N/A |
| 28725 | Fusion of foot below ankle | | 7/1/2023 | $646.41 | N/A | 7/1/2023 | $8,080.48 | No | N/A |
| 28730 | Fusion of multiple foot joints | | 7/1/2023 | $606.90 | N/A | 7/1/2023 | $8,416.89 | No | N/A |
| 28735 | Fusion of multiple foot joints with bone incision to correct a foot deformity | | 7/1/2023 | $651.08 | N/A | 7/1/2023 | $8,358.68 | No | N/A |
| 28737 | Fusion of upper part of foot and lengthening of tendon | | 7/1/2023 | $575.21 | N/A | 7/1/2023 | $8,448.83 | No | N/A |
| 28740 | Fusion of foot in midfoot region | | 7/1/2023 | $685.85 | Yes | 7/1/2023 | $3,955.62 | No | N/A |
| 28750 | Fusion of big toe at joint with foot | | 7/1/2023 | $648.26 | Yes | 7/1/2023 | $3,929.73 | No | N/A |
| 28755 | Fusion of big toe between toe joints | | 7/1/2023 | $417.65 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28760 | Fusion of big toe between toe joints with tendon transfer | | 7/1/2023 | $633.01 | Yes | 7/1/2023 | $2,728.76 | No | N/A |
| 28800 | Amputation of midfoot bone | | 7/1/2023 | $442.71 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 28805 | Amputation of foot across instep | | 7/1/2023 | $591.80 | N/A | 4/1/2021 | $1,152.93 | No | N/A |
| 28810 | Amputation of toe and midfoot bone | | 7/1/2023 | $350.99 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 28820 | Amputation of toe at joint between forefoot and toes | | 7/1/2023 | $247.76 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28825 | Amputation of toe at toe joint | | 7/1/2023 | $242.81 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 28890 | Shock wave therapy to arch of foot using ultrasound guidance under anesthesia | | 7/1/2023 | $257.81 | Yes | 7/1/2023 | $161.20 | No | N/A |
| 28899 | Other procedure on foot or toes | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 29000 | Application of halo type body cast | | 7/1/2023 | $286.16 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29010 | Application of jacket type body cast | | 7/1/2023 | $225.87 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29015 | Application of jacket type body cast including head | | 7/1/2023 | $242.66 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29035 | Application of shoulder to hip body cast | | 7/1/2023 | $212.14 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29040 | Application of shoulder to hip body cast including head | | 7/1/2023 | $242.18 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29044 | Application of shoulder to hip body cast and thigh | | 7/1/2023 | $237.64 | Yes | 7/1/2023 | $66.00 | No | N/A |
| 29046 | Application of shoulder to hip body cast and both thighs | | 7/1/2023 | $260.08 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29049 | Application of figure-of-eight cast | | 7/1/2023 | $82.12 | Yes | 7/1/2023 | $56.88 | No | N/A |
| 29055 | Application of shoulder spica cast | | 7/1/2023 | $184.39 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29058 | Application of plaster Velpeau cast to upper forearm and shoulder | | 7/1/2023 | $101.99 | Yes | 7/1/2023 | $63.36 | No | N/A |
| 29065 | Application of shoulder to hand cast | | 7/1/2023 | $79.88 | Yes | 7/1/2023 | $55.11 | No | N/A |
| 29075 | Application of elbow to finger cast | | 7/1/2023 | $72.33 | Yes | 7/1/2023 | $50.40 | No | N/A |
| 29085 | Application of hand and lower forearm cast | | 7/1/2023 | $79.47 | Yes | 7/1/2023 | $54.82 | No | N/A |
| 29086 | Application of finger cast | | 7/1/2023 | $63.69 | Yes | 7/1/2023 | $47.45 | No | N/A |
| 29105 | Application of lower and upper arm splint | | 7/1/2023 | $68.35 | Yes | 7/1/2023 | $45.09 | No | N/A |
| 29125 | Application of nonmoveable forearm to hand splint | | 7/1/2023 | $54.72 | Yes | Bundled | Bundled | No | N/A |
| 29126 | Application of moveable or hinged forearm to hand splint | | 7/1/2023 | $64.30 | Yes | Bundled | Bundled | No | N/A |
| 29130 | Application of nonmoveable finger splint | | 7/1/2023 | $34.56 | Yes | Bundled | Bundled | No | N/A |
| 29131 | Application of hinged finger splint | | 7/1/2023 | $44.26 | Yes | Bundled | Bundled | No | N/A |
| 29200 | Placement of strapping to chest | | 7/1/2023 | $27.41 | Yes | 7/1/2023 | $16.51 | No | N/A |
| 29240 | Placement of strapping to shoulder | | 7/1/2023 | $25.51 | Yes | Bundled | Bundled | No | N/A |
| 29260 | Placement of strapping to elbow or wrist | | 7/1/2023 | $24.69 | Yes | Bundled | Bundled | No | N/A |
| 29280 | Placement of strapping to hand or finger | | 7/1/2023 | $24.96 | Yes | Bundled | Bundled | No | N/A |
| 29305 | Application of hip spica cast on leg | | 7/1/2023 | $204.39 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29325 | Application of hip spica cast on both legs, or on leg and part of other leg | | 7/1/2023 | $225.62 | Yes | 7/1/2023 | $108.63 | No | N/A |
| 29345 | Application of long leg cast from thigh to toe | | 7/1/2023 | $111.95 | Yes | 7/1/2023 | $71.03 | No | N/A |
| 29355 | Application of walking cast covering thigh to toe | | 7/1/2023 | $117.54 | Yes | 7/1/2023 | $72.50 | No | N/A |
| 29358 | Application of long leg brace-type cast from thigh to toe | | 7/1/2023 | $132.47 | Yes | 7/1/2023 | $91.95 | No | N/A |
| 29365 | Application of thigh to lower leg cylinder cast | | 7/1/2023 | $102.25 | Yes | 7/1/2023 | $68.37 | No | N/A |
| 29405 | Application of short leg cast | | 7/1/2023 | $66.31 | Yes | 7/1/2023 | $43.61 | No | N/A |
| 29425 | Application of walking cast covering below knee to toe | | 7/1/2023 | $62.51 | Yes | 7/1/2023 | $39.79 | No | N/A |
| 29435 | Application of kneecap tendon bearing cast | | 7/1/2023 | $95.32 | Yes | 7/1/2023 | $61.30 | No | N/A |
| 29440 | Addition of walker to previously applied cast | | 7/1/2023 | $35.89 | Yes | 7/1/2023 | $19.46 | No | N/A |
| 29445 | Application of walking cast covering foot, ankle, and lower leg | | 7/1/2023 | $107.22 | Yes | 7/1/2023 | $54.52 | No | N/A |
| 29450 | Application of leg cast and manipulation of foot to treat deformity | | 7/1/2023 | $121.53 | Yes | 7/1/2023 | $59.23 | No | N/A |
| 29505 | Application of long leg splint from thigh to ankle or toe | | 7/1/2023 | $73.04 | Yes | 7/1/2023 | $54.52 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 29515 | Application of short leg splint from calf to foot | | 7/1/2023 | $59.42 | Yes | 7/1/2023 | $38.60 | No | N/A |
| 29520 | Placement of strapping to hip | | 7/1/2023 | $29.32 | Yes | Bundled | Bundled | No | N/A |
| 29530 | Placement of strapping to knee | | 7/1/2023 | $25.24 | Yes | Bundled | Bundled | No | N/A |
| 29540 | Placement of strapping to ankle or foot | | 7/1/2023 | $23.60 | Yes | 7/1/2023 | $12.08 | No | N/A |
| 29550 | Placement of strapping to toes | | 7/1/2023 | $16.07 | Yes | Bundled | Bundled | No | N/A |
| 29580 | Strapping, Unna boot | | 7/1/2023 | $52.30 | Yes | 7/1/2023 | $37.43 | No | N/A |
| 29581 | Application of vein wound compression bandages on lower leg, ankle, and foot | | 7/1/2023 | $74.54 | Yes | 7/1/2023 | $60.71 | No | N/A |
| 29584 | Application of vein wound compression bandages on upper arm, forearm, hand, and fingers | | 7/1/2023 | $67.73 | Yes | 7/1/2023 | $61.59 | No | N/A |
| 29700 | Removal or cutting of gauntlet, boot, or body cast | | 7/1/2023 | $51.41 | Yes | 7/1/2023 | $35.36 | No | N/A |
| 29705 | Removal or cutting of full arm or leg cast | | 7/1/2023 | $52.02 | Yes | 7/1/2023 | $29.48 | No | N/A |
| 29710 | Removal or cutting of shoulder, hip spica, or jacket cast | | 7/1/2023 | $100.58 | Yes | 7/1/2023 | $60.71 | No | N/A |
| 29720 | Repair of spica, body cast, or jacket | | 7/1/2023 | $70.55 | Yes | 7/1/2023 | $51.87 | No | N/A |
| 29730 | Exam of skin surface by creation of opening in cast | | 7/1/2023 | $52.80 | Yes | 7/1/2023 | $30.65 | No | N/A |
| 29740 | Insertion of wedge in cast | | 7/1/2023 | $81.23 | Yes | 7/1/2023 | $47.75 | No | N/A |
| 29750 | Insertion of wedge in clubfoot cast | | 7/1/2023 | $88.07 | Yes | 7/1/2023 | $50.10 | No | N/A |
| 29799 | Other casting or wrapping procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 29800 | Diagnostic exam of jaw joint using an endoscope | | 7/1/2023 | $439.52 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29804 | Exam of jaw joint using an endoscope | | 7/1/2023 | $501.82 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29805 | Diagnostic exam of shoulder using an endoscope | | 7/1/2023 | $389.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29806 | Repair of shoulder joint capsule using an endoscope | | 7/1/2023 | $872.87 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29807 | Repair of shoulder socket using an endoscope | | 7/1/2023 | $853.92 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29819 | Removal of loose or foreign body in shoulder joint using an endoscope | | 7/1/2023 | $486.58 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29820 | Partial removal of shoulder joint lining using an endoscope | | 7/1/2023 | $442.91 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29821 | Removal of entire shoulder joint lining using an endoscope | | 7/1/2023 | $492.21 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29822 | Limited removal of abnormal shoulder joint tissue using endoscope | | 7/1/2023 | $448.86 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29823 | Removal of extensive shoulder joint tissue using an endoscope | | 7/1/2023 | $491.68 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29824 | Partial removal of collar bone at shoulder using an endoscope | | 7/1/2023 | $561.36 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29825 | Removal of shoulder scar tissue using an endoscope | | 7/1/2023 | $486.58 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29826 | Shaving of part of shoulder bone and repair of ligament using an endoscope | | 7/1/2023 | $140.93 | N/A | Bundled | Bundled | No | N/A |
| 29827 | Repair of shoulder rotator cuff using an endoscope | | 7/1/2023 | $882.08 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29828 | Release of tendon connecting biceps muscle and shoulder using an endoscope | | 7/1/2023 | $756.75 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29830 | Diagnostic exam of elbow joint using an endoscope | | 7/1/2023 | $378.73 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29834 | Removal of loose or foreign body in elbow joint using an endoscope | | 7/1/2023 | $409.46 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29835 | Partial removal of elbow joint lining using an endoscope | | 7/1/2023 | $422.48 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29836 | Removal of entire elbow joint lining using an endoscope | | 7/1/2023 | $485.95 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29837 | Removal of elbow joint tissue using an endoscope | | 7/1/2023 | $438.45 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29838 | Removal of extensive damaged tissue from elbow joint using an endoscope | | 7/1/2023 | $493.26 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29840 | Diagnostic exam of wrist using an endoscope | | 7/1/2023 | $376.71 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29843 | Diagnostic exam, washing, and drainage of infected wrist using an endoscope | | 7/1/2023 | $403.80 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29844 | Partial removal of wrist joint lining using an endoscope | | 7/1/2023 | $416.42 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29845 | Removal of entire wrist joint lining using an endoscope | | 7/1/2023 | $487.21 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29846 | Removal or repair of wrist cartilage using an endoscope | | 7/1/2023 | $435.35 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29847 | Placement of internal stabilizing device using an endoscope to treat broken or unstable wrist | | 7/1/2023 | $451.23 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29848 | Release of wrist ligament using an endoscope | | 7/1/2023 | $425.98 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 29850 | Treatment of broken knee joint using an endoscope | | 7/1/2023 | $516.70 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 29851 | Treatment of broken knee joint with placement of stabilizing device using an endoscope | | 7/1/2023 | $766.43 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 29855 | Treatment of broken upper portion of lower leg bone on side using an endoscope | | 7/1/2023 | $645.93 | N/A | 7/1/2023 | $3,979.73 | No | N/A |
| 29856 | Treatment of broken upper portion of lower leg bone on both sides using an endoscope | | 7/1/2023 | $817.92 | N/A | 7/1/2023 | $9,726.49 | No | N/A |
| 29860 | Diagnostic exam of hip using an endoscope | | 7/1/2023 | $535.17 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29861 | Removal of loose or foreign body in hip joint using an endoscope | | 7/1/2023 | $588.93 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29862 | Removal or shaving of hip joint socket cartilage using an endoscope | | 7/1/2023 | $671.90 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29863 | Removal of hip joint lining using an endoscope | | 7/1/2023 | $670.67 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29866 | Repair of knee cartilage and bone with patient-derived healthy cartilage transplant using an endoscope | | 7/1/2023 | $867.52 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29867 | Repair of knee cartilage and bone with donor cartilage graft using an endoscope | | 7/1/2023 | $1,052.16 | N/A | 7/1/2023 | $7,192.31 | No | N/A |
| 29868 | Repair of knee cartilage with donor cartilage graft using an endoscope | | 7/1/2023 | $1,370.20 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 29870 | Diagnostic exam of knee using an endoscope | | 7/1/2023 | $455.20 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 29871 | Exam, washing, and drainage of infected knee joint using an endoscope | | 7/1/2023 | $427.61 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29873 | Release of ligaments at outer side of knee joint using an endoscope | | 7/1/2023 | $445.10 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29874 | Removal of loose or foreign body in knee joint using an endoscope | | 7/1/2023 | $444.62 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29875 | Partial removal of knee joint lining using an endoscope | | 7/1/2023 | $411.86 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29876 | Removal of joint lining from multiple knee joint compartments using an endoscope | | 7/1/2023 | $540.16 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29877 | Removal or shaving of knee joint cartilage using an endoscope | | 7/1/2023 | $514.36 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29879 | Repair of knee joint with drilling and or scraping of joint using an endoscope | | 7/1/2023 | $547.35 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29880 | Removal of both knee cartilages using an endoscope | | 7/1/2023 | $465.95 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29881 | Removal of knee cartilage using an endoscope | | 7/1/2023 | $448.86 | N/A | 7/1/2023 | $1,230.35 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 29882 | Repair of inside or outside knee joint cartilage using an endoscope | | 7/1/2023 | $570.84 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29883 | Repair of inside and outside knee joint cartilage using an endoscope | | 7/1/2023 | $696.56 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29884 | Removal of scar tissue from knee using an endoscope | | 7/1/2023 | $513.07 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29885 | Repair of knee joint with bone graft using an endoscope | | 7/1/2023 | $625.08 | N/A | 7/1/2023 | $3,487.54 | No | N/A |
| 29886 | Repair of knee joint by drilling cartilage using an endoscope | | 7/1/2023 | $526.94 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29887 | Repair of knee joint with bone graft and internal stabilizing device using an endoscope | | 7/1/2023 | $622.60 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29888 | Repair of anterior cruciate ligament of knee using an endoscope | | 7/1/2023 | $805.50 | N/A | 7/1/2023 | $3,688.53 | No | N/A |
| 29889 | Repair of posterior cruciate ligament of knee using an endoscope | | 7/1/2023 | $1,008.30 | N/A | 7/1/2023 | $7,721.39 | No | N/A |
| 29891 | Removal of shin and/or ankle bone defect using an endoscope | | 7/1/2023 | $558.21 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29892 | Removal of large shin or ankle bone defect using an endoscope | | 7/1/2023 | $539.67 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29893 | Repair of fibrous tissue of arch of foot using an endoscope | | 7/1/2023 | $552.82 | Yes | 7/1/2023 | $1,230.35 | No | N/A |
| 29894 | Removal of loose or foreign body in ankle using an endoscope | | 7/1/2023 | $414.14 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29895 | Partial removal of ankle joint lining using an endoscope | | 7/1/2023 | $388.54 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29897 | Removal of limited dead or infected tissue using an endoscope | | 7/1/2023 | $415.68 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29898 | Removal of extensive dead or infected tissue using an endoscope | | 7/1/2023 | $468.90 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29899 | Fusion of ankle joint using an endoscope | | 7/1/2023 | $833.50 | N/A | 7/1/2023 | $3,680.74 | No | N/A |
| 29900 | Biopsy of lining of joint of finger using an endoscope | | 7/1/2023 | $418.59 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29901 | Removal of dead or infected finger joint tissue using an endoscope | | 7/1/2023 | $448.79 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29902 | Treatment of displaced finger joint ligament using an endoscope | | 7/1/2023 | $475.54 | N/A | 7/1/2023 | $651.02 | No | N/A |
| 29904 | Removal of loose or foreign body in ankle joint at heel bones using an endoscope | | 7/1/2023 | $528.96 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29905 | Removal of lining of ankle joint using an endoscope | | 7/1/2023 | $435.87 | N/A | 7/1/2023 | $3,553.36 | No | N/A |
| 29906 | Removal of dead or infected ankle joint tissue using an endoscope | | 7/1/2023 | $538.03 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 29907 | Fusion of foot joint using an endoscope | | 7/1/2023 | $724.01 | N/A | 7/1/2023 | $8,132.51 | No | N/A |
| 29914 | Reshaping of thigh bone at hip joint using an endoscope | | 7/1/2023 | $821.27 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29915 | Reshaping of hip socket using an endoscope | | 7/1/2023 | $839.61 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29916 | Repair of hip joint socket cartilage using an endoscope | | 7/1/2023 | $840.43 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| 29999 | Other procedure on joint using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 30000 | Drainage of abscess or blood accumulation of nose | | 7/1/2023 | $222.93 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 30020 | Drainage of abscess or blood accumulation of nasal cartilage | | 7/1/2023 | $225.39 | Yes | 7/1/2023 | $191.86 | No | N/A |
| 30100 | Biopsy of lining of nose | | 7/1/2023 | $117.70 | Yes | 7/1/2023 | $94.60 | No | N/A |
| 30110 | Simple removal of nasal polyp | | 7/1/2023 | $207.38 | Yes | 7/1/2023 | $165.63 | No | N/A |
| 30115 | Extensive removal of nasal polyp | | 7/1/2023 | $392.23 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 30117 | Removal or destruction of growth of inside of nose | | 7/1/2023 | $804.71 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 30118 | Removal or destruction of growth of nose | | 7/1/2023 | $667.58 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 30120 | Removal or scraping of skin on nose | | 7/1/2023 | $423.76 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 30124 | Simple removal of cyst and skin growth of nose | | 7/1/2023 | $255.19 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 30125 | Removal of growth under nasal bone or cartilage | | 7/1/2023 | $550.58 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 30130 | Removal of nasal air passage | | 7/1/2023 | $349.61 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 30140 | Removal of nasal air passage under lining tissue | | 7/1/2023 | $247.59 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 30150 | Partial removal of nose | | 7/1/2023 | $673.85 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 30160 | Removal of nose | | 7/1/2023 | $685.38 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 30200 | Injection of medication into nasal air passage | | 7/1/2023 | $92.53 | Yes | 7/1/2023 | $72.79 | No | N/A |
| 30210 | Irrigation and drainage of sinus | | 7/1/2023 | $125.52 | Yes | 7/1/2023 | $96.08 | No | N/A |
| 30220 | Insertion of implant to close nasal passage | | 7/1/2023 | $254.07 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 30300 | Removal of foreign body in nose | | 7/1/2023 | $174.69 | Yes | Bundled | Bundled | No | N/A |
| 30310 | Removal of foreign body in nose under anesthesia | | 7/1/2023 | $174.40 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 30320 | Removal of foreign body in nose by incision | | 7/1/2023 | $410.18 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 30400 | Reshaping of tip of nose | | 7/1/2023 | $1,023.62 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30410 | Reshaping of bone, cartilage, and/or tip of nose | | 7/1/2023 | $1,177.42 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30420 | Reshaping of bony cartilage dividing nasal passages | | 7/1/2023 | $1,219.29 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30430 | Revision to reshape nose or small amount of tip of nose after previous repair | | 7/1/2023 | $895.35 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30435 | Revision to reshape nasal bones after previous repair | | 7/1/2023 | $1,115.04 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30450 | Revision to reshape nasal bones and tip of nose after previous repair | | 7/1/2023 | $1,455.20 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30460 | Revision of congenital nasal defect to lengthen tip of nose | | 7/1/2023 | $689.21 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30462 | Revision of congenital nasal defect with lengthening of tip of nose | | 7/1/2023 | $1,324.84 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30465 | Repair of nasal passage | | 7/1/2023 | $862.70 | N/A | 7/1/2023 | $2,217.02 | Yes | Telligen |
| 30468 | Repair of collapsed nostril using implant in side of nose | | 7/1/2023 | $2,115.14 | Yes | 7/1/2023 | $3,196.44 | No | N/A |
| 30520 | Reshaping of nasal cartilage | | 7/1/2023 | $566.26 | N/A | 7/1/2023 | $998.96 | Yes | Telligen |
| 30540 | Repair of nasal passages through nose | | 7/1/2023 | $621.36 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 30545 | Repair of nasal passages through palate | | 7/1/2023 | $843.43 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 30560 | Release of nasal scar tissue | | 7/1/2023 | $269.09 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 30580 | Repair of abnormal drainage tract between nasal sinuses | | 7/1/2023 | $511.02 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 30600 | Repair of abnormal drainage tract between mouth and nasal cavity | | 7/1/2023 | $433.40 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 30620 | Reconstruction of lining of nasal passage with graft | | 7/1/2023 | $567.32 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 30630 | Repair of openings of nasal cartilage | | 7/1/2023 | $563.90 | N/A | 7/1/2023 | $998.96 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 30801 | Destruction of soft tissue of nasal passages | | 7/1/2023 | $182.21 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 30802 | Destruction of surface soft tissue of nasal passages | | 7/1/2023 | $232.36 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 30901 | Simple control of nose bleed | | 7/1/2023 | $130.33 | Yes | Bundled | Bundled | No | N/A |
| 30903 | Complex control of nose bleed | | 7/1/2023 | $204.06 | Yes | 7/1/2023 | $52.57 | No | N/A |
| 30905 | Initial control of nose bleed and insertion of packing | | 7/1/2023 | $291.37 | Yes | 7/1/2023 | $52.57 | No | N/A |
| 30906 | Subsequent control of nosebleed and insertion of packing | | 7/1/2023 | $309.94 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 30915 | Tying of ethmoidal artery ethmoidal for control of nose bleed | | 7/1/2023 | $507.19 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 30920 | Tying of internal nasal artery for control of nose bleed | | 7/1/2023 | $733.89 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 30930 | Therapeutic fracture of nasal passages | | 7/1/2023 | $98.33 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 30999 | Other procedure on nose | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 31000 | Irrigation of nasal sinus | | 7/1/2023 | $154.22 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 31002 | Irrigation of sphenoid nasal sinus | | 7/1/2023 | $160.77 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 31020 | Incision of nasal sinus through nose | | 7/1/2023 | $364.54 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 31030 | Creation of window into nasal sinus | | 7/1/2023 | $533.25 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 31032 | Removal of nasal sinus polyp | | 7/1/2023 | $500.28 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31040 | Incision through sinus at cheek bone to reach nerve and blood vessel | | 7/1/2023 | $676.36 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31050 | Incision of sphenoid nasal sinus | | 7/1/2023 | $434.46 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31051 | Removal of nasal polyps | | 7/1/2023 | $583.25 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31070 | Simple incision of frontal nasal sinus | | 7/1/2023 | $399.86 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31075 | Incision of nasal sinus of side of face | | 7/1/2023 | $695.81 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31080 | Insertion of material to stop growth of nasal sinus lining through eyebrow | | 7/1/2023 | $915.96 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31081 | Insertion of material to stop growth of nasal sinus lining through forehead | | 7/1/2023 | $981.51 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31084 | Insertion of material to stop growth of nasal sinus lining with bone flap through eyebrow | | 7/1/2023 | $1,015.70 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31085 | Insertion of material to stop growth of nasal sinus lining with bone flap through forehead | | 7/1/2023 | $1,047.33 | N/A | 7/1/2023 | $2,932.08 | No | N/A |
| 31086 | Incision of eyebrow and placement of bone flap to drain frontal nasal sinus | | 7/1/2023 | $989.28 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31087 | Incision of forehead and placement of bone flap to drain frontal nasal sinus | | 7/1/2023 | $941.74 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31090 | Removal of tissue or growths in 3 or more nasal sinuses on side of face | | 7/1/2023 | $929.54 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31200 | Partial removal of nasal sinus | | 7/1/2023 | $523.52 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31201 | Removal of nasal sinus from within nasal passage | | 7/1/2023 | $667.12 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 31205 | Removal of nasal sinus from outside nasal passage | | 7/1/2023 | $789.82 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 31225 | Removal of nasal sinus | | 7/1/2023 | $1,508.36 | N/A | N/A | N/A | No | N/A |
| 31230 | Removal of nasal sinus and eye bone | | 7/1/2023 | $1,682.89 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 31231 | Diagnostic exam of nasal passages using an endoscope | | 7/1/2023 | $156.47 | Yes | 7/1/2023 | $80.93 | No | N/A |
| 31233 | Exam of nasal passage and sinus using an endoscope | | 7/1/2023 | $228.47 | Yes | 7/1/2023 | $170.76 | No | N/A |
| 31235 | Exam of nasal passage and sphenoid sinus using an endoscope | | 7/1/2023 | $259.10 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31237 | Biopsy or removal of nasal polyp or tissue using an endoscope | | 7/1/2023 | $213.62 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31238 | Control of bleeding of nose using an endoscope | | 7/1/2023 | $208.76 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31239 | Incision of tear duct using an endoscope | | 7/1/2023 | $508.62 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31240 | Removal of nasal breathing passages using an endoscope | | 7/1/2023 | $132.22 | N/A | 7/1/2023 | $610.34 | No | N/A |
| 31241 | Tying of sphenopalatine artery using an endoscope | | 7/1/2023 | $370.23 | N/A | 4/1/2021 | $557.14 | No | N/A |
| 31253 | Complete exam of nose and sinuses using an endoscope | | 7/1/2023 | $416.64 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31254 | Partial removal of nasal sinus using an endoscope | | 7/1/2023 | $365.81 | Yes | 7/1/2023 | $1,891.60 | No | N/A |
| 31255 | Removal of nasal sinus using an endoscope | | 7/1/2023 | $269.42 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31256 | Incision of nasal sinus using an endoscope | | 7/1/2023 | $150.04 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31257 | Exam of nose and sinus with removal of nasal sinus using an endoscope | | 7/1/2023 | $371.32 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31259 | Removal of tissue from sphenoid sinus using an endoscope | | 7/1/2023 | $392.90 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31267 | Removal of nasal sinus tissue using an endoscope | | 7/1/2023 | $221.02 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31276 | Exploration of nasal sinus using an endoscope | | 7/1/2023 | $314.59 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31287 | Incision of sphenoid nasal sinus using an endoscope | | 7/1/2023 | $167.91 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31288 | Removal of sphenoid nasal sinus tissue using an endoscope | | 7/1/2023 | $195.04 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31290 | Repair of leak of brain and spinal fluid from sinus behind bridge of nose using endoscope | | 7/1/2023 | $955.45 | N/A | N/A | N/A | No | N/A |
| 31291 | Repair of leak of brain and spinal fluid from sinus behind eyes using endoscope | | 7/1/2023 | $1,010.72 | N/A | N/A | N/A | No | N/A |
| 31292 | Decompression of medial or inferior wall of eye socket using an endoscope | | 7/1/2023 | $830.83 | N/A | 4/1/2021 | $1,728.07 | No | N/A |
| 31293 | Decompression of medial and inferior wall of eye socket using an endoscope | | 7/1/2023 | $899.92 | N/A | 4/1/2021 | $1,728.07 | No | N/A |
| 31294 | Decompression of optic nerve using an endoscope | | 7/1/2023 | $1,028.11 | N/A | 4/1/2021 | $1,728.07 | No | N/A |
| 31295 | Dilation of nasal sinus using an endoscope | | 7/1/2023 | $1,386.96 | Yes | 7/1/2023 | $1,406.34 | No | N/A |
| 31296 | Dilation of frontal nasal sinus using an endoscope | | 7/1/2023 | $1,408.27 | Yes | 7/1/2023 | $1,415.18 | No | N/A |
| 31297 | Dilation of sphenoid nasal sinus using an endoscope | | 7/1/2023 | $1,374.95 | Yes | 7/1/2023 | $1,402.21 | No | N/A |
| 31298 | Dilation of sphenoid and frontal nasal sinus using an endoscope | | 7/1/2023 | $2,609.91 | Yes | 7/1/2023 | $1,891.60 | No | N/A |
| 31299 | Other procedure on accessory sinuses | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 31300 | Removal of vocal cord growth or cartilage attachment | | 7/1/2023 | $1,046.71 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 31360 | Complete removal of voice box | | 7/1/2023 | $1,717.11 | N/A | N/A | N/A | No | N/A |
| 31365 | Complete removal of voice box with extensive dissection of neck | | 7/1/2023 | $2,120.07 | N/A | N/A | N/A | No | N/A |
| 31367 | Removal of voice box | | 7/1/2023 | $1,817.71 | N/A | N/A | N/A | No | N/A |
| 31368 | Removal of voice box with extensive dissection of neck | | 7/1/2023 | $2,009.98 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 31370 | Partial removal of voice box | | 7/1/2023 | $1,505.62 | N/A | N/A | N/A | No | N/A |
| 31375 | Partial removal of voice box through front and side of neck | | 7/1/2023 | $1,621.11 | N/A | N/A | N/A | No | N/A |
| 31380 | Partial removal of voice box and adjoining tissue | | 7/1/2023 | $1,598.38 | N/A | N/A | N/A | No | N/A |
| 31382 | Partial removal of voice box and cartilage | | 7/1/2023 | $1,750.65 | N/A | N/A | N/A | No | N/A |
| 31390 | Removal of voice box, throat, muscle, lymph nodes, and glands | | 7/1/2023 | $2,340.40 | N/A | N/A | N/A | No | N/A |
| 31395 | Removal of voice box and throat, muscle, lymph nodes, and glands with reconstruction of defect | | 7/1/2023 | $2,456.23 | N/A | N/A | N/A | No | N/A |
| 31400 | Removal or repair of voice box cartilage | | 7/1/2023 | $846.36 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31420 | Removal of cartilage attaching tongue | | 7/1/2023 | $697.11 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31500 | Emergent insertion of breathing tube into windpipe using an endoscope | | 7/1/2023 | $117.41 | N/A | 7/1/2023 | $94.10 | No | N/A |
| 31502 | Change of breathing tube in windpipe | | 7/1/2023 | $29.06 | N/A | 7/1/2023 | $94.10 | No | N/A |
| 31505 | Diagnostic exam of voice box using an endoscope with mirror | | 7/1/2023 | $75.23 | Yes | 7/1/2023 | $60.12 | No | N/A |
| 31510 | Biopsy of voice box using an endoscope with mirror | | 7/1/2023 | $179.83 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31511 | Removal of foreign body in voice box using an endoscope with mirror | | 7/1/2023 | $175.56 | Yes | 7/1/2023 | $80.93 | No | N/A |
| 31512 | Removal of growth of voice box using an endoscope with mirror | | 7/1/2023 | $180.59 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31513 | Injection of vocal cord using an endoscope with mirror | | 7/1/2023 | $108.78 | N/A | 7/1/2023 | $170.76 | No | N/A |
| 31515 | Aspiration of voice box using an endoscope | | 7/1/2023 | $178.89 | Yes | 7/1/2023 | $170.76 | No | N/A |
| 31520 | Diagnostic exam of voice box using an endoscope, newborn | | 7/1/2023 | $129.74 | N/A | 7/1/2023 | $170.76 | No | N/A |
| 31525 | Diagnostic exam of voice box using an endoscope | | 7/1/2023 | $208.54 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31526 | Diagnostic exam of voice box using an endoscope with operating microscope or telescope | | 7/1/2023 | $130.18 | N/A | 7/1/2023 | $610.34 | No | N/A |
| 31527 | Insertion of device to close opening of voice box using an endoscope | | 7/1/2023 | $161.99 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31528 | Initial dilation of voice box using an endoscope | | 7/1/2023 | $119.73 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31529 | Subsequent dilation of voice box using an endoscope | | 7/1/2023 | $133.53 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31530 | Removal of foreign body in voice box using an endoscope | | 7/1/2023 | $164.93 | N/A | 7/1/2023 | $610.34 | No | N/A |
| 31531 | Removal of foreign body in voice box using an endoscope with operating microscope or telescope | | 7/1/2023 | $175.93 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31535 | Biopsy of voice box using an endoscope | | 7/1/2023 | $156.74 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31536 | Biopsy of voice box using an endoscope with operating microscope or telescope | | 7/1/2023 | $174.74 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31540 | Removal of growth of throat and/or stripping of vocal cords using an endoscope | | 7/1/2022 | $200.56 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31541 | Removal of growth of tongue and/or stripping of vocal cord using an endoscope with operating microscope or telescope | | 7/1/2023 | $218.73 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31545 | Removal of vocal cord growths and reconstruction with local tissue flap using an endoscope with operating microscope or telescope | | 7/1/2023 | $300.06 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31546 | Removal of vocal cord growths and reconstruction with graft using an endoscope with operating microscope or telescope | | 7/1/2023 | $455.09 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31551 | Repair of narrowed voice box with graft (younger than 12 years) | | 7/1/2023 | $1,291.37 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31552 | Repair of narrowed voice box with graft (12 years or older) | | 7/1/2023 | $1,247.01 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31553 | Repair of narrowed voice box with graft and placement of indwelling stent (younger than 12 years) | | 7/1/2023 | $1,407.51 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31554 | Repair of narrowed voice box with graft and placement of indwelling stent (12 years or older) | | 7/1/2023 | $1,408.33 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31560 | Removal of voice box cartilage using an endoscope | | 7/1/2023 | $259.18 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31561 | Removal of voice box cartilage using an endoscope with operating microscope or telescope | | 7/1/2023 | $283.40 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31570 | Injection into vocal cords using an endoscope | | 7/1/2023 | $285.22 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31571 | Injection into vocal cords using an endoscope with operating microscope or telescope | | 7/1/2023 | $206.45 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31572 | Removal or destruction of growth of side of voice box using an endoscope | | 7/1/2023 | $437.45 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31573 | Injection of drug into side of voice box using an endoscope | | 7/1/2023 | $239.21 | Yes | 7/1/2023 | $173.58 | No | N/A |
| 31574 | Injection of substance to augment voice box using an endoscope | | 7/1/2023 | $785.28 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31575 | Diagnostic exam of voice box using a flexible endoscope | | 7/1/2023 | $107.34 | Yes | 7/1/2023 | $80.93 | No | N/A |
| 31576 | Biopsy of voice box using a flexible endoscope | | 7/1/2023 | $223.71 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31577 | Removal of foreign body in voice box using a flexible endoscope | | 7/1/2023 | $229.85 | Yes | 7/1/2023 | $170.76 | No | N/A |
| 31578 | Removal of growth of voice box using an endoscope | | 7/1/2023 | $254.74 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31579 | Exam to assess movement of vocal cord flaps using an endoscope | | 7/1/2023 | $165.27 | Yes | 7/1/2023 | $113.17 | No | N/A |
| 31580 | Repair of congenital vocal cord defect with insertion of indwelling stent | | 7/1/2023 | $1,073.66 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31584 | Incision of voice box to repair fracture | | 7/1/2023 | $1,182.70 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 31587 | Repair of split of voice box | | 7/1/2023 | $1,010.20 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 31590 | Relocation of nerve and muscle to restore voice box function | | 7/1/2023 | $770.92 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31591 | Repair of side of voice box by moving vocal cord to middle | | 7/1/2023 | $921.32 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31592 | Partial removal of windpipe and cartilage | | 7/1/2023 | $1,450.83 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31599 | Other procedure on voice box | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 31600 | Incision of windpipe for insertion of breathing tube (older than 2 years) | | 7/1/2023 | $250.22 | N/A | 4/1/2021 | $939.48 | No | N/A |
| 31601 | Incision of windpipe for insertion of breathing tube (2 years or younger) | | 7/1/2023 | $374.60 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 31603 | Emergent incision of windpipe through neck for insertion of breathing tube | | 7/1/2023 | $263.36 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 31605 | Emergent incision of windpipe for insertion of breathing tube | | 7/1/2023 | $271.59 | N/A | 7/1/2023 | $94.10 | No | N/A |
| 31610 | Creation of permanent opening of windpipe for breathing | | 7/1/2023 | $800.38 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 31611 | Creation of opening of windpipe and insertion of speech prosthesis | | 7/1/2023 | $448.07 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 31612 | Puncture of windpipe for aspiration and/or injection | | 7/1/2023 | $77.42 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 31613 | Simple revision of permanent opening of windpipe for breathing | | 7/1/2023 | $353.59 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 31614 | Revision of permanent opening of windpipe for breathing with flap rotation | | 7/1/2023 | $596.67 | N/A | 7/1/2023 | $2,217.02 | No | N/A |

App. 002273

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 31615 | Exam of windpipe and lung airways through permanent windpipe opening using an endoscope | | 7/1/2023 | $143.62 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 31622 | Diagnostic exam of lung airway using an endoscope | | 7/1/2023 | $205.51 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31623 | Exam of lung airways using an endoscope | | 7/1/2023 | $228.32 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31624 | Irrigation and suction of lung airways to obtain cells using an endoscope | | 7/1/2023 | $212.11 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31625 | Biopsy of lung airway using an endoscope | | 7/1/2023 | $289.65 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31626 | Placement of radiation therapy markers into lung airways using an endoscope | | 7/1/2023 | $650.23 | Yes | 7/1/2023 | $1,891.60 | No | N/A |
| 31627 | Computer-assisted image-guided navigation of lung airways using an endoscope | | 7/1/2023 | $890.80 | Yes | Bundled | Bundled | No | N/A |
| 31628 | Biopsy of lobe of lung using an endoscope, 1 lobe | | 7/1/2023 | $309.74 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31629 | Needle biopsy of windpipe cartilage, airway, and/or lung using an endoscope | | 7/1/2023 | $375.89 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31630 | Dilation of windpipe cartilage or treatment of broken windpipe cartilage using an endoscope | | 7/1/2023 | $164.03 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31631 | Placement of stent into windpipe using an endoscope | | 7/1/2023 | $187.05 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31632 | Biopsy of lobe of lung using an endoscope, each additional lobe | | 7/1/2023 | $54.27 | Yes | Bundled | Bundled | No | N/A |
| 31633 | Needle biopsy of lobe of lung using an endoscope, each additional lobe | | 7/1/2023 | $67.19 | Yes | Bundled | Bundled | No | N/A |
| 31634 | Exam of lung airways with repair of air leak using an endoscope | | 7/1/2023 | $1,243.86 | Yes | 7/1/2023 | $1,891.60 | No | N/A |
| 31635 | Removal of foreign body in lung airways using an endoscope | | 7/1/2023 | $243.13 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31636 | Placement of stent in lung airway using an endoscope, first stent | | 7/1/2023 | $179.79 | N/A | 7/1/2023 | $2,676.23 | No | N/A |
| 31637 | Placement of stent in lung airway using an endoscope, each additional stent | | 7/1/2023 | $64.08 | N/A | Bundled | Bundled | No | N/A |
| 31638 | Revision of previously inserted lung airway stent using an endoscope | | 7/1/2023 | $205.23 | N/A | 7/1/2023 | $1,891.60 | No | N/A |
| 31640 | Removal of growth of lung airways using an endoscope | | 7/1/2023 | $206.48 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31641 | Destruction of growth or narrowing of lung airway using an endoscope | | 7/1/2023 | $211.40 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31643 | Placement of tube for radiation delivery in lung airway using an endoscope | | 7/1/2023 | $142.19 | N/A | 7/1/2023 | $610.34 | No | N/A |
| 31645 | Aspiration of initial secretion of lung airway using an endoscope | | 7/1/2023 | $227.08 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31646 | Aspiration of subsequent secretions of lung airway using an endoscope during same hospital stay | | 7/1/2023 | $117.95 | N/A | 7/1/2023 | $170.76 | No | N/A |
| 31647 | Assessment of initial lobe of lung for air leak and airway sizing with insertion of bronchial valve in lung airway using an endoscope | | 7/1/2023 | $171.29 | N/A | 7/1/2023 | $2,609.18 | No | N/A |
| 31648 | Removal of bronchial valves of lung airway of lobe of lung using an endoscope, initial lobe | | 7/1/2023 | $163.83 | N/A | 7/1/2023 | $1,229.02 | No | N/A |
| 31649 | Removal of bronchial valves of lung airways of lobe of lung using an endoscope, each additional lobe | | 7/1/2023 | $56.29 | N/A | 7/1/2023 | $610.34 | No | N/A |
| 31651 | Assessment of air leak and airway sizing with insertion of bronchial valve in lung airway using an endoscope, each additional lobe | | 7/1/2023 | $63.81 | N/A | Bundled | Bundled | No | N/A |
| 31652 | Exam of lung airways and sampling of lymph nodes using an endoscope and ultrasound guidance, 1-2 lymph nodes | | 7/1/2023 | $1,036.05 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31653 | Exam of lung airways and sampling of lymph nodes using an endoscope and ultrasound guidance, 3 or more lymph nodes | | 7/1/2023 | $1,077.57 | Yes | 7/1/2023 | $1,229.02 | No | N/A |
| 31654 | Exam of lung airways with diagnostic or therapeutic procedure on growths using an endoscope and ultrasound | | 7/1/2023 | $100.41 | Yes | Bundled | Bundled | No | N/A |
| 31660 | Thermal repair of airways of lobe of lung using an endoscope | | 7/1/2023 | $165.21 | N/A | 4/1/2021 | $2,696.20 | No | N/A |
| 31661 | Thermal repair of airways of multiple lobes of lung using an endoscope | | 7/1/2023 | $168.22 | N/A | 4/1/2021 | $2,681.32 | No | N/A |
| 31717 | Insertion of tube into lung airway for biopsy | | 7/1/2023 | $238.64 | Yes | 7/1/2023 | $170.76 | No | N/A |
| 31720 | Insertion of tube into airway for aspiration of secretions | | 7/1/2023 | $41.30 | N/A | Bundled | Bundled | No | N/A |
| 31725 | Insertion of tube into windpipe and airways of lung for aspiration of secretions using an endoscope at bedside | | 7/1/2023 | $66.56 | N/A | N/A | N/A | No | N/A |
| 31730 | Insertion of needle wire dilator or indwelling tube for oxygen therapy | | 7/1/2023 | $878.64 | Yes | 7/1/2023 | $610.34 | No | N/A |
| 31750 | Repair of windpipe cartilage through neck | | 7/1/2023 | $1,129.83 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31755 | Creation of drainage tract from throat to windpipe | | 7/1/2023 | $1,445.12 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 31760 | Repair of windpipe cartilage through chest | | 7/1/2023 | $1,102.64 | N/A | N/A | N/A | No | N/A |
| 31766 | Reconstruction of upper breast bone through chest | | 7/1/2023 | $1,419.52 | N/A | N/A | N/A | No | N/A |
| 31770 | Repair of lung airway with graft | | 7/1/2023 | $1,062.66 | N/A | N/A | N/A | No | N/A |
| 31775 | Repair of narrowed area of lung airway | | 7/1/2023 | $1,119.28 | N/A | N/A | N/A | No | N/A |
| 31780 | Removal of narrowed area of windpipe in neck with suture repair | | 7/1/2023 | $1,002.48 | N/A | N/A | N/A | No | N/A |
| 31781 | Removal of narrowed area of windpipe in neck and chest with suture repair | | 7/1/2023 | $1,202.79 | N/A | N/A | N/A | No | N/A |
| 31785 | Removal of growth of windpipe cartilage | | 7/1/2023 | $898.67 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 31786 | Removal of growth of windpipe cartilage through chest | | 7/1/2023 | $1,153.40 | N/A | Bundled | Bundled | No | N/A |
| 31800 | Suture of injury of windpipe in neck | | 7/1/2023 | $593.06 | N/A | N/A | N/A | No | N/A |
| 31805 | Suture of injury of windpipe in chest | | 7/1/2023 | $657.61 | N/A | N/A | N/A | No | N/A |
| 31820 | Closure of permanent windpipe opening or abnormal drainage tract | | 7/1/2023 | $371.08 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 31825 | Closure of permanent windpipe opening or abnormal drainage tract with plastic repair | | 7/1/2023 | $513.33 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 31830 | Revision of permanent windpipe opening scar | | 7/1/2023 | $414.74 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 31899 | Other procedure on windpipe or lung airway | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 32035 | Removal of rib with creation of tract for drainage of infected material | | 7/1/2023 | $591.96 | N/A | N/A | N/A | No | N/A |
| 32036 | Creation of open flap tract for drainage of infected material from lining around lung | | 7/1/2023 | $638.64 | N/A | N/A | N/A | No | N/A |
| 32096 | Biopsy of fluid collection of lung | | 7/1/2023 | $641.67 | N/A | N/A | N/A | No | N/A |
| 32097 | Biopsy of growth of lung | | 7/1/2023 | $643.44 | N/A | N/A | N/A | No | N/A |
| 32098 | Biopsy of lung lining | | 7/1/2023 | $610.37 | N/A | N/A | N/A | No | N/A |
| 32100 | Incision and exploration of chest cavity | | 7/1/2023 | $650.12 | N/A | N/A | N/A | No | N/A |
| 32110 | Repair of tear of lung and/or control of traumatic bleeding through chest | | 7/1/2023 | $1,183.48 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 32120 | Incision of chest cavity for complications after surgery | | 7/1/2023 | $701.46 | N/A | N/A | N/A | No | N/A |
| 32124 | Release of lung lining through chest | | 7/1/2023 | $742.19 | N/A | N/A | N/A | No | N/A |
| 32140 | Removal of cysts of lung through chest | | 7/1/2023 | $794.52 | N/A | N/A | N/A | No | N/A |
| 32141 | Removal of air sac of lung through chest | | 7/1/2023 | $1,219.94 | N/A | N/A | N/A | No | N/A |
| 32150 | Removal of foreign body or clot in lining of lung through chest | | 7/1/2023 | $813.30 | N/A | N/A | N/A | No | N/A |
| 32151 | Removal of foreign body in lung | | 7/1/2023 | $806.18 | N/A | N/A | N/A | No | N/A |
| 32160 | Massage of heart muscle through chest | | 7/1/2023 | $643.28 | N/A | N/A | N/A | No | N/A |
| 32200 | Drainage of abscess or cyst of infected lung | | 7/1/2023 | $915.11 | N/A | N/A | N/A | No | N/A |
| 32215 | Creation of scarring on surface of lung | | 7/1/2023 | $644.99 | N/A | N/A | N/A | No | N/A |
| 32220 | Removal of lining of lung for lung expansion | | 7/1/2023 | $1,282.78 | N/A | N/A | N/A | No | N/A |
| 32225 | Partial removal of lining of lung for lung expansion | | 7/1/2023 | $801.09 | N/A | N/A | N/A | No | N/A |
| 32310 | Removal of lining of chest cavity | | 7/1/2023 | $738.22 | N/A | N/A | N/A | No | N/A |
| 32320 | Removal of lining of chest cavity and lining of lung | | 7/1/2023 | $1,288.65 | N/A | N/A | N/A | No | N/A |
| 32400 | Needle biopsy of lining of lung | | 7/1/2023 | $140.25 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 32408 | Core needle biopsy of lung or center cavity of chest (mediastinum), accessed through skin | | 7/1/2023 | $712.43 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 32440 | Removal of lung | | 7/1/2023 | $1,255.65 | N/A | N/A | N/A | No | N/A |
| 32442 | Removal of lung with portion of windpipe cartilage | | 7/1/2023 | $2,434.61 | N/A | N/A | N/A | No | N/A |
| 32445 | Removal of lung and lining of chest cavity | | 7/1/2023 | $2,816.53 | N/A | N/A | N/A | No | N/A |
| 32480 | Removal of lobe of lung | | 7/1/2023 | $1,185.62 | N/A | N/A | N/A | No | N/A |
| 32482 | Removal of 2 lobes of lung | | 7/1/2023 | $1,266.80 | N/A | N/A | N/A | No | N/A |
| 32484 | Removal of segment of lung tissue | | 7/1/2023 | $1,147.15 | N/A | N/A | N/A | No | N/A |
| 32486 | Removal of portion of lung and segment of lung airway | | 7/1/2023 | $1,867.68 | N/A | N/A | N/A | No | N/A |
| 32488 | Removal of remaining lung after previous partial removal of lung | | 7/1/2023 | $1,909.16 | N/A | N/A | N/A | No | N/A |
| 32501 | Repair of lung airway and removal of segment of lung | | 7/1/2023 | $193.27 | N/A | N/A | N/A | No | N/A |
| 32503 | Removal of growth of lung | | 7/1/2023 | $1,434.99 | N/A | N/A | N/A | No | N/A |
| 32504 | Removal of growth of lung and reconstruction of chest wall | | 7/1/2023 | $1,633.28 | N/A | N/A | N/A | No | N/A |
| 32505 | Initial removal of wedge of lung tissue | | 7/1/2023 | $747.90 | N/A | N/A | N/A | No | N/A |
| 32506 | Removal of lung tissue wedge through chest, each additional removal | | 7/1/2023 | $124.56 | N/A | N/A | N/A | No | N/A |
| 32507 | Removal of lung tissue wedge for diagnosis | | 7/1/2023 | $124.56 | N/A | N/A | N/A | No | N/A |
| 32540 | Removal of infected material between lung and chest wall | | 7/1/2023 | $1,384.15 | N/A | N/A | N/A | No | N/A |
| 32550 | Insertion of indwelling tube for drainage of lung fluid | | 7/1/2023 | $652.42 | Yes | 7/1/2023 | $1,928.63 | No | N/A |
| 32551 | Removal of fluid from between lung and chest cavity | | 7/1/2023 | $127.32 | Yes | 4/1/2021 | $473.10 | No | N/A |
| 32552 | Removal of indwelling tube in lining of lung | | 7/1/2023 | $151.43 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 32553 | Insertion of device in chest cavity for radiation therapy guidance | | 7/1/2023 | $424.80 | Yes | 7/1/2023 | $607.03 | No | N/A |
| 32554 | Aspiration of fluid from chest cavity | | 7/1/2023 | $194.63 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 32555 | Aspiration of fluid from chest cavity using imaging guidance | | 7/1/2023 | $263.10 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 32556 | Drainage of fluid from chest cavity with insertion of indwelling tube | | 7/1/2023 | $611.47 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 32557 | Drainage of fluid from chest cavity with insertion of indwelling tube using imaging guidance | | 7/1/2023 | $552.64 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 32560 | Instillation of agent onto lung surface using chest tube | | 7/1/2023 | $210.19 | Yes | 4/1/2021 | $237.56 | No | N/A |
| 32561 | Initial instillation of agent onto lung lining using chest tube | | 7/1/2023 | $78.44 | Yes | 4/1/2021 | $237.56 | No | N/A |
| 32562 | Subsequent instillation of agent onto lung lining using chest tube | | 7/1/2023 | $70.20 | Yes | 4/1/2021 | $237.56 | No | N/A |
| 32601 | Diagnostic exam of lungs, heart sac, chest cavity, or lung lining using an endoscope | | 7/1/2023 | $246.29 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 32604 | Biopsy of tissue of heart sac using an endoscope | | 7/1/2023 | $381.92 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 32606 | Biopsy of tissue of chest using an endoscope | | 7/1/2023 | $368.18 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 32607 | Biopsy of fluid collection of lung using an endoscope | | 7/1/2023 | $246.15 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 32608 | Biopsy of growth of lung using an endoscope | | 7/1/2023 | $302.20 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 32609 | Biopsy of lung lining using an endoscope | | 7/1/2023 | $206.06 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 32650 | Adhesion of linings of lung using an endoscope | | 7/1/2023 | $537.80 | N/A | N/A | N/A | No | N/A |
| 32651 | Partial removal of chest cavity lining and lung lining using an endoscope | | 7/1/2023 | $877.73 | N/A | N/A | N/A | No | N/A |
| 32652 | Removal of chest cavity lining and lung lining using an endoscope | | 7/1/2023 | $1,331.04 | N/A | N/A | N/A | No | N/A |
| 32653 | Removal of foreign body in lining of chest cavity using an endoscope | | 7/1/2023 | $850.46 | N/A | N/A | N/A | No | N/A |
| 32654 | Control of traumatic bleeding in chest cavity using an endoscope | | 7/1/2023 | $947.65 | N/A | N/A | N/A | No | N/A |
| 32655 | Removal of air sac of lung using an endoscope | | 7/1/2023 | $768.03 | N/A | N/A | N/A | No | N/A |
| 32656 | Removal of lining of lung using an endoscope | | 7/1/2023 | $645.67 | N/A | N/A | N/A | No | N/A |
| 32658 | Removal of blood clot or foreign body in heart sac using an endoscope | | 7/1/2023 | $574.24 | N/A | N/A | N/A | No | N/A |
| 32659 | Creation of opening or partial removal of heart sac using an endoscope | | 7/1/2023 | $589.82 | N/A | N/A | N/A | No | N/A |
| 32661 | Removal of cyst or growth of heart sac using an endoscope | | 7/1/2023 | $640.85 | N/A | N/A | N/A | No | N/A |
| 32662 | Removal of cyst or growth of chest cavity using an endoscope | | 7/1/2023 | $717.26 | N/A | N/A | N/A | No | N/A |
| 32663 | Exam of lung with removal of lung lobe using an endoscope | | 7/1/2023 | $1,118.63 | N/A | N/A | N/A | No | N/A |
| 32664 | Removal of nerves to chest cavity using an endoscope | | 7/1/2023 | $680.12 | N/A | N/A | N/A | No | N/A |
| 32665 | Repair of esophagus using an endoscope | | 7/1/2023 | $985.40 | N/A | N/A | N/A | No | N/A |
| 32666 | Initial removal of wedge of lung tissue using an endoscope | | 7/1/2023 | $698.12 | N/A | N/A | N/A | No | N/A |
| 32667 | Removal of wedge of tissue of lung using an endoscope, each additional removal | | 7/1/2023 | $124.56 | N/A | N/A | N/A | No | N/A |
| 32668 | Biopsy of wedge of lung tissue followed by partial removal of lung | | 7/1/2023 | $124.56 | N/A | N/A | N/A | No | N/A |
| 32669 | Removal of segment of lung tissue using an endoscope | | 7/1/2023 | $1,073.66 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 32670 | Removal of 2 lobes of lung using an endoscope | | 7/1/2023 | $1,283.46 | N/A | N/A | N/A | No | N/A |
| 32671 | Removal of lung using an endoscope | | 7/1/2023 | $1,415.68 | N/A | N/A | N/A | No | N/A |
| 32672 | Partial removal of lung to reduce lung volume using an endoscope | | 7/1/2023 | $1,210.21 | N/A | N/A | N/A | No | N/A |
| 32673 | Removal of thymus gland using an endoscope | | 7/1/2023 | $972.41 | N/A | N/A | N/A | No | N/A |
| 32674 | Removal of lymph nodes of chest cavity using an endoscope | | 7/1/2023 | $170.64 | N/A | N/A | N/A | No | N/A |
| 32701 | Delineation of thoracic targets for radiation therapy | | 7/1/2023 | $170.87 | N/A | N/A | N/A | No | N/A |
| 32800 | Repair of lung hernia through chest wall | | 7/1/2023 | $762.07 | N/A | N/A | N/A | No | N/A |
| 32810 | Closure of chest wall after drainage of infected lung | | 7/1/2023 | $723.54 | N/A | N/A | N/A | No | N/A |
| 32815 | Closure of abnormal drainage tract from chest cavity to lung airway | | 7/1/2023 | $2,244.56 | N/A | N/A | N/A | No | N/A |
| 32820 | Reconstruction of chest wall after injury | | 7/1/2023 | $1,068.07 | N/A | N/A | N/A | No | N/A |
| 32850 | Removal of lung from cadaver | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 32851 | Transplantation of lung | | 7/1/2023 | $2,612.17 | N/A | N/A | N/A | Yes | Telligen |
| 32852 | Transplantation of lung on heart-lung machine | | 7/1/2023 | $2,831.75 | N/A | N/A | N/A | Yes | Telligen |
| 32853 | Transplantation of 2 lungs | | 7/1/2023 | $3,646.88 | N/A | N/A | N/A | Yes | Telligen |
| 32854 | Transplantation of 2 lungs on heart-lung machine | | 7/1/2023 | $3,865.21 | N/A | N/A | N/A | Yes | Telligen |
| 32855 | Preparation of donor lung | | 7/1/2022 | $161.63 | N/A | N/A | N/A | Yes | Telligen |
| 32856 | Preparation of 2 donor lungs | | 7/1/2022 | $161.63 | N/A | N/A | N/A | Yes | Telligen |
| 32900 | Removal of ribs | | 7/1/2023 | $1,149.77 | N/A | N/A | N/A | No | N/A |
| 32905 | Removal of infected area of chest cavity | | 7/1/2023 | $1,067.99 | N/A | N/A | N/A | No | N/A |
| 32906 | Removal of infected area of chest cavity and closure of abnormal drainage tract | | 7/1/2023 | $1,316.58 | N/A | N/A | N/A | No | N/A |
| 32940 | Release of lining covering lung from chest wall | | 7/1/2023 | $987.65 | N/A | N/A | N/A | No | N/A |
| 32960 | Injection of air into chest cavity to collapse lung | | 7/1/2023 | $106.33 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 32994 | Destruction of growth of lung using extreme cold | | 7/1/2023 | $4,057.75 | Yes | 7/1/2023 | $3,060.05 | No | N/A |
| 32997 | Irrigation and drainage of lung | | 7/1/2023 | $284.91 | N/A | N/A | N/A | No | N/A |
| 32998 | Destruction of growth of lung using radiofrequency | | 7/1/2023 | $2,586.49 | Yes | 7/1/2023 | $2,172.79 | No | N/A |
| 32999 | Other procedure on lung and lung lining | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 33016 | Drainage of heart sac using imaging guidance | | 7/1/2023 | $188.17 | N/A | 7/1/2023 | $507.05 | No | N/A |
| 33017 | Drainage of heart sac using tube and imaging guidance (6 years or older) | | 7/1/2023 | $197.60 | N/A | N/A | N/A | No | N/A |
| 33018 | Drainage of heart sac using tube and imaging guidance (5 years or younger or any age with congenital heart defect) | | 7/1/2023 | $231.00 | N/A | N/A | N/A | No | N/A |
| 33019 | Drainage of heart sac using tube and CT imaging guidance | | 7/1/2023 | $175.79 | N/A | N/A | N/A | No | N/A |
| 33020 | Removal of blood clot or foreign body in heart sac | | 7/1/2023 | $662.39 | N/A | N/A | N/A | No | N/A |
| 33025 | Surgical removal of piece of sac covering heart for drainage | | 7/1/2023 | $617.99 | N/A | N/A | N/A | No | N/A |
| 33030 | Removal of heart sac | | 7/1/2023 | $1,597.55 | N/A | N/A | N/A | No | N/A |
| 33031 | Removal of heart sac on heart-lung machine | | 7/1/2023 | $1,975.46 | N/A | N/A | N/A | No | N/A |
| 33050 | Removal of growth or cyst of from heart sac | | 7/1/2023 | $806.54 | N/A | N/A | N/A | No | N/A |
| 33120 | Removal of growth of heart on heart-lung machine | | 7/1/2023 | $1,669.30 | N/A | N/A | N/A | No | N/A |
| 33130 | Removal of growth on outside of heart | | 7/1/2023 | $1,095.14 | N/A | N/A | N/A | No | N/A |
| 33140 | Laser treatment of heart muscle to improve blood flow | | 7/1/2023 | $1,245.52 | N/A | N/A | N/A | No | N/A |
| 33141 | Laser treatment of heart muscle to improve blood flow during procedure | | 7/1/2023 | $104.83 | N/A | N/A | N/A | No | N/A |
| 33202 | Insertion of electrode to outer layer of heart | | 7/1/2023 | $619.07 | N/A | N/A | N/A | No | N/A |
| 33203 | Insertion of electrode to outer layer of heart using an endoscope | | 7/1/2023 | $647.67 | N/A | N/A | N/A | No | N/A |
| 33206 | Insertion of pacemaker and upper heart chamber electrode | | 7/1/2023 | $368.42 | N/A | 7/1/2023 | $6,572.03 | No | N/A |
| 33207 | Insertion of pacemaker and lower heart chamber electrode | | 7/1/2023 | $386.60 | N/A | 7/1/2023 | $6,547.84 | No | N/A |
| 33208 | Insertion of pacemaker and upper and lower heart chamber electrode | | 7/1/2023 | $418.73 | N/A | 7/1/2023 | $6,715.29 | No | N/A |
| 33210 | Insertion of temporary pacemaker lead in single heart chamber | | 7/1/2023 | $130.19 | N/A | 7/1/2023 | $3,644.25 | No | N/A |
| 33211 | Insertion of temporary pacemaker lead in upper and lower heart chambers | | 7/1/2023 | $135.38 | N/A | 7/1/2023 | $5,504.86 | No | N/A |
| 33212 | Insertion of pacemaker pulse generator with existing single lead | | 7/1/2023 | $259.71 | N/A | 7/1/2023 | $5,707.53 | No | N/A |
| 33213 | Insertion of pacemaker pulse generator with existing dual leads | | 7/1/2023 | $271.88 | N/A | 7/1/2023 | $6,708.27 | No | N/A |
| 33214 | Insertion of 2 chamber pacemaker system | | 7/1/2023 | $388.25 | N/A | 7/1/2023 | $6,492.41 | No | N/A |
| 33215 | Repositioning of pacemaker or defibrillator electrode | | 7/1/2023 | $250.70 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 33216 | Insertion of 1 electrode for permanent pacemaker or defibrillator | | 7/1/2023 | $301.44 | N/A | 7/1/2023 | $5,179.38 | No | N/A |
| 33217 | Insertion of 2 electrodes for permanent pacemaker or defibrillator | | 7/1/2023 | $298.48 | N/A | 7/1/2023 | $5,623.64 | No | N/A |
| 33218 | Repair of electrode for permanent pacemaker or defibrillator | | 7/1/2023 | $316.38 | N/A | 7/1/2023 | $1,517.22 | No | N/A |
| 33220 | Repair of 2 electrodes for permanent pacemaker or defibrillator | | 7/1/2023 | $304.38 | N/A | 7/1/2023 | $1,999.46 | No | N/A |
| 33221 | Insertion of pacemaker pulse generator with multiple leads | | 7/1/2023 | $291.14 | N/A | 7/1/2023 | $10,071.10 | No | N/A |
| 33222 | Relocation of pacemaker skin pocket | | 7/1/2023 | $278.13 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 33223 | Relocation of defibrillator skin pocket | | 7/1/2023 | $331.68 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 33224 | Insertion of left lower heart electrode and attachment to pacemaker or defibrillator | | 7/1/2023 | $413.19 | N/A | 7/1/2023 | $6,717.64 | No | N/A |
| 33225 | Insertion of left lower heart electrode for pacemaker or defibrillator | | 7/1/2023 | $373.46 | N/A | 7/1/2023 | Bundled | No | N/A |
| 33226 | Repositioning of left lower heart electrode | | 7/1/2023 | $393.38 | N/A | 7/1/2023 | $1,614.01 | No | N/A |
| 33227 | Removal and replacement of single lead permanent pacemaker | | 7/1/2023 | $274.37 | N/A | 7/1/2023 | $5,573.99 | No | N/A |
| 33228 | Removal and replacement of dual lead permanent pacemaker | | 7/1/2023 | $286.69 | N/A | 7/1/2023 | $6,563.45 | No | N/A |
| 33229 | Removal and replacement of multiple lead permanent pacemaker | | 7/1/2023 | $302.94 | N/A | 7/1/2023 | $10,305.62 | No | N/A |
| 33230 | Insertion of defibrillator with existing dual leads | | 7/1/2023 | $310.37 | N/A | 7/1/2023 | $17,147.60 | No | N/A |

App. 002276

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 33231 | Insertion of defibrillator with existing multiple leads | | 7/1/2023 | $323.64 | N/A | 7/1/2023 | $22,456.76 | No | N/A |
| 33233 | Removal of permanent pacemaker pulse generator | | 7/1/2023 | $189.43 | N/A | 7/1/2023 | $5,216.63 | No | N/A |
| 33234 | Removal of single electrode from right heart | | 7/1/2023 | $391.88 | N/A | 7/1/2023 | $2,062.19 | No | N/A |
| 33235 | Removal of dual electrodes from right heart | | 7/1/2023 | $515.09 | N/A | 7/1/2023 | $1,979.21 | No | N/A |
| 33236 | Removal of permanent pacemaker and electrodes, single lead | | 7/1/2023 | $631.76 | N/A | N/A | N/A | No | N/A |
| 33237 | Removal of permanent pacemaker and electrodes, dual lead | | 7/1/2023 | $677.26 | N/A | N/A | N/A | No | N/A |
| 33238 | Removal of pacemaker venous electrodes | | 7/1/2023 | $762.87 | N/A | N/A | N/A | No | N/A |
| 33240 | Insertion of defibrillator with existing single lead | | 7/1/2023 | $295.88 | N/A | 7/1/2023 | $17,591.16 | No | N/A |
| 33241 | Removal of defibrillator | | 7/1/2023 | $174.13 | N/A | 7/1/2023 | $1,517.22 | No | N/A |
| 33243 | Removal of defibrillator electrodes through incision | | 7/1/2023 | $1,102.14 | N/A | N/A | N/A | No | N/A |
| 33244 | Removal of defibrillator electrodes through vein | | 7/1/2023 | $698.86 | N/A | 4/1/2021 | $1,509.03 | No | N/A |
| 33249 | Insertion of implantable defibrillator system | | 7/1/2023 | $738.21 | N/A | 7/1/2023 | $22,217.26 | No | N/A |
| 33250 | Destruction of abnormal heart beat pathway | | 7/1/2023 | $1,166.06 | N/A | N/A | N/A | No | N/A |
| 33251 | Destruction of abnormal heart beat pathway on heart-lung machine | | 7/1/2023 | $1,300.80 | N/A | N/A | N/A | No | N/A |
| 33254 | Partial destruction and reconstruction of upper heart chamber | | 7/1/2023 | $1,087.61 | N/A | N/A | N/A | No | N/A |
| 33255 | Extensive destruction and reconstruction of upper heart chamber | | 7/1/2023 | $1,301.29 | N/A | N/A | N/A | No | N/A |
| 33256 | Extensive destruction and reconstruction of upper heart chamber on heart-lung machine | | 7/1/2023 | $1,541.81 | N/A | N/A | N/A | No | N/A |
| 33257 | Partial destruction and reconstruction of right upper heart chamber | | 7/1/2023 | $467.49 | N/A | N/A | N/A | No | N/A |
| 33258 | Extensive destruction and reconstruction of right upper heart chamber | | 7/1/2023 | $521.75 | N/A | N/A | N/A | No | N/A |
| 33259 | Extensive destruction and reconstruction of right upper heart chamber on heart-lung machine | | 7/1/2023 | $679.02 | N/A | N/A | N/A | No | N/A |
| 33261 | Destruction of tissue and reconstruction of right lower heart chamber on heart-lung machine | | 7/1/2023 | $1,289.87 | N/A | N/A | N/A | No | N/A |
| 33262 | Removal and replacement of single lead defibrillator | | 7/1/2023 | $301.77 | N/A | 7/1/2023 | $16,855.65 | No | N/A |
| 33263 | Removal and replacement of dual lead defibrillator | | 7/1/2023 | $313.40 | N/A | 7/1/2023 | $16,812.60 | No | N/A |
| 33264 | Removal and replacement of multiple lead defibrillator | | 7/1/2023 | $326.93 | N/A | 7/1/2023 | $22,225.73 | No | N/A |
| 33265 | Limited reconstruction of upper heart chamber and alteration of electrical pathway using an endoscope | | 7/1/2023 | $1,090.06 | N/A | N/A | N/A | No | N/A |
| 33266 | Extensive reconstruction of upper heart chamber and alteration of electrical pathway using an endoscope | | 7/1/2023 | $1,472.85 | N/A | N/A | N/A | No | N/A |
| 33270 | Insertion or replacement of defibrillator with electrode | | 7/1/2023 | $454.51 | N/A | 7/1/2023 | $22,156.78 | No | N/A |
| 33271 | Insertion of defibrillator electrode | | 7/1/2023 | $364.39 | N/A | 7/1/2023 | $5,421.65 | No | N/A |
| 33272 | Removal of defibrillator electrode | | 7/1/2023 | $280.37 | N/A | 4/1/2021 | $1,509.03 | No | N/A |
| 33273 | Repositioning of defibrillator electrode | | 7/1/2023 | $321.82 | N/A | 7/1/2023 | $1,517.22 | No | N/A |
| 33276 | Insertion of phrenic nerve stimulator generator and stimulating lead(s) | | 1/1/2024 | $0.00 | N/A | 1/1/2024 | $0.00 | No | N/A |
| 33277 | Insertion of phrenic nerve stimulator sensing lead | | 1/1/2024 | $230.06 | N/A | Bundled | Bundled | No | N/A |
| 33278 | Removal of phrenic nerve stimulator generator and lead(s) | | 1/1/2024 | $438.77 | N/A | 4/1/2024 | $1,630.02 | No | N/A |
| 33279 | Removal of phrenic nerve stimulator stimulation or sensing lead(s) | | 1/1/2024 | $265.91 | N/A | 4/1/2024 | $2,052.83 | No | N/A |
| 33280 | Removal of phrenic nerve stimulator pulse generator | | 1/1/2024 | $0.00 | N/A | 1/1/2024 | $0.00 | No | N/A |
| 33281 | Repositioning of phrenic nerve stimulator lead(s) | | 1/1/2024 | $287.24 | N/A | 4/1/2024 | $1,630.02 | No | N/A |
| 33285 | Insertion of heart rhythm monitor under skin | | 7/1/2023 | $3,552.98 | Yes | 7/1/2023 | $6,128.97 | No | N/A |
| 33286 | Removal of heart rhythm monitor from under the skin | | 7/1/2023 | $107.50 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 33287 | Removal and replacement of phrenic nerve stimulator pulse generator | | 1/1/2024 | $296.54 | N/A | 4/1/2024 | $20,747.64 | No | N/A |
| 33288 | Removal and replacement of phrenic nerve stimulator stimulation or sensing leads | | 1/1/2024 | $389.99 | N/A | 4/1/2024 | $9,419.76 | No | N/A |
| 33300 | Repair of wound to heart | | 7/1/2023 | $1,944.47 | N/A | N/A | N/A | No | N/A |
| 33305 | Repair of wound to heart on heart-lung machine | | 7/1/2023 | $3,259.32 | N/A | N/A | N/A | No | N/A |
| 33310 | Incision and exploration of heart | | 7/1/2023 | $938.35 | N/A | N/A | N/A | No | N/A |
| 33315 | Incision or exploration of heart on heart-lung machine | | 7/1/2023 | $1,530.75 | N/A | N/A | N/A | No | N/A |
| 33320 | Repair of aorta or great vessels with sutures | | 7/1/2023 | $856.24 | N/A | N/A | N/A | No | N/A |
| 33321 | Repair of aorta or great vessels with sutures using a shunt bypass | | 7/1/2023 | $952.80 | N/A | N/A | N/A | No | N/A |
| 33322 | Repair of aorta or great vessels with sutures on heart-lung machine | | 7/1/2023 | $1,112.13 | N/A | N/A | N/A | No | N/A |
| 33330 | Repair of aorta or great vessels with graft | | 7/1/2023 | $1,141.08 | N/A | N/A | N/A | No | N/A |
| 33335 | Repair of aorta or great vessels with graft on heart-lung machine | | 7/1/2023 | $1,494.64 | N/A | N/A | N/A | No | N/A |
| 33361 | Replacement of aortic valve through the skin and femoral artery | | 7/1/2023 | $964.39 | N/A | N/A | N/A | No | N/A |
| 33362 | Replacement of aortic valve by through femoral artery | | 7/1/2023 | $1,051.64 | N/A | N/A | N/A | No | N/A |
| 33363 | Replacement of aortic valve through axillary artery | | 7/1/2023 | $1,088.95 | N/A | N/A | N/A | No | N/A |
| 33364 | Replacement of aortic valve through iliac artery | | 7/1/2023 | $1,089.88 | N/A | N/A | N/A | No | N/A |
| 33365 | Replacement of aortic valve by tube through aorta | | 7/1/2023 | $1,137.63 | N/A | N/A | N/A | No | N/A |
| 33366 | Transcatheter aortic valve replacement (tavr/tavi) with prosthetic valve; transapical exposure (eg, left thoracotomy) | | 7/1/2023 | $1,253.65 | N/A | N/A | N/A | No | N/A |
| 33367 | Insertion of tube in peripheral blood vessel accessed through skin for heart-lung machine support | | 7/1/2023 | $486.99 | N/A | N/A | N/A | No | N/A |
| 33368 | Insertion of tube in peripheral blood vessel for heart-lung machine support | | 7/1/2023 | $589.83 | N/A | N/A | N/A | No | N/A |
| 33369 | Insertion of tube in central blood vessel for heart-lung machine support | | 7/1/2023 | $778.67 | N/A | N/A | N/A | No | N/A |
| 33390 | Simple repair of aortic valve on heart-lung machine | | 7/1/2023 | $1,539.90 | N/A | N/A | N/A | No | N/A |
| 33391 | Complex repair of aortic valve on heart-lung machine | | 7/1/2023 | $1,825.09 | N/A | N/A | N/A | No | N/A |
| 33404 | Creation of blood flow from left lower heart chamber to aorta | | 7/1/2023 | $1,399.33 | N/A | N/A | N/A | No | N/A |
| 33405 | Replacement of aortic valve on heart-lung machine | | 7/1/2023 | $1,813.59 | N/A | N/A | N/A | No | N/A |
| 33406 | Replacement of aortic valve using human donor valve on heart-lung machine | | 7/1/2023 | $2,297.30 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 33410 | Replacement of aortic valve using tissue valve on heart-lung machine | | 7/1/2023 | $2,029.42 | N/A | N/A | N/A | No | N/A |
| 33411 | Replacement of aortic valve with aorta enlargement | | 7/1/2023 | $2,676.18 | N/A | N/A | N/A | No | N/A |
| 33412 | Replacement of aortic valve with enlargement at base of valve | | 7/1/2023 | $2,511.15 | N/A | N/A | N/A | No | N/A |
| 33413 | Repair and enlargement of blood outflow tract to great vessels from left or right lower heart chamber | | 7/1/2023 | $2,573.06 | N/A | N/A | N/A | No | N/A |
| 33414 | Repair and enlargement of blood outflow tract of left lower heart chamber | | 7/1/2023 | $1,711.94 | N/A | N/A | N/A | No | N/A |
| 33415 | Incision or removal of tissue below aortic valve | | 7/1/2023 | $1,619.90 | N/A | N/A | N/A | No | N/A |
| 33416 | Removal of thickened heart muscle at left lower heart chamber | | 7/1/2023 | $1,617.34 | N/A | N/A | N/A | No | N/A |
| 33417 | Repair of aorta at heart | | 7/1/2023 | $1,334.12 | N/A | N/A | N/A | No | N/A |
| 33418 | Repair of mitral valve through the skin, initial prosthesis | | 7/1/2023 | $1,436.49 | N/A | N/A | N/A | No | N/A |
| 33419 | Repair of mitral valve through the skin, additional prosthesis | | 7/1/2023 | $337.86 | N/A | Bundled | Bundled | No | N/A |
| 33420 | Removal of mitral valve scar tissue | | 7/1/2023 | $1,162.03 | N/A | N/A | N/A | No | N/A |
| 33422 | Removal of mitral valve scar tissue on heart-lung machine | | 7/1/2023 | $1,332.23 | N/A | Bundled | Bundled | No | N/A |
| 33425 | Repair of mitral valve on heart-lung machine | | 7/1/2023 | $2,178.77 | N/A | N/A | N/A | No | N/A |
| 33426 | Repair of mitral valve with artificial valve on heart-lung machine | | 7/1/2023 | $1,902.55 | N/A | N/A | N/A | No | N/A |
| 33427 | Radical reconstruction of mitral valve on heart-lung machine | | 7/1/2023 | $1,950.08 | N/A | N/A | N/A | No | N/A |
| 33430 | Replacement of mitral valve on heart-lung machine | | 7/1/2023 | $2,237.86 | N/A | N/A | N/A | No | N/A |
| 33440 | Replacement of aortic and pulmonary valves and enlargement of outflow tract from left lower heart chamber | | 7/1/2023 | $2,715.96 | N/A | N/A | N/A | No | N/A |
| 33460 | Removal of tricuspid valve on heart-lung machine | | 7/1/2023 | $1,915.76 | N/A | N/A | N/A | No | N/A |
| 33463 | Repair of tricuspid valve | | 7/1/2023 | $2,464.55 | N/A | N/A | N/A | No | N/A |
| 33464 | Repair of tricuspid valve with ring insertion | | 7/1/2023 | $1,948.57 | N/A | N/A | N/A | No | N/A |
| 33465 | Replacement of tricuspid valve on heart-lung machine | | 7/1/2023 | $2,198.93 | N/A | N/A | N/A | No | N/A |
| 33468 | Repositioning of tricuspid valve | | 7/1/2023 | $1,953.06 | N/A | N/A | N/A | No | N/A |
| 33471 | Incision of pulmonary valve through pulmonary artery | | 7/1/2023 | $1,060.66 | N/A | N/A | N/A | No | N/A |
| 33474 | Incision of pulmonary valve on heart-lung machine | | 7/1/2023 | $1,739.27 | N/A | N/A | N/A | No | N/A |
| 33475 | Replacement of pulmonary valve | | 7/1/2023 | $1,858.25 | N/A | N/A | N/A | No | N/A |
| 33476 | Release of restrictive right ventricular muscle bands or valve leaflets | | 7/1/2023 | $1,219.31 | N/A | N/A | N/A | No | N/A |
| 33477 | Insertion of pulmonary valve | | 7/1/2023 | $1,078.88 | N/A | N/A | N/A | No | N/A |
| 33478 | Enlargement of blood outflow tract in right lower heart chamber | | 7/1/2023 | $1,259.60 | N/A | N/A | N/A | No | N/A |
| 33496 | Repair of artificial heart valve on heart-lung machine | | 7/1/2023 | $1,333.00 | N/A | N/A | N/A | No | N/A |
| 33500 | Repair of heart abnormal artery-vein or artery-heart connection on heart-lung machine | | 7/1/2023 | $1,249.81 | N/A | N/A | N/A | No | N/A |
| 33501 | Repair of heart abnormal artery-vein or artery-heart connection | | 7/1/2023 | $894.83 | N/A | N/A | N/A | No | N/A |
| 33502 | Repair of abnormal heart artery | | 7/1/2023 | $1,024.15 | N/A | N/A | N/A | No | N/A |
| 33503 | Repair of abnormal heart artery with graft | | 7/1/2023 | $1,064.53 | N/A | N/A | N/A | No | N/A |
| 33504 | Repair of abnormal heart artery with graft on heart-lung machine | | 7/1/2023 | $1,174.09 | N/A | N/A | N/A | No | N/A |
| 33505 | Repair of abnormal heart artery with diversion of blood flow | | 7/1/2023 | $1,640.87 | N/A | N/A | N/A | No | N/A |
| 33506 | Repair of abnormal heart artery with diversion of blood flow to aorta | | 7/1/2023 | $1,635.17 | N/A | N/A | N/A | No | N/A |
| 33507 | Repair of abnormal heart artery at its aortic origin | | 7/1/2023 | $1,372.62 | N/A | N/A | N/A | No | N/A |
| 33508 | Harvest of vein using an endoscope | | 7/1/2023 | $12.84 | N/A | Bundled | Bundled | No | N/A |
| 33509 | Harvest of artery from arm for heart bypass graft using an endoscope | | 1/1/2022 | $137.91 | N/A | N/A | N/A | No | N/A |
| 33510 | Coronary artery bypass using vein graft, 1 graft | | 7/1/2023 | $1,545.81 | N/A | N/A | N/A | No | N/A |
| 33511 | Coronary artery bypass using vein graft, 2 grafts | | 7/1/2023 | $1,696.81 | N/A | Bundled | Bundled | No | N/A |
| 33512 | Coronary artery bypass using vein graft, 3 grafts | | 7/1/2023 | $1,934.48 | N/A | N/A | N/A | No | N/A |
| 33513 | Coronary artery bypass using vein graft, 4 grafts | | 7/1/2023 | $1,978.70 | N/A | N/A | N/A | No | N/A |
| 33514 | Coronary artery bypass using vein graft, 5 grafts | | 7/1/2023 | $2,084.58 | N/A | N/A | N/A | No | N/A |
| 33516 | Coronary artery bypass using vein graft, 6 or more grafts | | 7/1/2023 | $2,157.65 | N/A | N/A | N/A | No | N/A |
| 33517 | Coronary artery bypass using vein or artery graft, 1 graft | | 7/1/2023 | $148.72 | N/A | N/A | N/A | No | N/A |
| 33518 | Coronary artery bypass using vein or artery graft, 2 grafts | | 7/1/2023 | $327.22 | N/A | N/A | N/A | No | N/A |
| 33519 | Coronary artery bypass using vein or artery graft, 3 grafts | | 7/1/2023 | $432.53 | N/A | N/A | N/A | No | N/A |
| 33521 | Coronary artery bypass using vein or artery graft, 4 grafts | | 7/1/2023 | $518.67 | N/A | N/A | N/A | No | N/A |
| 33522 | Coronary artery bypass using vein or artery graft, 5 grafts | | 7/1/2023 | $582.46 | N/A | N/A | N/A | No | N/A |
| 33523 | Coronary artery bypass using vein or artery graft, 6 or more grafts | | 7/1/2023 | $659.13 | N/A | N/A | N/A | No | N/A |
| 33530 | Coronary artery bypass or valve procedure reoperation more than 1 month after original operation | | 7/1/2023 | $417.63 | N/A | N/A | N/A | No | N/A |
| 33533 | Coronary artery bypass using artery graft, 1 graft | | 7/1/2023 | $1,496.10 | N/A | N/A | N/A | No | N/A |
| 33534 | Coronary artery bypass using artery graft, 2 grafts | | 7/1/2023 | $1,756.82 | N/A | N/A | N/A | No | N/A |
| 33535 | Coronary artery bypass using artery graft, 3 grafts | | 7/1/2023 | $1,954.40 | N/A | N/A | N/A | No | N/A |
| 33536 | Coronary artery bypass using artery graft, 4 grafts | | 7/1/2023 | $2,103.62 | N/A | N/A | N/A | No | N/A |
| 33542 | Partial removal of heart muscle | | 7/1/2023 | $2,094.17 | N/A | N/A | N/A | No | N/A |
| 33545 | Repair of lower heart chamber following heart attack | | 7/1/2023 | $2,448.82 | N/A | N/A | N/A | No | N/A |
| 33548 | Restoration and reshaping of left lower heart chamber | | 7/1/2023 | $2,357.06 | N/A | N/A | N/A | No | N/A |
| 33572 | Removal of plaque from heart artery at time of coronary artery bypass | | 7/1/2023 | $183.38 | N/A | N/A | N/A | No | N/A |
| 33600 | Closure of mitral or tricuspid valve | | 7/1/2023 | $1,374.44 | N/A | N/A | N/A | No | N/A |
| 33602 | Closure of aortic or pulmonary valve | | 7/1/2023 | $1,334.42 | N/A | N/A | N/A | No | N/A |
| 33606 | Connection of pulmonary artery to aorta | | 7/1/2023 | $1,421.38 | N/A | N/A | N/A | No | N/A |
| 33608 | Repair of congenital defect in right or left heart chamber | | 7/1/2023 | $1,439.25 | N/A | N/A | N/A | No | N/A |

App. 002278

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 33610 | Repair of congenital defect in wall between lower heart chambers | | 7/1/2023 | $1,419.74 | N/A | N/A | N/A | No | N/A |
| 33611 | Repair of double outlet defect of right lower heart chamber | | 7/1/2023 | $1,554.86 | N/A | N/A | N/A | No | N/A |
| 33612 | Repair of double outlet defect and outflow tract of right lower heart chamber | | 7/1/2023 | $1,596.20 | N/A | N/A | N/A | No | N/A |
| 33615 | Repair of congenital defect in wall between upper heart chambers and connection of atria to pulmonary artery (Simple Fontan procedure) | | 7/1/2023 | $1,594.84 | N/A | N/A | N/A | No | N/A |
| 33617 | Repair of complex congenital defect in wall between upper heart chambers and connection of atria to pulmonary artery (Modified Fontan procedure) | | 7/1/2023 | $1,726.97 | N/A | N/A | N/A | No | N/A |
| 33619 | Repair to improve congenital blood flow defect from lower heart chamber | | 7/1/2023 | $2,193.35 | N/A | N/A | N/A | No | N/A |
| 33620 | Application of right and left pulmonary artery bands | | 7/1/2023 | $1,314.75 | N/A | N/A | N/A | No | N/A |
| 33621 | Insertion of stent in defect between upper heart chambers | | 7/1/2023 | $743.42 | N/A | N/A | N/A | No | N/A |
| 33622 | Reconstruction of complex cardiac defects | | 7/1/2023 | $2,730.17 | N/A | N/A | N/A | No | N/A |
| 33641 | Repair of congenital defect between upper heart chambers on heart-lung machine | | 7/1/2023 | $1,307.28 | N/A | N/A | N/A | No | N/A |
| 33645 | Repair of tissue between upper heart chambers | | 7/1/2023 | $1,381.28 | N/A | N/A | N/A | No | N/A |
| 33647 | Repair of congenital defect in wall between both upper and lower heart chamber | | 7/1/2023 | $1,448.70 | N/A | N/A | N/A | No | N/A |
| 33660 | Repair of partial congenital defect between both upper and lower heart chambers | | 7/1/2023 | $1,400.28 | N/A | N/A | N/A | No | N/A |
| 33665 | Repair of intermediate congenital defect between both upper and lower heart chambers | | 7/1/2023 | $1,525.04 | N/A | N/A | N/A | No | N/A |
| 33670 | Repair of complete congenital defect between both upper and lower heart chambers | | 7/1/2023 | $1,569.83 | N/A | N/A | N/A | No | N/A |
| 33675 | Closure of multiple congenital defects between lower heart chambers | | 7/1/2023 | $1,571.06 | N/A | N/A | N/A | No | N/A |
| 33676 | Closure of multiple congenital defects between lower heart chambers with valve tissue release | | 7/1/2023 | $1,612.80 | N/A | N/A | N/A | No | N/A |
| 33677 | Closure of multiple congenital defects between lower heart chambers with removal of band | | 7/1/2023 | $1,674.54 | N/A | N/A | N/A | No | N/A |
| 33681 | Closure of congenital defect between lower heart chambers | | 7/1/2023 | $1,474.78 | N/A | N/A | N/A | No | N/A |
| 33684 | Closure of congenital defect between lower heart chambers with valve tissue release | | 7/1/2023 | $1,505.52 | N/A | N/A | N/A | No | N/A |
| 33688 | Closure of congenital defect between lower heart chambers with removal of band | | 7/1/2023 | $1,499.94 | N/A | N/A | N/A | No | N/A |
| 33690 | Banding of pulmonary artery | | 7/1/2023 | $963.67 | N/A | N/A | N/A | No | N/A |
| 33692 | Repair and correction of 4 congenital heart defects | | 7/1/2023 | $1,557.41 | N/A | N/A | N/A | No | N/A |
| 33694 | Repair and correction of 4 congenital heart defects with patch | | 7/1/2023 | $1,554.86 | N/A | N/A | N/A | No | N/A |
| 33697 | Repair and correction of 4 congenital heart defects including closure between lower heart chambers | | 7/1/2023 | $1,637.80 | N/A | N/A | N/A | No | N/A |
| 33702 | Repair to improve blood flow to lung or heart on heart-lung machine | | 7/1/2023 | $1,237.54 | N/A | N/A | N/A | No | N/A |
| 33710 | Repair of opening in wall between lower heart chambers on heart-lung machine | | 7/1/2023 | $1,635.13 | N/A | N/A | N/A | No | N/A |
| 33720 | Repair of aneurysm above heart valve to lung on heart-lung machine | | 7/1/2023 | $1,238.14 | N/A | N/A | N/A | No | N/A |
| 33724 | Repair of abnormal pulmonary vein return to left upper heart chamber | | 7/1/2023 | $1,227.08 | N/A | N/A | N/A | No | N/A |
| 33726 | Repair of pulmonary vein narrowing | | 7/1/2023 | $1,619.21 | N/A | N/A | N/A | No | N/A |
| 33730 | Complete repair of abnormal pulmonary vein return to left upper heart chamber | | 7/1/2023 | $1,601.49 | N/A | N/A | N/A | No | N/A |
| 33732 | Removal of membrane of left upper heart chamber | | 7/1/2023 | $1,318.63 | N/A | N/A | N/A | No | N/A |
| 33735 | Enlargement of hole in wall between upper heart chambers using balloon | | 7/1/2023 | $1,039.44 | N/A | N/A | N/A | No | N/A |
| 33736 | Enlargement of hole in wall between upper heart chambers on heart-lung machine | | 7/1/2023 | $1,127.12 | N/A | N/A | N/A | No | N/A |
| 33737 | Enlargement of hole in wall between upper heart chambers with correction of blood flow | | 7/1/2023 | $1,040.30 | N/A | N/A | N/A | No | N/A |
| 33741 | Incision of partition between upper chambers of heart to allow blood flow for congenital heart defects, via catheter using imaging guidance | | 7/1/2023 | $599.34 | N/A | N/A | N/A | No | N/A |
| 33745 | Creation of shunt for blood flow within heart for congenital heart defects, via catheter using imaging guidance | | 7/1/2023 | $856.10 | N/A | N/A | N/A | No | N/A |
| 33746 | Creation of additional shunt for blood flow within heart for congenital heart defects, via catheter using imaging guidance | | 7/1/2023 | $342.31 | N/A | N/A | N/A | No | N/A |
| 33750 | Insertion of shunt from chest to pulmonary artery | | 7/1/2023 | $1,010.22 | N/A | N/A | N/A | No | N/A |
| 33755 | Insertion of shunt from ascending aorta to pulmonary artery | | 7/1/2023 | $1,055.97 | N/A | N/A | N/A | No | N/A |
| 33762 | Insertion of shunt from descending aorta to pulmonary artery | | 7/1/2023 | $1,025.74 | N/A | N/A | N/A | No | N/A |
| 33764 | Insertion of shunt with artificial graft from aorta to pulmonary artery | | 7/1/2023 | $1,055.97 | N/A | N/A | N/A | No | N/A |
| 33766 | Insertion of shunt from vena cava to pulmonary artery to improve blood flow, 1 lung | | 7/1/2023 | $1,066.16 | N/A | N/A | N/A | No | N/A |
| 33767 | Insertion of shunt from vena cava to pulmonary artery to improve blood flow, both lungs | | 7/1/2023 | $1,137.21 | N/A | N/A | N/A | No | N/A |
| 33768 | Removal of congenital extra vena cava | | 7/1/2023 | $330.56 | N/A | N/A | N/A | No | N/A |
| 33770 | Repair of group of congenital heart defects with reversal of blood flow | | 7/1/2023 | $1,685.65 | N/A | N/A | N/A | No | N/A |
| 33771 | Repair of group of congenital heart defects with reversal of blood flow and enlargement of hole in wall between lower heart chambers | | 7/1/2023 | $1,733.00 | N/A | N/A | N/A | No | N/A |
| 33774 | Repair of group of congenital heart defects with reversal of blood flow on heart-lung machine | | 7/1/2023 | $1,439.59 | N/A | N/A | N/A | No | N/A |
| 33775 | Repair of group of congenital heart defects with reversal of blood flow and band removal on heart-lung machine | | 7/1/2023 | $1,481.90 | N/A | N/A | N/A | No | N/A |
| 33776 | Repair of group of congenital heart defects with reversal of blood flow and closure of hole in wall between lower heart chambers on heart-lung machine | | 7/1/2023 | $1,566.39 | N/A | N/A | N/A | No | N/A |
| 33777 | Repair of group of congenital heart defects and obstruction with reversal of blood flow on heart-lung machine | | 7/1/2023 | $1,509.92 | N/A | N/A | N/A | No | N/A |
| 33778 | Repair of group of congenital heart defects with redirection of blood flow | | 7/1/2023 | $1,874.75 | N/A | N/A | N/A | No | N/A |
| 33779 | Repair of group of congenital heart defects with redirection of blood flow and band removal | | 7/1/2023 | $1,850.15 | N/A | N/A | N/A | No | N/A |
| 33780 | Repair of a group of congenital heart defects with redirection of blood flow and closure of hole in wall between lower heart chambers | | 7/1/2023 | $1,885.26 | N/A | N/A | N/A | No | N/A |
| 33781 | Repair of a group of congenital heart defects and obstruction with redirection of blood flow | | 7/1/2023 | $1,839.74 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 33782 | Relocation of aorta and repair of wall between lower heart chambers | | 7/1/2023 | $2,568.07 | N/A | N/A | N/A | No | N/A |
| 33783 | Relocation of aorta and repair of wall between lower heart chambers with reimplantation | | 7/1/2023 | $2,774.89 | N/A | N/A | N/A | No | N/A |
| 33786 | Total repair of group of congenital heart defects with redirection of blood flow | | 7/1/2023 | $1,814.74 | N/A | N/A | N/A | No | N/A |
| 33788 | Reimplantation of abnormal pulmonary artery to heart | | 7/1/2023 | $1,224.90 | N/A | N/A | N/A | No | N/A |
| 33800 | Suture of aorta to chest bone | | 7/1/2023 | $788.75 | N/A | N/A | N/A | No | N/A |
| 33802 | Division of extra arch of aorta | | 7/1/2023 | $870.68 | N/A | N/A | N/A | No | N/A |
| 33803 | Division and reconnection of extra arch of aorta | | 7/1/2023 | $921.02 | N/A | N/A | N/A | No | N/A |
| 33813 | Repair of defect of wall between aorta and pulmonary artery | | 7/1/2023 | $994.53 | N/A | N/A | N/A | No | N/A |
| 33814 | Repair of defect of wall between aorta and pulmonary artery on heart-lung machine | | 7/1/2023 | $1,220.13 | N/A | N/A | N/A | No | N/A |
| 33820 | Tying of congenital heart defect from pulmonary artery to aorta | | 7/1/2023 | $775.01 | N/A | N/A | N/A | No | N/A |
| 33822 | Repair of congenital heart defect from pulmonary artery to aorta, younger than 18 years | | 7/1/2023 | $816.95 | N/A | N/A | N/A | No | N/A |
| 33824 | Repair of congenital heart defect from pulmonary artery to aorta, 18 years or older | | 7/1/2023 | $947.19 | N/A | N/A | N/A | No | N/A |
| 33840 | Repair of congenital narrowed aorta | | 7/1/2023 | $993.65 | N/A | N/A | N/A | No | N/A |
| 33845 | Repair of congenital narrowed aorta with graft | | 7/1/2023 | $1,069.55 | N/A | N/A | N/A | No | N/A |
| 33851 | Repair of congenital narrowed aorta using left chest artery or artificial material | | 7/1/2023 | $1,020.07 | N/A | N/A | N/A | No | N/A |
| 33852 | Repair of abnormal aortic arch | | 7/1/2023 | $1,120.60 | N/A | N/A | N/A | No | N/A |
| 33853 | Repair of abnormal aortic arch on heart-lung machine | | 7/1/2023 | $1,465.38 | N/A | N/A | N/A | No | N/A |
| 33858 | Repair of ascending aorta with graft on heart-lung machine with valve suspension for aortic wall separation | | 7/1/2023 | $2,706.29 | N/A | N/A | N/A | No | N/A |
| 33859 | Repair of ascending aorta with graft on heart-lung machine with valve suspension for aortic disease | | 7/1/2023 | $1,944.44 | N/A | N/A | N/A | No | N/A |
| 33863 | Repair of ascending aorta with graft on heart-lung machine with aortic root replacement and heart reconstruction | | 7/1/2023 | $2,507.25 | N/A | N/A | N/A | No | N/A |
| 33864 | Repair of ascending aorta with graft on heart-lung machine with aortic root remodeling and heart reconstruction | | 7/1/2023 | $2,562.04 | N/A | N/A | N/A | No | N/A |
| 33866 | Repair of aortic arch with graft | | 7/1/2023 | $733.09 | N/A | Bundled | Bundled | No | N/A |
| 33871 | Repair of aortic arch with graft on heart-lung machine | | 7/1/2023 | $2,595.53 | N/A | N/A | N/A | No | N/A |
| 33875 | Repair of descending aorta with graft | | 7/1/2023 | $2,186.11 | N/A | Bundled | Bundled | No | N/A |
| 33877 | Repair of aortic aneurysm with graft | | 7/1/2023 | $2,866.32 | N/A | N/A | N/A | No | N/A |
| 33880 | Repair of descending aorta and subclavian artery with insertion of graft and extensions | | 7/1/2023 | $1,423.18 | N/A | N/A | N/A | No | N/A |
| 33881 | Repair of descending aorta with insertion of graft and extensions | | 7/1/2023 | $1,219.90 | N/A | N/A | N/A | No | N/A |
| 33883 | Repair of descending aorta, initial extension | | 7/1/2023 | $885.45 | N/A | N/A | N/A | No | N/A |
| 33884 | Repair of descending aorta, each additional extension | | 7/1/2023 | $311.87 | N/A | N/A | N/A | No | N/A |
| 33886 | Insertion of extension after previous repair of descending aorta | | 7/1/2023 | $764.53 | N/A | N/A | N/A | No | N/A |
| 33889 | Transfer of chest artery to neck artery and repair of descending aorta | | 7/1/2023 | $629.15 | N/A | N/A | N/A | No | N/A |
| 33891 | Bypass graft of neck artery and repair of descending aorta | | 7/1/2023 | $760.70 | N/A | N/A | N/A | No | N/A |
| 33894 | Repair of aorta by insertion of stent across major side branches | | 1/1/2022 | $782.18 | N/A | N/A | N/A | No | N/A |
| 33895 | Repair of aorta by insertion of stent not crossing major side branches | | 1/1/2022 | $622.31 | N/A | N/A | N/A | No | N/A |
| 33897 | Balloon dilation of native or recurrent narrowing of heart blood vessel | | 1/1/2022 | $462.85 | N/A | N/A | N/A | No | N/A |
| 33900 | Placement of stent in pulmonary artery with normal anatomical connections, on one side of body | | 1/1/2023 | $471.93 | N/A | 7/1/2023 | $5,118.64 | No | N/A |
| 33901 | Placement of stent in pulmonary arteries with normal anatomical connections, on both sides of body | | 1/1/2023 | $620.37 | N/A | 7/1/2023 | $5,118.64 | No | N/A |
| 33902 | Placement of stent in pulmonary artery with abnormal anatomical connections, on one side of body | | 1/1/2023 | $599.15 | N/A | 7/1/2023 | $8,506.40 | No | N/A |
| 33903 | Placement of stent in pulmonary arteries with abnormal anatomical connections, on both sides of body | | 1/1/2023 | $706.19 | N/A | 7/1/2023 | $5,118.64 | No | N/A |
| 33904 | Placement of additional stent in pulmonary artery | | 1/1/2023 | $236.90 | N/A | N/A | N/A | No | N/A |
| 33910 | Removal of blood clot in pulmonary artery on heart-lung machine | | 7/1/2023 | $2,105.87 | N/A | N/A | N/A | No | N/A |
| 33915 | Removal of blood clot in pulmonary artery | | 7/1/2023 | $1,101.59 | N/A | N/A | N/A | No | N/A |
| 33916 | Removal of plaque from pulmonary artery on heart-lung machine | | 7/1/2023 | $3,326.16 | N/A | N/A | N/A | No | N/A |
| 33917 | Repair of pulmonary artery narrowing with graft | | 7/1/2023 | $1,167.71 | N/A | N/A | N/A | No | N/A |
| 33920 | Repair of right lower heart chamber obstruction with creation of channel from lower heart chamber to pulmonary artery | | 7/1/2023 | $1,444.87 | N/A | N/A | N/A | No | N/A |
| 33922 | Incision of pulmonary artery on heart-lung machine | | 7/1/2023 | $1,112.37 | N/A | N/A | N/A | No | N/A |
| 33924 | Disconnection of pulmonary artery shunt | | 7/1/2023 | $226.78 | N/A | N/A | N/A | No | N/A |
| 33925 | Repair of defect of pulmonary artery | | 7/1/2023 | $1,368.76 | N/A | N/A | N/A | No | N/A |
| 33926 | Repair of defect of pulmonary artery on heart-lung machine | | 7/1/2023 | $1,923.33 | N/A | N/A | N/A | No | N/A |
| 33928 | Replacement of artificial heart | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 33929 | Removal of artificial heart | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 33935 | Transplantation of donor heart and lung | | 7/1/2023 | $3,935.17 | N/A | N/A | N/A | Yes | Telligen |
| 33940 | Removal of donor heart for transplantation | | 7/1/2008 | $1,651.15 | N/A | N/A | N/A | No | N/A |
| 33944 | Preparation of donor heart for transplantation | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 33945 | Transplantation of donor heart | | 7/1/2023 | $3,882.75 | N/A | N/A | N/A | Yes | Telligen |
| 33946 | Initiation of ECMO external vein to vein blood circulation in heart and lungs using a pump | | 7/1/2023 | $248.89 | N/A | N/A | N/A | No | N/A |
| 33947 | Initiation of ECMO external vein to artery blood circulation in heart and lungs using a pump | | 7/1/2023 | $275.01 | N/A | N/A | N/A | No | N/A |
| 33948 | Daily management of ECMO external vein to vein blood circulation in heart and lungs using a pump | | 7/1/2023 | $194.06 | N/A | N/A | N/A | No | N/A |
| 33949 | Daily management of ECMO external vein to artery blood circulation in heart and lungs using a pump | | 7/1/2023 | $188.46 | N/A | N/A | N/A | No | N/A |
| 33951 | Insertion of tube through the skin for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $337.34 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 33952 | Insertion of tube through the skin for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $341.70 | N/A | N/A | N/A | No | N/A |
| 33953 | Insertion of tube for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $376.37 | N/A | N/A | N/A | No | N/A |
| 33954 | Insertion of tube for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $378.95 | N/A | N/A | N/A | No | N/A |
| 33955 | Insertion of tube through the chest for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $658.60 | N/A | N/A | N/A | No | N/A |
| 33956 | Insertion of tube through the chest for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $664.83 | N/A | N/A | N/A | No | N/A |
| 33957 | Repositioning of tube for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $146.77 | N/A | N/A | N/A | No | N/A |
| 33958 | Repositioning of tube for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $146.77 | N/A | N/A | N/A | No | N/A |
| 33959 | Repositioning of tube open procedure for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $185.94 | N/A | N/A | N/A | No | N/A |
| 33962 | Repositioning of tube open procedure for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $185.94 | N/A | N/A | N/A | No | N/A |
| 33963 | Repositioning of tube through the chest for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $371.80 | N/A | N/A | N/A | No | N/A |
| 33964 | Repositioning of tube through the chest for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $392.46 | N/A | N/A | N/A | No | N/A |
| 33965 | Removal of tube through skin for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $146.77 | N/A | N/A | N/A | No | N/A |
| 33966 | Removal of tube through skin for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $188.90 | N/A | N/A | N/A | No | N/A |
| 33967 | Insertion of blood flow assist device in aorta through skin | | 7/1/2023 | $206.20 | N/A | N/A | N/A | No | N/A |
| 33968 | Removal of blood flow assist device in aorta | | 7/1/2023 | $27.12 | N/A | N/A | N/A | No | N/A |
| 33969 | Removal of tube for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $216.95 | N/A | N/A | N/A | No | N/A |
| 33970 | Insertion of blood flow assist device in aorta through upper leg artery | | 7/1/2023 | $282.56 | N/A | N/A | N/A | No | N/A |
| 33971 | Removal of blood flow assist device in aorta with repair of upper leg artery | | 7/1/2023 | $567.81 | N/A | N/A | N/A | No | N/A |
| 33973 | Insertion of blood flow assist device in aorta through ascending aorta | | 7/1/2023 | $399.81 | N/A | N/A | N/A | No | N/A |
| 33974 | Removal of blood flow assist device in aorta with repair of ascending aorta | | 7/1/2023 | $715.94 | N/A | N/A | N/A | No | N/A |
| 33975 | Insertion of external blood flow assist device in lower heart chamber | | 7/1/2023 | $1,034.74 | N/A | N/A | N/A | No | N/A |
| 33976 | Insertion of external blood flow assist device in both lower heart chambers | | 7/1/2023 | $1,260.34 | N/A | N/A | N/A | No | N/A |
| 33977 | Removal of external blood flow assist device in lower heart chamber | | 7/1/2023 | $895.75 | N/A | N/A | N/A | No | N/A |
| 33978 | Removal of external blood flow assist device in both lower heart chambers | | 7/1/2023 | $1,060.35 | N/A | N/A | N/A | No | N/A |
| 33979 | Insertion of implanted blood flow assist device in lower heart chamber | | 7/1/2023 | $1,547.37 | N/A | N/A | N/A | No | N/A |
| 33980 | Removal of implanted blood flow assist device in lower heart chamber | | 7/1/2023 | $1,417.14 | N/A | N/A | N/A | No | N/A |
| 33981 | Replacement of external blood flow assist device in lower heart chamber | | 7/1/2023 | $660.31 | N/A | N/A | N/A | Yes | Telligen |
| 33982 | Replacement of implanted blood flow assist device in lower heart chamber | | 7/1/2023 | $1,551.58 | N/A | N/A | N/A | Yes | Telligen |
| 33983 | Replacement of implanted blood flow assist device in lower heart chamber on heart-lung machine | | 7/1/2023 | $1,840.54 | N/A | N/A | N/A | Yes | Telligen |
| 33984 | Removal of tube for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $225.87 | N/A | N/A | N/A | No | N/A |
| 33985 | Removal of tube through the chest for ECMO external blood circulation in heart and lungs using a pump (5 years or younger) | | 7/1/2023 | $408.70 | N/A | N/A | N/A | No | N/A |
| 33986 | Removal of tube through the chest for ECMO external blood circulation in heart and lungs using a pump (6 years or older) | | 7/1/2023 | $416.93 | N/A | N/A | N/A | No | N/A |
| 33987 | Incision of artery for creation of channel for ECMO external blood circulation in heart and lungs using a pump | | 7/1/2023 | $165.36 | N/A | N/A | N/A | No | N/A |
| 33988 | Insertion of left heart vent through chest for ECMO external blood circulation in heart and lungs using a pump | | 7/1/2023 | $617.81 | N/A | N/A | N/A | No | N/A |
| 33989 | Removal of left heart vent through chest for ECMO external blood circulation in heart and lungs using a pump | | 7/1/2023 | $392.46 | N/A | N/A | N/A | No | N/A |
| 33990 | Insertion of blood flow assist device in lower heart chamber through skin with review by radiologist using artery access | | 7/1/2023 | $288.18 | N/A | N/A | N/A | No | N/A |
| 33991 | Insertion of blood flow assist device in lower heart chamber through skin with review by radiologist using artery and vein access | | 7/1/2023 | $362.57 | N/A | N/A | N/A | No | N/A |
| 33992 | Removal of blood flow assist device in left lower heart chamber through the skin | | 7/1/2023 | $149.63 | N/A | N/A | N/A | No | N/A |
| 33993 | Repositioning of blood flow assist device in lower heart chamber using imaging guidance | | 7/1/2023 | $133.21 | N/A | N/A | N/A | No | N/A |
| 33995 | Insertion of right lower heart chamber blood flow assist device via vein accessed through skin, including radiological supervision and interpretation | | 7/1/2023 | $286.99 | N/A | N/A | N/A | No | N/A |
| 33997 | Removal of right lower heart chamber blood flow assist device, accessed through skin | | 7/1/2023 | $126.48 | N/A | N/A | N/A | No | N/A |
| 33999 | Other heart surgery procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 34001 | Removal of blood clot in neck to chest artery | | 7/1/2023 | $725.84 | N/A | N/A | N/A | No | N/A |
| 34051 | Removal of blood clot in chest artery | | 7/1/2023 | $798.23 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 34101 | Removal of blood clot in artery of upper arm | | 7/1/2023 | $475.32 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 34111 | Removal of blood clot in artery of lower arm | | 7/1/2023 | $477.23 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 34151 | Removal of blood clot in artery of abdominal organs | | 7/1/2023 | $1,106.82 | N/A | N/A | N/A | No | N/A |
| 34201 | Removal of blood clot in artery of groin and leg | | 7/1/2023 | $810.77 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 34203 | Removal of blood clot in artery of lower leg | | 7/1/2023 | $752.61 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 34401 | Removal of blood clot in vena cava | | 7/1/2023 | $1,189.85 | N/A | N/A | N/A | No | N/A |
| 34421 | Removal of blood clot in vena cava, pelvic, or thigh vein | | 7/1/2023 | $551.65 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 34451 | Removal of blood clot in vena cava, pelvic, or thigh vein by abdominal and leg incision | | 7/1/2023 | $1,138.00 | N/A | N/A | N/A | No | N/A |
| 34471 | Removal of blood clot in upper chest vein | | 7/1/2023 | $856.18 | N/A | 4/1/2021 | $237.56 | No | N/A |
| 34490 | Removal of blood clot in underarm or upper chest vein | | 7/1/2023 | $519.09 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 34501 | Repair of upper leg vein valve | | 7/1/2023 | $710.29 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 34502 | Reconstruction of vena cava | | 7/1/2023 | $1,232.43 | N/A | N/A | N/A | No | N/A |
| 34510 | Transfer of vein valve to another vein | | 7/1/2023 | $810.39 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 34520 | Removal of vein segment | | 7/1/2023 | $785.57 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 34530 | Connection of leg veins at back of knee | | 7/1/2023 | $747.79 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 34701 | Repair of aorta with graft for other than rupture with review by radiologist | | 7/1/2023 | $983.58 | N/A | N/A | N/A | No | N/A |
| 34702 | Repair of ruptured aorta with graft with review by radiologist | | 7/1/2023 | $1,465.71 | N/A | N/A | N/A | No | N/A |
| 34703 | Repair of infrarenal aorta and groin artery with graft for other than rupture with review by radiologist | | 7/1/2023 | $1,091.99 | N/A | N/A | N/A | No | N/A |
| 34704 | Repair of infrarenal aorta and groin artery with graft for rupture with review by radiologist | | 7/1/2023 | $1,818.03 | N/A | N/A | N/A | No | N/A |
| 34705 | Repair of infrarenal aorta and groin artery with graft for other than rupture on both sides with review by radiologist | | 7/1/2023 | $1,212.26 | N/A | N/A | N/A | No | N/A |
| 34706 | Repair of infrarenal aorta and groin artery with graft for rupture on both sides with review by radiologist | | 7/1/2023 | $1,804.38 | N/A | N/A | N/A | No | N/A |
| 34707 | Repair of groin artery with graft for other than rupture with review by radiologist | | 7/1/2023 | $927.11 | N/A | N/A | N/A | No | N/A |
| 34708 | Repair of groin artery with graft for rupture with review by radiologist | | 7/1/2023 | $1,438.53 | N/A | N/A | N/A | No | N/A |
| 34709 | Repair of abdominal or groin artery with prosthesis with review by radiologist | | 7/1/2023 | $255.62 | N/A | N/A | N/A | No | N/A |
| 34710 | Delayed insertion of prosthesis for repair of abdominal or groin artery with review by radiologist, initial vessel treated | | 7/1/2023 | $631.94 | N/A | N/A | N/A | No | N/A |
| 34711 | Delayed insertion of prosthesis for repair of abdominal or groin artery with review by radiologist, each additional vessel treated | | 7/1/2023 | $233.33 | N/A | N/A | N/A | No | N/A |
| 34712 | Delivery of fixation device to graft with review by radiologist | | 7/1/2023 | $522.49 | N/A | N/A | N/A | No | N/A |
| 34713 | Exposure of groin artery for delivery of graft | | 7/1/2023 | $97.77 | N/A | Bundled | Bundled | No | N/A |
| 34714 | Exposure of major groin artery with creation of conduit | | 7/1/2023 | $213.76 | N/A | Bundled | Bundled | No | N/A |
| 34715 | Exposure of underarm or upper chest artery for delivery of prosthesis | | 7/1/2023 | $237.00 | N/A | Bundled | Bundled | No | N/A |
| 34716 | Exposure of underarm or upper chest artery with creation of conduit | | 7/1/2023 | $295.84 | N/A | Bundled | Bundled | No | N/A |
| 34717 | Repair of groin artery with graft insert through artery and repair of aorta | | 7/1/2023 | $351.08 | N/A | Bundled | Bundled | No | N/A |
| 34718 | Repair of groin artery with graft insert through artery | | 7/1/2023 | $980.56 | N/A | Bundled | Bundled | No | N/A |
| 34808 | Insertion of device to block groin artery | | 7/1/2023 | $160.29 | N/A | N/A | N/A | No | N/A |
| 34812 | Exposure of thigh artery for insertion of prosthesis | | 7/1/2023 | $163.04 | N/A | N/A | N/A | No | N/A |
| 34813 | Insertion of graft in upper thigh artery | | 7/1/2023 | $186.68 | N/A | N/A | N/A | No | N/A |
| 34820 | Exposure of groin artery for insertion of prosthesis | | 7/1/2023 | $266.08 | N/A | N/A | N/A | No | N/A |
| 34830 | Repair of aneurysm of aorta with prosthesis | | 7/1/2023 | $1,395.93 | N/A | N/A | N/A | No | N/A |
| 34831 | Repair of aneurysm of aorta or groin artery with prosthesis | | 7/1/2023 | $1,526.49 | N/A | N/A | N/A | No | N/A |
| 34832 | Repair of aneurysm of aorta or upper thigh artery with prothesis | | 7/1/2023 | $1,500.35 | N/A | N/A | N/A | No | N/A |
| 34833 | Exposure of groin artery with creation of conduit | | 7/1/2023 | $310.10 | N/A | N/A | N/A | No | N/A |
| 34834 | Exposure of arm artery for insertion of prosthesis | | 7/1/2023 | $102.32 | N/A | N/A | N/A | No | N/A |
| 34841 | Repair of aorta in abdomen with graft, including graft in abdominal organ arteries with review by radiologist | | 7/1/2023 | $1,266.91 | N/A | N/A | N/A | No | N/A |
| 34842 | Repair of aorta in abdomen below kidneys with graft, including 2 grafts in abdominal organ arteries with review by radiologist | | 7/1/2023 | $1,266.91 | N/A | N/A | N/A | No | N/A |
| 34843 | Repair of aorta in abdomen below kidneys with graft, including 3 grafts in abdominal organ arteries with review by radiologist | | 7/1/2023 | $1,368.27 | N/A | N/A | N/A | No | N/A |
| 34844 | Repair of aorta in abdomen below kidneys with graft, including 4 or more grafts in abdominal organ arteries with review by radiologist | | 7/1/2023 | $1,520.29 | N/A | N/A | N/A | No | N/A |
| 34845 | Repair of aorta in abdomen between and below kidneys with graft, including graft in artery to abdominal organs with review by radiologist | | 7/1/2023 | $1,266.91 | N/A | N/A | N/A | No | N/A |
| 34846 | Repair of aorta in abdomen between and below kidneys with graft, including 2 grafts in abdominal organ arteries with review by radiologist | | 7/1/2023 | $1,317.58 | N/A | N/A | N/A | No | N/A |
| 34847 | Repair of aorta in abdomen between and below kidneys with graft, including 3 grafts in abdominal organ arteries with review by radiologist | | 7/1/2023 | $1,317.58 | N/A | N/A | N/A | No | N/A |
| 34848 | Repair of aorta in abdomen between and below kidneys with graft, including 4 or more grafts in abdominal organ arteries with review by radiologist | | 7/1/2023 | $1,368.27 | N/A | N/A | N/A | No | N/A |
| 35001 | Repair of aneurysm or neck or upper chest artery with graft | | 7/1/2023 | $894.16 | N/A | N/A | N/A | No | N/A |
| 35002 | Repair of ruptured aneurysm of neck or upper chest artery with graft | | 7/1/2023 | $902.80 | N/A | N/A | N/A | No | N/A |
| 35005 | Repair of aneurysm or head artery with graft | | 7/1/2023 | $790.83 | N/A | N/A | N/A | No | N/A |
| 35011 | Repair of aneurysm or arm artery with graft | | 7/1/2023 | $803.12 | N/A | 4/1/2021 | $2,056.44 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 35013 | Repair of ruptured aneurysm of arm artery with graft | | 7/1/2023 | $1,009.91 | N/A | N/A | N/A | No | N/A |
| 35021 | Repair of aneurysm or upper chest or neck artery with graft | | 7/1/2023 | $1,010.68 | N/A | N/A | N/A | No | N/A |
| 35022 | Repair of ruptured aneurysm of upper chest or neck artery with graft | | 7/1/2023 | $1,155.07 | N/A | N/A | N/A | No | N/A |
| 35045 | Repair of aneurysm or forearm artery with graft | | 7/1/2023 | $773.95 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35081 | Repair of aneurysm or abdominal aorta with graft | | 7/1/2023 | $1,372.51 | N/A | N/A | N/A | No | N/A |
| 35082 | Repair of ruptured aneurysm of abdominal aorta with graft | | 7/1/2023 | $1,714.94 | N/A | N/A | N/A | No | N/A |
| 35091 | Repair of aneurysm or abdominal aorta involving arteries to abdominal organs with graft | | 7/1/2023 | $1,411.03 | N/A | N/A | N/A | No | N/A |
| 35092 | Repair of ruptured aneurysm of abdominal aorta involving arteries to abdominal organs with graft | | 7/1/2023 | $2,048.06 | N/A | N/A | N/A | No | N/A |
| 35102 | Repair of aneurysm or abdominal aorta involving groin arteries with graft | | 7/1/2023 | $1,486.98 | N/A | N/A | N/A | No | N/A |
| 35103 | Repair of ruptured aneurysm of abdominal aorta involving groin arteries with graft | | 7/1/2023 | $1,760.83 | N/A | N/A | N/A | No | N/A |
| 35111 | Repair of aneurysm or spleen artery with graft | | 7/1/2023 | $1,053.32 | N/A | N/A | N/A | No | N/A |
| 35112 | Repair of ruptured aneurysm of spleen artery with graft | | 7/1/2023 | $1,294.66 | N/A | N/A | N/A | No | N/A |
| 35121 | Repair of aneurysm or liver, kidneys, stomach and/or intestines artery with graft | | 7/1/2023 | $1,252.07 | N/A | N/A | N/A | No | N/A |
| 35122 | Repair of ruptured aneurysm of liver, kidneys, stomach, and/or intestine artery with graft | | 7/1/2023 | $1,496.79 | N/A | N/A | N/A | No | N/A |
| 35131 | Repair of aneurysm or groin artery with graft | | 7/1/2023 | $1,093.35 | N/A | N/A | N/A | No | N/A |
| 35132 | Repair of ruptured aneurysm of groin artery with graft | | 7/1/2023 | $1,294.66 | N/A | N/A | N/A | No | N/A |
| 35141 | Repair of aneurysm or upper thigh artery with graft | | 7/1/2023 | $868.07 | N/A | N/A | N/A | No | N/A |
| 35142 | Repair of ruptured aneurysm of upper thigh artery with graft | | 7/1/2023 | $1,048.52 | N/A | N/A | N/A | No | N/A |
| 35151 | Repair of aneurysm or lower leg artery with graft | | 7/1/2023 | $982.88 | N/A | N/A | N/A | No | N/A |
| 35152 | Repair of ruptured aneurysm of lower leg artery with graft | | 7/1/2023 | $1,107.73 | N/A | N/A | N/A | No | N/A |
| 35180 | Repair of congenital abnormal artery-vein connection of head and neck | | 7/1/2023 | $623.51 | N/A | 4/1/2021 | $473.10 | No | N/A |
| 35182 | Repair of congenital abnormal artery-vein connection in chest and abdomen | | 7/1/2023 | $1,432.17 | N/A | N/A | N/A | No | N/A |
| 35184 | Repair of congenital abnormal artery-vein connection in arms or legs | | 7/1/2023 | $765.50 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 35188 | Repair of abnormal artery-vein connection of head and neck | | 7/1/2023 | $1,013.03 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 35189 | Repair of abnormal artery-vein connection in chest and abdomen | | 7/1/2023 | $1,195.66 | N/A | N/A | N/A | No | N/A |
| 35190 | Repair of abnormal artery-vein connection in arm or leg | | 7/1/2023 | $609.13 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35201 | Repair of blood vessel of neck | | 7/1/2023 | $747.47 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35206 | Repair of blood vessel of arm | | 7/1/2023 | $630.54 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 35207 | Repair of blood vessel of hand or finger | | 7/1/2023 | $626.24 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 35211 | Repair of blood vessel of chest on heart-lung machine | | 7/1/2023 | $1,111.25 | N/A | N/A | N/A | No | N/A |
| 35216 | Repair of blood vessel of chest | | 7/1/2023 | $1,688.63 | N/A | N/A | N/A | No | N/A |
| 35221 | Repair of blood vessel of abdomen | | 7/1/2023 | $1,179.71 | N/A | N/A | N/A | No | N/A |
| 35226 | Repair of blood vessel of leg | | 7/1/2023 | $663.11 | N/A | 4/1/2021 | $272.82 | No | N/A |
| 35231 | Repair of blood vessel of neck with vein graft | | 7/1/2023 | $1,024.12 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 35236 | Repair of blood vessel of arm with vein graft | | 7/1/2023 | $796.60 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35241 | Repair of blood vessel of chest with vein graft on heart-lung machine | | 7/1/2023 | $1,150.60 | N/A | N/A | N/A | No | N/A |
| 35246 | Repair of blood vessel in chest with vein graft | | 7/1/2023 | $1,251.30 | N/A | N/A | N/A | No | N/A |
| 35251 | Repair of blood vessel of abdomen with vein graft | | 7/1/2023 | $1,398.76 | N/A | N/A | N/A | No | N/A |
| 35256 | Repair of blood vessel of leg with vein graft | | 7/1/2023 | $812.72 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35261 | Repair of blood vessel of neck with graft | | 7/1/2023 | $777.79 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 35266 | Repair of blood vessel of arm with graft | | 7/1/2023 | $686.19 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35271 | Repair of blood vessel of chest with graft on heart-lung machine | | 7/1/2023 | $1,108.39 | N/A | N/A | N/A | No | N/A |
| 35276 | Repair of blood vessel of chest with graft | | 7/1/2023 | $1,168.55 | N/A | N/A | N/A | No | N/A |
| 35281 | Repair of blood vessel of abdomen with graft | | 7/1/2023 | $1,290.97 | N/A | N/A | N/A | No | N/A |
| 35286 | Repair of blood vessel of leg with graft | | 7/1/2023 | $739.71 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35301 | Removal of blood clot and portion of chest, neck, or brain artery | | 7/1/2023 | $895.94 | N/A | N/A | N/A | No | N/A |
| 35302 | Removal of blood clot and portion of superficial femoral artery | | 7/1/2023 | $888.41 | N/A | N/A | N/A | No | N/A |
| 35303 | Removal of blood clot and portion of popliteal artery | | 7/1/2023 | $981.55 | N/A | N/A | N/A | No | N/A |
| 35304 | Removal of blood clot and portion of tibioperoneal trunk artery | | 7/1/2023 | $1,008.18 | N/A | N/A | N/A | No | N/A |
| 35305 | Removal of blood clot and portion of tibial or peroneal artery, initial artery | | 7/1/2023 | $970.52 | N/A | N/A | N/A | No | N/A |
| 35306 | Removal of blood clot and portion of tibial or peroneal artery, each additional artery | | 7/1/2023 | $352.13 | N/A | N/A | N/A | No | N/A |
| 35311 | Removal of blood clot and portion of chest or neck artery | | 7/1/2023 | $1,243.76 | N/A | N/A | N/A | No | N/A |
| 35321 | Removal of blood clot and portion of artery of upper arm | | 7/1/2023 | $712.31 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35331 | Removal of blood clot and portion of abdominal aorta | | 7/1/2023 | $1,159.54 | N/A | N/A | N/A | No | N/A |
| 35341 | Removal of blood clot and portion of artery of abdominal organ | | 7/1/2023 | $1,096.82 | N/A | N/A | N/A | No | N/A |
| 35351 | Removal of blood clot and portion of artery of groin | | 7/1/2023 | $1,019.12 | N/A | N/A | N/A | No | N/A |
| 35355 | Removal of blood clot and portion of artery of upper thigh | | 7/1/2023 | $815.67 | N/A | N/A | N/A | No | N/A |
| 35361 | Removal of blood clot and portion of abdominal aorta and groin artery | | 7/1/2023 | $1,206.02 | N/A | N/A | N/A | No | N/A |
| 35363 | Removal of blood clot and portion of abdominal aorta and upper thigh artery | | 7/1/2023 | $1,285.92 | N/A | N/A | N/A | No | N/A |
| 35371 | Removal of blood clot and portion of upper thigh artery | | 7/1/2023 | $647.20 | N/A | N/A | N/A | No | N/A |
| 35372 | Removal of blood clot and portion of deep upper thigh artery | | 7/1/2023 | $774.25 | N/A | N/A | N/A | No | N/A |
| 35390 | Removal of blood clot and portion of neck artery following previous surgery | | 7/1/2023 | $125.86 | N/A | N/A | N/A | No | N/A |
| 35400 | Exam of blood vessel or graft using an endoscope | | 7/1/2023 | $116.66 | N/A | N/A | N/A | No | N/A |
| 35500 | Harvest of upper arm vein segment | | 7/1/2023 | $251.21 | N/A | N/A | N/A | No | N/A |
| 35501 | Bypass of diseased or blocked neck to brain artery with vein | | 7/1/2023 | $1,155.48 | N/A | N/A | N/A | No | N/A |

App. 002283

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 35506 | Bypass of diseased or blocked neck to chest artery with vein | | 7/1/2023 | $1,009.16 | N/A | N/A | N/A | No | N/A |
| 35508 | Bypass of diseased or blocked back of neck to brain artery with vein | | 7/1/2023 | $1,052.86 | N/A | N/A | N/A | No | N/A |
| 35509 | Bypass of diseased or blocked neck to opposite neck artery with vein | | 7/1/2023 | $1,117.96 | N/A | N/A | N/A | No | N/A |
| 35511 | Bypass of diseased or blocked chest to opposite chest artery with vein | | 7/1/2023 | $887.45 | N/A | N/A | N/A | No | N/A |
| 35512 | Bypass of diseased or blocked chest to arm artery with vein | | 7/1/2023 | $954.70 | N/A | N/A | N/A | No | N/A |
| 35515 | Bypass of diseased or blocked chest to brain artery with vein | | 7/1/2023 | $1,052.86 | N/A | N/A | N/A | No | N/A |
| 35516 | Bypass of diseased or blocked chest to upper arm artery with vein | | 7/1/2023 | $966.48 | N/A | N/A | N/A | No | N/A |
| 35518 | Bypass of diseased or blocked under arm to opposite arm artery with vein | | 7/1/2023 | $904.96 | N/A | N/A | N/A | No | N/A |
| 35521 | Bypass of diseased or blocked arm to upper leg artery with vein | | 7/1/2023 | $973.58 | N/A | N/A | N/A | No | N/A |
| 35522 | Bypass of diseased or blocked under arm to arm artery with vein | | 7/1/2023 | $926.59 | N/A | N/A | N/A | No | N/A |
| 35523 | Bypass of diseased or blocked upper arm to arm artery with vein | | 7/1/2023 | $1,006.01 | N/A | N/A | N/A | No | N/A |
| 35525 | Bypass of diseased or blocked upper arm to opposite arm artery with vein | | 7/1/2023 | $898.34 | N/A | N/A | N/A | No | N/A |
| 35526 | Bypass of diseased or blocked chest to neck artery with vein | | 7/1/2023 | $1,383.84 | N/A | N/A | N/A | No | N/A |
| 35531 | Bypass of diseased or blocked abdominal to abdominal artery with vein | | 7/1/2023 | $1,543.59 | N/A | N/A | N/A | No | N/A |
| 35533 | Bypass of diseased or blocked arm to upper leg and opposite leg artery with vein | | 7/1/2023 | $1,193.82 | N/A | N/A | N/A | No | N/A |
| 35535 | Bypass of diseased or blocked liver to kidney artery with vein | | 7/1/2023 | $1,506.54 | N/A | N/A | N/A | No | N/A |
| 35536 | Bypass of diseased or blocked artery spleen to kidney artery with vein | | 7/1/2023 | $1,338.82 | N/A | N/A | N/A | No | N/A |
| 35537 | Bypass of diseased or blocked aorta to groin artery with vein | | 7/1/2023 | $1,649.30 | N/A | N/A | N/A | No | N/A |
| 35538 | Bypass of diseased or blocked aorta to groin and opposite groin artery with vein | | 7/1/2023 | $1,848.44 | N/A | N/A | N/A | No | N/A |
| 35539 | Bypass of diseased or blocked aorta to upper leg artery with vein | | 7/1/2023 | $1,734.35 | N/A | N/A | N/A | No | N/A |
| 35540 | Bypass of diseased or blocked aorta to upper leg and opposite upper leg artery with vein | | 7/1/2023 | $1,933.16 | N/A | N/A | N/A | No | N/A |
| 35556 | Bypass of diseased or blocked upper leg to lower leg artery with vein | | 7/1/2023 | $1,105.36 | N/A | N/A | N/A | No | N/A |
| 35558 | Bypass of diseased or blocked upper leg to opposite upper leg artery with vein | | 7/1/2023 | $977.99 | N/A | N/A | N/A | No | N/A |
| 35560 | Bypass of diseased or blocked aorta to kidney artery with vein | | 7/1/2023 | $1,350.00 | N/A | N/A | N/A | No | N/A |
| 35563 | Bypass of diseased or blocked groin to opposite groin artery with vein | | 7/1/2023 | $1,049.14 | N/A | N/A | N/A | No | N/A |
| 35565 | Bypass of diseased or blocked groin to upper leg artery with vein | | 7/1/2023 | $1,039.03 | N/A | N/A | N/A | No | N/A |
| 35566 | Bypass of diseased or blocked major upper to lower leg artery with vein | | 7/1/2023 | $1,317.52 | N/A | N/A | N/A | No | N/A |
| 35570 | Bypass of diseased or blocked lower leg to opposite lower leg artery with vein | | 7/1/2023 | $1,167.12 | N/A | N/A | N/A | No | N/A |
| 35571 | Bypass of diseased or blocked lower leg to lower leg artery with vein | | 7/1/2023 | $1,048.99 | N/A | N/A | N/A | No | N/A |
| 35572 | Harvest of upper leg to thigh vein segment | | 7/1/2023 | $272.01 | N/A | N/A | N/A | No | N/A |
| 35583 | Bypass of diseased or blocked thigh to knee artery with vein graft | | 7/1/2023 | $1,143.56 | N/A | Bundled | N/A | No | N/A |
| 35585 | Bypass of diseased or blocked upper leg to lower leg artery with vein graft | | 7/1/2023 | $1,322.69 | N/A | Bundled | Bundled | No | N/A |
| 35587 | Bypass of diseased or blocked lower leg to lower leg artery with vein graft | | 7/1/2023 | $1,082.53 | N/A | N/A | N/A | No | N/A |
| 35600 | Harvest of arm artery segment for heart bypass procedure | | 7/1/2023 | $147.83 | N/A | N/A | N/A | No | N/A |
| 35601 | Bypass of diseased or blocked neck to brain artery with other than vein | | 7/1/2023 | $1,112.17 | N/A | N/A | N/A | No | N/A |
| 35606 | Bypass of diseased or blocked neck to chest artery with other than vein | | 7/1/2023 | $931.61 | N/A | N/A | N/A | No | N/A |
| 35612 | Bypass of diseased or blocked chest to opposite chest artery with other than vein | | 7/1/2023 | $829.22 | N/A | N/A | N/A | No | N/A |
| 35616 | Bypass of diseased or blocked chest to upper arm artery with other than vein | | 7/1/2023 | $873.03 | N/A | N/A | N/A | No | N/A |
| 35621 | Bypass of diseased or blocked arm to chest artery with other than vein | | 7/1/2023 | $870.49 | N/A | N/A | N/A | No | N/A |
| 35623 | Bypass of diseased or blocked arm to lower leg artery with other than vein | | 7/1/2023 | $1,041.82 | N/A | N/A | N/A | No | N/A |
| 35626 | Bypass of diseased or blocked arm to lower thigh or leg artery with other than vein | | 7/1/2023 | $1,267.77 | N/A | N/A | N/A | No | N/A |
| 35631 | Bypass of diseased or blocked aorta to abdominal or kidney artery with other than vein | | 7/1/2023 | $1,464.96 | N/A | N/A | N/A | No | N/A |
| 35632 | Bypass of diseased or blocked groin to stomach artery with other than vein | | 7/1/2023 | $1,430.14 | N/A | N/A | N/A | No | N/A |
| 35633 | Bypass of diseased or blocked groin to abdominal artery with other than vein | | 7/1/2023 | $1,569.74 | N/A | N/A | N/A | No | N/A |
| 35634 | Bypass of diseased or blocked groin to kidney artery with other than vein | | 7/1/2023 | $1,399.92 | N/A | N/A | N/A | No | N/A |
| 35636 | Bypass of diseased or blocked spleen to kidney artery with other than vein | | 7/1/2023 | $1,263.56 | N/A | N/A | N/A | No | N/A |
| 35637 | Bypass of diseased or blocked aorta to groin artery with other than vein | | 7/1/2023 | $1,313.49 | N/A | N/A | N/A | No | N/A |
| 35638 | Bypass of diseased or blocked aorta to groin to opposite groin artery with other than vein | | 7/1/2023 | $1,375.45 | N/A | N/A | N/A | No | N/A |
| 35642 | Bypass of diseased or blocked back of neck to brain artery with other than vein | | 7/1/2023 | $784.53 | N/A | N/A | N/A | No | N/A |
| 35645 | Bypass of diseased or blocked chest to arm artery with other than vein | | 7/1/2023 | $751.57 | N/A | N/A | N/A | No | N/A |
| 35646 | Bypass of diseased or blocked artery aorta to upper leg and opposite upper leg artery with other than vein | | 7/1/2023 | $1,352.09 | N/A | N/A | N/A | No | N/A |
| 35647 | Bypass of diseased or blocked aorta to upper leg artery with other than vein | | 7/1/2023 | $1,230.13 | N/A | N/A | N/A | No | N/A |
| 35650 | Bypass of diseased or blocked under arm to opposite arm artery with other than vein | | 7/1/2023 | $809.96 | N/A | N/A | N/A | No | N/A |
| 35654 | Bypass of diseased or blocked arm to both lower thigh arteries with other than vein | | 7/1/2023 | $1,081.12 | N/A | N/A | N/A | No | N/A |
| 35656 | Bypass of diseased or blocked upper leg to lower thigh artery with other than vein | | 7/1/2023 | $852.50 | N/A | N/A | N/A | No | N/A |
| 35661 | Bypass of diseased or blocked upper leg to opposite upper leg artery with other than vein | | 7/1/2023 | $860.14 | N/A | N/A | N/A | No | N/A |
| 35663 | Bypass of diseased or blocked groin to opposite groin artery with other than vein | | 7/1/2023 | $965.72 | N/A | N/A | N/A | No | N/A |
| 35665 | Bypass of diseased or blocked groin to upper leg artery with other than vein | | 7/1/2023 | $931.53 | N/A | N/A | N/A | No | N/A |
| 35666 | Bypass of diseased or blocked upper leg to lower leg artery with other than vein | | 7/1/2023 | $1,023.42 | N/A | N/A | N/A | No | N/A |
| 35671 | Bypass of diseased or blocked knee to lower leg arteries with other than vein | | 7/1/2023 | $902.07 | N/A | N/A | N/A | No | N/A |
| 35681 | Bypass of diseased or blocked artery with prosthetic and vein | | 7/1/2023 | $63.14 | N/A | N/A | N/A | No | N/A |
| 35682 | Bypass of diseased or blocked artery with 2 vein segments from 2 locations | | 7/1/2023 | $278.40 | N/A | N/A | N/A | No | N/A |
| 35683 | Bypass of diseased or blocked artery with 3 or more segments from 2 or more locations | | 7/1/2023 | $323.15 | N/A | N/A | N/A | No | N/A |
| 35685 | Insertion of vein patch at lowest portion of bypass graft | | 7/1/2023 | $156.49 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 35686 | Creation of artery-vein connection during procedure on leg | | 7/1/2023 | $127.01 | N/A | N/A | N/A | No | N/A |
| 35691 | Relocation and/or reimplantation of brain artery to neck artery | | 7/1/2023 | $750.96 | N/A | N/A | N/A | No | N/A |
| 35693 | Relocation and/or reimplantation of brain artery to chest artery | | 7/1/2023 | $664.21 | N/A | N/A | N/A | No | N/A |
| 35694 | Relocation and/or reimplantation of chest artery to neck artery | | 7/1/2023 | $783.99 | N/A | N/A | N/A | No | N/A |
| 35695 | Relocation and/or reimplantation of neck artery to chest artery | | 7/1/2023 | $813.73 | N/A | N/A | N/A | No | N/A |
| 35697 | Reimplantation of organ artery to aorta prothesis below kidney | | 7/1/2023 | $116.12 | N/A | N/A | N/A | No | N/A |
| 35700 | Bypass of upper or lower leg artery reoperation more than 1 month after original operation | | 7/1/2023 | $119.92 | N/A | N/A | N/A | No | N/A |
| 35701 | Exploration of neck artery | | 7/1/2023 | $362.44 | N/A | N/A | N/A | No | N/A |
| 35702 | Exploration of arm artery | | 7/1/2023 | $331.17 | N/A | N/A | N/A | No | N/A |
| 35703 | Exploration of leg artery | | 7/1/2023 | $333.74 | N/A | N/A | N/A | No | N/A |
| 35800 | Exploration of neck for bleeding, blood clot, or infection after surgery | | 7/1/2023 | $599.13 | N/A | N/A | N/A | No | N/A |
| 35820 | Exploration of chest for bleeding, blood clot, or infection after surgery | | 7/1/2023 | $1,609.00 | N/A | N/A | N/A | No | N/A |
| 35840 | Exploration of abdomen for bleeding, blood clot, or infection after surgery | | 7/1/2023 | $979.65 | N/A | N/A | N/A | No | N/A |
| 35860 | Exploration of arm or leg for bleeding, blood clot, or infection after surgery | | 7/1/2023 | $670.30 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 35870 | Repair of abnormal drainage tract of blood vessel graft and bowel | | 7/1/2023 | $989.60 | N/A | N/A | N/A | No | N/A |
| 35875 | Removal of blood clot of artery or vein graft | | 7/1/2023 | $471.38 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 35876 | Removal of blood clot and revision of artery or vein graft | | 7/1/2023 | $748.82 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 35879 | Revision of leg artery bypass with vein patch | | 7/1/2023 | $731.83 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35881 | Revision of leg artery bypass with placement of relocated vein | | 7/1/2023 | $812.54 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35883 | Revision of groin artery bypass with patch graft | | 7/1/2023 | $949.60 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35884 | Revision of groin artery bypass with vein patch graft | | 7/1/2023 | $981.65 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 35901 | Removal of infected neck graft | | 7/1/2023 | $379.44 | N/A | N/A | N/A | No | N/A |
| 35903 | Removal of infected graft of arm or leg | | 7/1/2023 | $451.08 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 35905 | Removal of infected chest graft | | 7/1/2023 | $1,330.79 | N/A | N/A | N/A | No | N/A |
| 35907 | Removal of infected abdominal graft | | 7/1/2023 | $1,506.65 | N/A | N/A | N/A | No | N/A |
| 36000 | Insertion of needle or tube into vein | | 7/1/2011 | $21.31 | N/A | N/A | N/A | No | N/A |
| 36002 | Injection to cause blood clot in diseased or pseudoaneurysm of arm or leg | | 7/1/2023 | $125.61 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 36005 | Injection for X-ray imaging procedure into vein of arm or leg | | 7/1/2023 | $210.73 | Yes | Bundled | Bundled | No | N/A |
| 36010 | Insertion of tube into vena cava | | 7/1/2023 | $445.51 | Yes | Bundled | Bundled | No | N/A |
| 36011 | Insertion of tube into vein, first order branch | | 7/1/2023 | $663.63 | Yes | Bundled | Bundled | No | N/A |
| 36012 | Insertion of tube into vein, second order branch | | 7/1/2023 | $687.99 | Yes | Bundled | Bundled | No | N/A |
| 36013 | Insertion of tube into right heart or main pulmonary artery | | 7/1/2023 | $648.72 | Yes | Bundled | Bundled | No | N/A |
| 36014 | Insertion of tube into left or right pulmonary artery | | 7/1/2023 | $648.00 | Yes | Bundled | Bundled | No | N/A |
| 36015 | Insertion of tube into artery of lobe of lung | | 7/1/2023 | $703.54 | Yes | Bundled | Bundled | No | N/A |
| 36100 | Insertion of needle or tube into artery of neck or brain | | 7/1/2023 | $461.94 | Yes | Bundled | Bundled | No | N/A |
| 36140 | Insertion of needle or tube into artery of arm or leg | | 7/1/2023 | $418.68 | Yes | Bundled | Bundled | No | N/A |
| 36160 | Insertion of needle or tube into aorta | | 7/1/2023 | $464.19 | Yes | Bundled | Bundled | No | N/A |
| 36200 | Insertion of tube into aorta | | 7/1/2023 | $486.20 | Yes | Bundled | Bundled | No | N/A |
| 36215 | Insertion of tube into chest or arm artery, each first order branch | | 7/1/2023 | $852.59 | Yes | Bundled | Bundled | No | N/A |
| 36216 | Insertion of tube into chest or arm artery, initial second order branch | | 7/1/2023 | $873.92 | Yes | Bundled | Bundled | No | N/A |
| 36217 | Insertion of tube into chest or arm artery, initial third order branch | | 7/1/2023 | $1,460.27 | Yes | Bundled | Bundled | No | N/A |
| 36218 | Insertion of tube into chest aorta for diagnosis or treatment with review by radiologist | | 7/1/2023 | $170.61 | Yes | Bundled | Bundled | No | N/A |
| 36221 | Insertion of tube into chest aorta for diagnosis or treatment with review by radiologist | | 7/1/2023 | $810.86 | Yes | Bundled | Bundled | No | N/A |
| 36222 | Insertion of tube into extracranial artery for diagnosis or treatment with review by radiologist | | 7/1/2023 | $996.05 | Yes | Bundled | Bundled | No | N/A |
| 36223 | Insertion of tube into intracranial artery for diagnosis or treatment with review by radiologist | | 7/1/2023 | $1,340.95 | Yes | Bundled | Bundled | No | N/A |
| 36224 | Insertion of tube into internal neck artery for diagnosis or treatment with review by radiologist | | 7/1/2023 | $1,664.43 | Yes | Bundled | Bundled | No | N/A |
| 36225 | Insertion of tube into chest artery for diagnosis or treatment with review by radiologist | | 7/1/2023 | $1,266.19 | Yes | Bundled | Bundled | No | N/A |
| 36226 | Insertion of tube into brain artery for diagnosis or treatment with review by radiologist | | 7/1/2023 | $1,618.42 | Yes | Bundled | Bundled | No | N/A |
| 36227 | Insertion of tube into external neck artery for diagnosis or treatment with review by radiologist | | 7/1/2023 | $194.74 | Yes | Bundled | Bundled | No | N/A |
| 36228 | Insertion of tube into neck or brain artery for diagnosis or treatment with review by radiologist | | 7/1/2023 | $1,026.45 | Yes | Bundled | Bundled | No | N/A |
| 36245 | Insertion of tube into abdominal, pelvic, or leg artery, each first order branch | | 7/1/2023 | $1,022.97 | Yes | Bundled | Bundled | No | N/A |
| 36246 | Insertion of tube into abdominal, pelvic, or leg artery, initial second order branch | | 7/1/2023 | $685.05 | Yes | Bundled | Bundled | No | N/A |
| 36247 | Insertion of tube into abdominal, pelvic, or leg artery, initial third order branch | | 7/1/2023 | $1,170.43 | Yes | Bundled | Bundled | No | N/A |
| 36248 | Insertion of tube into abdominal, pelvic, or leg artery, additional second, third, and beyond | | 7/1/2023 | $97.23 | Yes | Bundled | Bundled | No | N/A |
| 36251 | Insertion of tube into first order main and accessory arteries of kidney for imaging with review by radiologist | | 7/1/2023 | $1,060.09 | Yes | Bundled | Bundled | No | N/A |
| 36252 | Insertion of tube into first order main and accessory arteries of both kidneys for imaging with review by radiologist | | 7/1/2023 | $1,138.44 | Yes | Bundled | Bundled | No | N/A |
| 36253 | Insertion of tube into second or third order branches of arteries of kidney for imaging with review by radiologist | | 7/1/2023 | $1,662.91 | Yes | Bundled | Bundled | No | N/A |
| 36254 | Insertion of tube into second or third order branches of arteries of both kidneys for imaging with review by radiologist | | 7/1/2023 | $1,625.61 | Yes | Bundled | Bundled | No | N/A |
| 36260 | Insertion of implantable arterial infusion pump | | 7/1/2023 | $532.90 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36261 | Revision of implanted arterial infusion pump | | 7/1/2023 | $334.67 | N/A | 7/1/2023 | $1,517.22 | No | N/A |
| 36262 | Removal of implanted arterial infusion pump | | 7/1/2023 | $255.98 | N/A | 7/1/2023 | $1,517.22 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 36299 | Other blood vessel injection procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | N/A | N/A |
| 36400 | Insertion of needle into upper leg or neck vein (younger than 3 years) | | 7/1/2023 | $23.02 | Yes | Bundled | Bundled | No | N/A |
| 36405 | Insertion of needle into scalp vein (younger than 3 years) | | 7/1/2023 | $19.80 | Yes | Bundled | Bundled | No | N/A |
| 36406 | Insertion of needle into vein (younger than 3 years) | | 7/1/2023 | $14.61 | Yes | Bundled | Bundled | No | N/A |
| 36410 | Insertion of needle into vein (3 years or older) | | 7/1/2023 | $14.47 | Yes | Bundled | Bundled | No | N/A |
| 36415 | Insertion of needle into vein for collection of blood sample | | 7/1/2023 | $7.71 | N/A | Bundled | Bundled | No | N/A |
| 36416 | Puncture of skin for collection of blood sample | | 7/1/2008 | $3.00 | N/A | Bundled | Bundled | No | N/A |
| 36420 | Incision of vein for insertion of needle or tube (younger than 1 year) | | 7/1/2023 | $38.66 | N/A | Bundled | Bundled | No | N/A |
| 36425 | Incision of vein for insertion of needle or tube (1 year or older) | | 7/1/2023 | $32.96 | N/A | Bundled | Bundled | No | N/A |
| 36430 | Transfusion of blood or blood products | | 7/1/2023 | $31.59 | N/A | 7/1/2023 | $33.89 | No | N/A |
| 36440 | Push blood transfusion (2 years or younger) | | 7/1/2023 | $42.70 | N/A | 7/1/2023 | $184.63 | No | N/A |
| 36450 | Exchange blood transfusion, newborn | | 7/1/2023 | $144.41 | N/A | 7/1/2023 | $184.63 | No | N/A |
| 36455 | Exchange blood transfusion, other than newborn | | 7/1/2023 | $100.40 | N/A | 7/1/2023 | $184.63 | No | N/A |
| 36460 | Intrauterine fetal transfusion | | 7/1/2023 | $284.86 | N/A | 4/1/2021 | $174.16 | No | N/A |
| 36465 | Injection of chemical agent into single incompetent vein of leg using ultrasound guidance | | 7/1/2023 | $1,077.09 | Yes | 7/1/2023 | $781.43 | Yes | Telligen |
| 36466 | Injection of chemical agent into multiple incompetent veins of same leg using ultrasound guidance | | 7/1/2023 | $1,162.79 | Yes | 7/1/2023 | $781.43 | Yes | Telligen |
| 36468 | Injection of chemical agent into single vein of arm, leg, or trunk | | 7/1/2017 | $300.92 | N/A | Bundled | Bundled | No | N/A |
| 36470 | Injection of chemical agent into single incompetent vein of leg | | 7/1/2023 | $94.33 | Yes | 7/1/2023 | $74.85 | Yes | Telligen |
| 36471 | Injection of chemical agent into multiple incompetent veins of leg | | 7/1/2023 | $163.75 | Yes | 7/1/2023 | $123.48 | Yes | Telligen |
| 36473 | Mechanochemical destruction of first incompetent vein of arm or leg using imaging guidance | | 7/1/2023 | $999.22 | Yes | 7/1/2023 | $955.44 | Yes | Telligen |
| 36474 | Mechanochemical destruction of subsequent incompetent veins of arm or leg using imaging guidance | | 7/1/2023 | $210.99 | Yes | Bundled | Bundled | Yes | Telligen |
| 36475 | Destruction of first incompetent vein of arm or leg using radiofrequency and imaging guidance | | 7/1/2023 | $886.25 | Yes | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 36476 | Destruction of subsequent incompetent veins of arm or leg using radiofrequency and imaging guidance | | 7/1/2023 | $232.67 | Yes | Bundled | Bundled | Yes | Telligen |
| 36478 | Laser destruction of incompetent vein of arm or leg using imaging guidance | | 7/1/2023 | $805.24 | Yes | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 36479 | Laser destruction of incompetent veins of arm or leg using imaging guidance, subsequent | | 7/1/2023 | $245.75 | Yes | Bundled | Bundled | Yes | Telligen |
| 36481 | Insertion of tube into portal vein of liver | | 7/1/2023 | $1,441.57 | Yes | Bundled | Bundled | No | N/A |
| 36482 | Chemical destruction of first incompetent vein of arm or leg using imaging guidance | | 7/1/2023 | $1,373.98 | Yes | 7/1/2023 | $1,361.25 | Yes | Telligen |
| 36483 | Chemical destruction of subsequent incompetent veins of arm or leg using imaging guidance | | 7/1/2023 | $111.44 | Yes | Bundled | Bundled | Yes | Telligen |
| 36500 | Insertion of tube into vein with collection of blood sample | | 7/1/2023 | $147.07 | N/A | Bundled | Bundled | No | N/A |
| 36510 | Insertion of tube into umbilical vein, newborn | | 7/1/2023 | $71.90 | Yes | Bundled | Bundled | No | N/A |
| 36511 | Mechanical separation of white blood cells from blood | | 7/1/2023 | $92.57 | N/A | 7/1/2023 | $615.70 | No | N/A |
| 36512 | Mechanical separation of red blood cells from blood | | 7/1/2023 | $90.11 | N/A | 7/1/2023 | $615.70 | No | N/A |
| 36513 | Mechanical separation of platelet cells from blood | | 7/1/2023 | $88.87 | N/A | 7/1/2023 | $184.63 | No | N/A |
| 36514 | Mechanical separation of plasma from blood | | 7/1/2023 | $463.15 | Yes | 7/1/2023 | $615.70 | No | N/A |
| 36516 | Mechanical separation of plasma and abnormal antibodies from blood | | 7/1/2023 | $1,439.23 | Yes | 7/1/2023 | $1,501.53 | No | N/A |
| 36522 | Mechanical separation of white blood cells and platelets from blood | | 7/1/2023 | $1,111.98 | Yes | 7/1/2023 | $1,883.55 | No | N/A |
| 36555 | Insertion of non-tunneled central venous tube for infusion (younger than 5 years) | | 7/1/2023 | $158.64 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36556 | Insertion of non-tunneled central venous tube for infusion (5 years or older) | | 7/1/2023 | $177.25 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36557 | Insertion of tunneled central venous tube for infusion (younger than 5 years) | | 7/1/2023 | $952.97 | Yes | 7/1/2023 | $2,296.65 | No | N/A |
| 36558 | Insertion of tunneled central venous tube for infusion (5 years or older) | | 7/1/2023 | $688.49 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36560 | Insertion of central venous tube with port (younger than 5 years) | | 7/1/2023 | $1,016.03 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36561 | Insertion of central venous tube with port (5 years or older) | | 7/1/2023 | $813.67 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36563 | Insertion of central venous tube with pump | | 7/1/2023 | $927.27 | Yes | 7/1/2023 | $3,985.40 | No | N/A |
| 36565 | Insertion of 2 central venous tubes in 2 veins for infusion | | 7/1/2023 | $676.48 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36566 | Insertion of 2 central venous tubes in 2 veins with port | | 7/1/2023 | $3,502.01 | Yes | 7/1/2023 | $2,296.65 | No | N/A |
| 36568 | Insertion of tube for infusion (younger than 5 years) | | 7/1/2023 | $77.23 | N/A | 7/1/2023 | $507.05 | No | N/A |
| 36569 | Insertion of tube for infusion (5 years or older) | | 7/1/2023 | $77.50 | N/A | 7/1/2023 | $507.05 | No | N/A |
| 36570 | Insertion of central venous tube with port for infusion (younger than 5 years) | | 7/1/2023 | $1,198.66 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36571 | Insertion of central venous tube with port for infusion (5 years or older) | | 7/1/2023 | $1,039.60 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36572 | Insertion of tube for infusion with imaging guidance and review by radiologist, patient younger than 5 years | | 7/1/2023 | $310.65 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 36573 | Insertion of tube for infusion with imaging guidance and review by radiologist, patient 5 years or older | | 7/1/2023 | $318.44 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36575 | Repair of central venous tube for infusion | | 7/1/2023 | $119.69 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 36576 | Repair of central venous tube for infusion with port or pump | | 7/1/2023 | $284.84 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36578 | Replacement of central venous tube, tube only | | 7/1/2023 | $356.61 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36580 | Replacement of nontunneled central venous tube | | 7/1/2023 | $157.57 | Yes | 7/1/2023 | $651.09 | No | N/A |
| 36581 | Replacement of tunneled central venous tube | | 7/1/2023 | $643.80 | Yes | 7/1/2023 | $1,629.03 | No | N/A |
| 36582 | Replacement of tunneled central venous tube with port | | 7/1/2023 | $727.20 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36583 | Replacement of tunneled central venous tube with pump | | 7/1/2023 | $945.42 | Yes | 7/1/2023 | $4,022.41 | No | N/A |
| 36584 | Replacement of peripherally inserted central venous tube (PICC) with review by radiologist | | 7/1/2023 | $270.25 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36585 | Replacement of peripherally inserted central venous tube (PICC) with port | | 7/1/2023 | $954.82 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 36589 | Removal of tunneled central venous tube | | 7/1/2023 | $137.00 | Yes | 7/1/2023 | $261.94 | No | N/A |
| 36590 | Removal of central venous tube with port or pump | | 7/1/2023 | $184.30 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36591 | Collection of blood sample from implanted device | | 7/1/2023 | $21.65 | N/A | Bundled | Bundled | No | N/A |
| 36592 | Collection of blood sample from central venous tube | | 7/1/2023 | $23.55 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 36593 | Declotting of central venous tube | | 7/1/2023 | $26.69 | N/A | 7/1/2023 | $28.58 | No | N/A |
| 36595 | Mechanical removal of obstructive material from central venous tube | | 7/1/2023 | $491.50 | Yes | 7/1/2023 | $407.29 | No | N/A |
| 36596 | Mechanical removal of tissue or obstructive material from central venous tube | | 7/1/2023 | $94.20 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36597 | Repositioning of central venous tube using fluoroscopic guidance | | 7/1/2023 | $92.84 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36598 | Contrast injection for imaging to evaluate central venous access device | | 7/1/2023 | $100.31 | Yes | 7/1/2023 | $83.11 | No | N/A |
| 36600 | Artery puncture collection of blood sample | | 7/1/2023 | $23.10 | Yes | Bundled | Bundled | No | N/A |
| 36620 | Insertion of artery tube for blood sampling or infusion through skin | | 7/1/2023 | $37.56 | N/A | Bundled | Bundled | No | N/A |
| 36625 | Insertion of artery tube for blood sampling or infusion through artery incision | | 7/1/2023 | $86.74 | N/A | Bundled | Bundled | No | N/A |
| 36640 | Insertion of artery tube for prolonged infusion | | 7/1/2023 | $98.19 | N/A | Bundled | $1,255.61 | No | N/A |
| 36660 | Insertion of umbilical artery tube, newborn | | 7/1/2023 | $57.92 | N/A | Bundled | Bundled | No | N/A |
| 36680 | Insertion of needle for infusion into bone | | 7/1/2023 | $48.81 | N/A | Bundled | Bundled | No | N/A |
| 36800 | Insertion of tube connecting vein to vein for hemodialysis | | 7/1/2023 | $100.60 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36810 | Insertion of tube connecting artery to vein for hemodialysis | | 7/1/2023 | $175.43 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 36815 | Revision or removal of tube connecting artery to vein for hemodialysis | | 7/1/2023 | $107.68 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36818 | Relocation of major upper arm vein with connection to arm artery for hemodialysis | | 7/1/2023 | $548.91 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36819 | Relocation of upper arm surface vein with connection to arm artery for hemodialysis | | 7/1/2023 | $580.80 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36820 | Relocation of forearm vein with connection to arm artery for hemodialysis | | 7/1/2023 | $576.43 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36821 | Relocation of arm vein with connection to arm artery for hemodialysis | | 7/1/2023 | $526.37 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 36823 | Insertion of tube into arm or leg for blood circulation and chemotherapy | | 7/1/2023 | $1,134.76 | N/A | N/A | N/A | No | N/A |
| 36825 | Creation of artery-vein connection using vein graft for hemodialysis | | 7/1/2023 | $631.56 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36830 | Creation of artery-vein connection using tube graft for hemodialysis | | 7/1/2023 | $530.60 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36831 | Removal of blood clot from hemodialysis graft | | 7/1/2023 | $490.52 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36832 | Revision of hemodialysis graft | | 7/1/2023 | $601.91 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36833 | Revision of hemodialysis graft with removal of blood clot | | 7/1/2023 | $642.56 | N/A | 7/1/2023 | $2,296.65 | No | N/A |
| 36835 | Insertion of hemodialysis shunt in artery or vein | | 7/1/2023 | $389.59 | N/A | 7/1/2023 | $1,835.28 | No | N/A |
| 36836 | Creation of opening between artery and vein in arm with single access to both blood vessels | | 1/1/2023 | $5,733.80 | Yes | 7/1/2023 | $9,002.38 | No | N/A |
| 36837 | Creation of opening between artery and vein in arm with separate access to each blood vessels | | 1/1/2023 | $8,156.44 | Yes | 7/1/2023 | $9,959.61 | No | N/A |
| 36838 | Repair of hemodialysis access in arm | | 7/1/2023 | $906.10 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 36860 | Injection for removal of blood clot from external dialysis tube | | 7/1/2023 | $189.60 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36861 | Insertion of balloon tube for removal of blood clot from external dialysis tube | | 7/1/2023 | $111.16 | N/A | 7/1/2023 | $3,057.29 | No | N/A |
| 36901 | Insertion of needle and/or tube into hemodialysis circuit with review by radiologist | | 7/1/2023 | $581.83 | Yes | 7/1/2023 | $507.05 | No | N/A |
| 36902 | Insertion of needle and/or tube into hemodialysis circuit and balloon dilation of dialysis segment with review by radiologist | | 7/1/2023 | $995.39 | Yes | 7/1/2023 | $2,023.54 | No | N/A |
| 36903 | Insertion of needle and/or tube into hemodialysis circuit and insertion of stent in dialysis segment with review by radiologist | | 7/1/2023 | $3,520.62 | Yes | 7/1/2023 | $5,944.34 | No | N/A |
| 36904 | Removal and/or dissolving of blood clot in hemodialysis circuit and balloon dilation of dialysis segment with review by radiologist | | 7/1/2023 | $1,493.84 | Yes | 7/1/2023 | $2,670.26 | No | N/A |
| 36905 | Removal and/or dissolving of blood clot in hemodialysis circuit and balloon dilation of dialysis segment with imaging review by radiologist, with balloon tube | | 7/1/2023 | $1,881.77 | Yes | 7/1/2023 | $5,136.98 | No | N/A |
| 36906 | Removal and/or dissolving of blood clot in hemodialysis circuit and balloon dilation of dialysis segment and placement of stent with review by radiologist | | 7/1/2023 | $4,468.10 | Yes | 7/1/2023 | $9,779.25 | No | N/A |
| 36907 | Balloon dilation of dialysis segment with review by radiologist | | 7/1/2023 | $487.40 | Yes | Bundled | Bundled | No | N/A |
| 36908 | Insertion of stent in dialysis segment with review by radiologist | | 7/1/2023 | $1,166.72 | Yes | Bundled | Bundled | No | N/A |
| 36909 | Permanent blockage of hemodialysis circuit with review by radiologist | | 7/1/2023 | $1,575.10 | Yes | Bundled | Bundled | No | N/A |
| 37140 | Connection of vena cava and portal vein of liver | | 7/1/2023 | $1,871.15 | N/A | N/A | N/A | No | N/A |
| 37145 | Connection of kidney vein and portal vein of liver | | 7/1/2023 | $1,736.52 | N/A | N/A | N/A | No | N/A |
| 37160 | Connection of vena cava and abdominal vein | | 7/1/2023 | $1,783.31 | N/A | N/A | N/A | No | N/A |
| 37180 | Connection of spleen and kidney vein near aorta | | 7/1/2023 | $1,713.68 | N/A | N/A | N/A | No | N/A |
| 37181 | Connection of spleen and kidney vein | | 7/1/2023 | $1,871.15 | N/A | N/A | N/A | No | N/A |
| 37182 | Insertion of shunts to bypass blood flow to liver with review by radiologist | | 7/1/2023 | $678.54 | N/A | N/A | N/A | No | N/A |
| 37183 | Revision of shunts to bypass blood flow to liver with review by radiologist | | 7/1/2023 | $4,835.48 | Yes | 4/1/2021 | $2,536.25 | No | N/A |
| 37184 | Primary removal and dissolving of blood clot from artery or artery graft using fluoroscopic guidance, initial vessel | | 7/1/2023 | $1,408.04 | Yes | 7/1/2023 | $5,707.48 | No | N/A |
| 37185 | Primary removal and dissolving of blood clot from artery or artery graft using fluoroscopic guidance, subsequent vessels | | 7/1/2023 | $388.17 | Yes | Bundled | Bundled | No | N/A |
| 37186 | Secondary removal and dissolving of blood clot from artery or artery graft using fluoroscopic guidance | | 7/1/2023 | $975.33 | Yes | Bundled | Bundled | No | N/A |
| 37187 | Removal and dissolving of blood clot from vein using fluoroscopic guidance, initial treatment | | 7/1/2023 | $1,406.07 | Yes | 7/1/2023 | $6,367.08 | No | N/A |
| 37188 | Removal and dissolving of blood clot from vein using fluoroscopic guidance, repeat treatment on subsequent day | | 7/1/2023 | $1,212.00 | Yes | 7/1/2023 | $2,163.97 | No | N/A |
| 37191 | Insertion of vena cava filter with review by radiologist | | 7/1/2023 | $1,677.11 | Yes | 4/1/2021 | $2,931.33 | No | N/A |
| 37192 | Repositioning of vena cava filter with review by radiologist | | 7/1/2023 | $1,046.28 | Yes | 4/1/2021 | $1,670.90 | No | N/A |
| 37193 | Removal of vena cava filter with review by radiologist | | 7/1/2023 | $1,239.26 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 37195 | Infusion of drug to dissolve blood clot in brain | | 7/1/2008 | $279.89 | N/A | 4/1/2021 | $136.31 | No | N/A |
| 37197 | Retrieval of foreign body in blood vessel with review by radiologist | | 7/1/2023 | $1,283.61 | Yes | 7/1/2023 | $1,255.61 | No | N/A |
| 37200 | Biopsy of blood vessel using tube | | 7/1/2023 | $178.70 | N/A | 7/1/2023 | $2,296.65 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 37211 | Insertion of tube into artery for drug infusion for blood clot with review by radiologist, initial treatment day | | 7/1/2023 | $312.17 | N/A | 7/1/2023 | $2,952.19 | No | N/A |
| 37212 | Insertion of tube into vein for drug infusion for blood clot with review by radiologist, initial treatment day | | 7/1/2023 | $274.30 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 37213 | Insertion of tube into artery or vein for drug infusion for blood clot with review by radiologist | | 7/1/2023 | $187.58 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 37214 | Removal of tube into artery or vein with review by radiologist | | 7/1/2023 | $99.13 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 37215 | Insertion of stent and blood clot protection device in neck artery with review by radiologist | | 7/1/2023 | $786.68 | N/A | N/A | N/A | No | N/A |
| 37216 | Insertion of stent in neck artery with review by radiologist | | 7/1/2008 | $1,082.96 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 37217 | Insertion of stent in blood vessel of chest with review by radiologist | | 7/1/2023 | $859.14 | N/A | N/A | N/A | No | N/A |
| 37218 | Insertion of stent in blood vessel of chest open or accessed through skin with review by radiologist | | 7/1/2023 | $657.68 | N/A | N/A | N/A | No | N/A |
| 37220 | Balloon dilation of groin artery, initial vessel | | 7/1/2023 | $2,059.31 | Yes | 7/1/2023 | $2,673.23 | No | N/A |
| 37221 | Insertion of stent in groin artery, initial vessel | | 7/1/2023 | $2,533.55 | Yes | 7/1/2023 | $5,738.65 | No | N/A |
| 37222 | Balloon dilation of groin artery, each additional vessel | | 7/1/2023 | $504.41 | Yes | Bundled | Bundled | No | N/A |
| 37223 | Insertion of stent in groin artery, additional vessel | | 7/1/2023 | $1,046.55 | Yes | Bundled | Bundled | No | N/A |
| 37224 | Balloon dilation of artery of leg | | 7/1/2023 | $2,402.33 | Yes | 7/1/2023 | $2,808.68 | No | N/A |
| 37225 | Removal of plaque in arteries of leg | | 7/1/2023 | $7,203.07 | Yes | 7/1/2023 | $6,136.45 | No | N/A |
| 37226 | Insertion of stent in arteries of leg | | 7/1/2023 | $6,701.97 | Yes | 7/1/2023 | $6,060.20 | No | N/A |
| 37227 | Removal of plaque and insertion of stents in arteries of leg | | 7/1/2023 | $9,225.41 | Yes | 7/1/2023 | $10,254.50 | No | N/A |
| 37228 | Balloon dilation of artery of leg, initial vessel | | 7/1/2023 | $3,411.30 | Yes | 7/1/2023 | $5,292.06 | No | N/A |
| 37229 | Removal of plaque in artery of leg, initial vessel | | 7/1/2023 | $7,322.45 | Yes | 7/1/2023 | $9,669.57 | No | N/A |
| 37230 | Insertion of stent in artery of leg, initial vessel | | 7/1/2023 | $7,330.18 | Yes | 7/1/2023 | $9,872.47 | No | N/A |
| 37231 | Removal of plaque and insertion of stents in artery of leg, initial vessel | | 7/1/2023 | $9,688.50 | Yes | 7/1/2023 | $9,846.27 | No | N/A |
| 37232 | Balloon dilation of artery of leg, each additional vessel | | 7/1/2023 | $674.28 | Yes | Bundled | Bundled | No | N/A |
| 37233 | Removal of plaque in artery of leg, each additional vessel | | 7/1/2023 | $857.59 | Yes | Bundled | Bundled | No | N/A |
| 37234 | Insertion of stent in artery of leg, each additional vessel | | 7/1/2023 | $2,985.36 | Yes | Bundled | Bundled | No | N/A |
| 37235 | Removal of plaque and insertion of stents in artery of leg, each additional vessel | | 7/1/2023 | $3,263.74 | Yes | Bundled | Bundled | No | N/A |
| 37236 | Insertion of stent in artery (except lower extremity, chest, heart, neck and brain) with review by radiologist, initial artery | | 7/1/2023 | $2,258.69 | Yes | 7/1/2023 | $5,553.12 | No | N/A |
| 37237 | Insertion of stent in artery (except lower extremity, chest, heart, neck and brain) with review by radiologist, each additional artery | | 7/1/2023 | $1,061.53 | Yes | Bundled | Bundled | No | N/A |
| 37238 | Insertion of stent in vein with review by radiologist, initial vein | | 7/1/2023 | $2,837.75 | Yes | 7/1/2023 | $5,616.92 | No | N/A |
| 37239 | Insertion of stent in vein with review by radiologist, each additional vein | | 7/1/2023 | $1,408.91 | Yes | Bundled | Bundled | No | N/A |
| 37241 | Occlusion of vein with review by radiologist | | 7/1/2023 | $3,845.94 | Yes | 7/1/2023 | $5,121.59 | No | N/A |
| 37242 | Occlusion of artery with review by radiologist | | 7/1/2023 | $5,866.90 | Yes | 7/1/2023 | $5,844.24 | No | N/A |
| 37243 | Occlusion of growths or obstructed vessels with review by radiologist | | 7/1/2023 | $7,133.88 | Yes | 7/1/2023 | $3,982.04 | No | N/A |
| 37244 | Occlusion of artery or vein bleeding with review by radiologist | | 7/1/2023 | $5,451.67 | Yes | 4/1/2021 | $5,311.31 | No | N/A |
| 37246 | Balloon dilation of artery with review by radiologist, initial artery | | 7/1/2023 | $1,495.98 | Yes | 7/1/2023 | $2,641.01 | No | N/A |
| 37247 | Balloon dilation of artery with review by radiologist, each additional artery | | 7/1/2023 | $463.50 | Yes | Bundled | Bundled | No | N/A |
| 37248 | Balloon dilation of vein with review by radiologist, initial vein | | 7/1/2023 | $1,120.91 | Yes | 7/1/2023 | $2,023.54 | No | N/A |
| 37249 | Balloon dilation of vein with review by radiologist, each additional vein | | 7/1/2023 | $363.77 | Yes | Bundled | Bundled | No | N/A |
| 37252 | Ultrasound evaluation of blood vessel with review by radiologist, initial vessel | | 7/1/2023 | $783.50 | Yes | Bundled | Bundled | No | N/A |
| 37253 | Ultrasound evaluation of blood vessel with review by radiologist, each additional vessel | | 7/1/2023 | $140.54 | Yes | Bundled | Bundled | No | N/A |
| 37500 | Tying of veins in leg muscles using an endoscope | | 7/1/2023 | $501.93 | N/A | 7/1/2023 | $2,296.65 | Yes | Telligen |
| 37501 | Other procedure on blood vessel using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 37565 | Tying of neck vein | | 7/1/2023 | $594.22 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 37600 | Tying of external neck artery | | 7/1/2023 | $614.72 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 37605 | Tying of internal neck artery | | 7/1/2023 | $586.56 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 37606 | Tying and gradual clamping of neck artery | | 7/1/2023 | $581.35 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 37607 | Tying or banding of surgically created artery-vein connection | | 7/1/2023 | $300.18 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 37609 | Tying or biopsy of artery on side of skull | | 7/1/2023 | $256.69 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 37615 | Tying of major neck artery | | 7/1/2023 | $422.19 | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 37616 | Tying of major chest artery | | 7/1/2023 | $891.01 | N/A | N/A | N/A | No | N/A |
| 37617 | Tying of major artery of the abdomen | | 7/1/2023 | $1,063.67 | N/A | 1/1/2022 | $44.75 | No | N/A |
| 37618 | Tying of major arm or leg artery | | 7/1/2023 | $315.68 | N/A | N/A | N/A | No | N/A |
| 37619 | Tying of inferior vena cava | | 7/1/2023 | $1,392.30 | N/A | 4/1/2021 | $2,056.44 | No | N/A |
| 37650 | Tying of upper leg vein | | 7/1/2023 | $366.17 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 37660 | Tying of groin vein | | 7/1/2023 | $1,061.70 | N/A | N/A | N/A | No | N/A |
| 37700 | Tying and division of long leg vein | | 7/1/2023 | $197.05 | N/A | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37718 | Tying, incision, and stripping of short leg vein | | 7/1/2023 | $313.88 | N/A | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37722 | Tying, incision, and stripping of long leg vein | | 7/1/2023 | $371.93 | N/A | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37735 | Tying, incision, and stripping of leg vein with removal of ulcer and skin graft and/or interruption of lower leg veins | | 7/1/2023 | $463.78 | N/A | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37760 | Tying of varicose veins, radical procedure including skin graft | | 7/1/2023 | $459.31 | N/A | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37761 | Tying of varicose veins, simple procedure using ultrasound | | 7/1/2023 | $433.75 | N/A | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37765 | Removal of varicose veins of arm or leg, 10-20 incisions | | 7/1/2023 | $345.78 | Yes | 7/1/2023 | $200.39 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 37766 | Removal of varicose veins of arm or leg, more than 20 incisions | | 7/1/2023 | $406.16 | Yes | 7/1/2023 | $222.80 | No | N/A |
| 37780 | Tying and division of short leg vein | | 7/1/2023 | $188.69 | N/A | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37785 | Tying, incision, and/or removal of varicose vein clusters of leg | | 7/1/2023 | $284.70 | Yes | 7/1/2023 | $1,255.61 | Yes | Telligen |
| 37790 | Blockage of penis vein | | 7/1/2023 | $403.95 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 37799 | Other procedure on blood vessel | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 38100 | Removal of spleen | | 7/1/2023 | $934.68 | N/A | N/A | N/A | No | N/A |
| 38101 | Partial removal of spleen | | 7/1/2023 | $941.96 | N/A | N/A | N/A | No | N/A |
| 38102 | Removal of spleen during other surgical procedure | | 7/1/2023 | $212.02 | N/A | N/A | N/A | No | N/A |
| 38115 | Repair of ruptured spleen | | 7/1/2023 | $1,044.34 | N/A | N/A | N/A | No | N/A |
| 38120 | Exam of spleen using an endoscope | | 7/1/2023 | $859.14 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 38129 | Other procedure on spleen using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 38200 | Injection procedure for imaging of spleen | | 7/1/2023 | $109.74 | N/A | Bundled | Bundled | No | N/A |
| 38204 | Management of stem cell donor search | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 38205 | Collection of donor stem cells for transplantation | | 7/1/2023 | $71.06 | N/A | 7/1/2023 | $615.70 | No | N/A |
| 38206 | Collection of stem cells for transplantation | | 7/1/2023 | $70.51 | N/A | 7/1/2023 | $615.70 | No | N/A |
| 38207 | Preservation and storage of stem cells for transplantation | | 10/1/2020 | $37.52 | N/A | 4/1/2021 | $174.16 | No | N/A |
| 38208 | Thawing of frozen stem cells for transplantation | | 10/1/2020 | $23.94 | N/A | 4/1/2021 | $174.16 | No | N/A |
| 38214 | Preparation of stem cells for transplantation with reduction of blood fluid (plasma) volume | | 10/1/2020 | $31.63 | N/A | 4/1/2021 | $174.16 | No | N/A |
| 38220 | Aspiration of bone marrow sample for diagnosis | | 7/1/2023 | $128.90 | Yes | 7/1/2023 | $98.43 | No | N/A |
| 38221 | Biopsy of bone marrow | | 7/1/2023 | $134.06 | Yes | 7/1/2023 | $101.38 | No | N/A |
| 38222 | Biopsy and aspiration of bone marrow sample for diagnosis | | 7/1/2023 | $145.48 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 38230 | Harvest of donor bone marrow for transplantation | | 7/1/2023 | $165.55 | N/A | 7/1/2023 | $615.70 | No | N/A |
| 38232 | Harvest of patient bone marrow for transplantation | | 7/1/2023 | $159.60 | N/A | 7/1/2023 | $1,883.55 | No | N/A |
| 38240 | Transplantation of donor stem cells per donor | | 7/1/2023 | $202.01 | N/A | 4/1/2021 | $12,944.65 | Yes | Telligen |
| 38241 | Transplantation of patient-derived stem cells | | 7/1/2023 | $149.33 | N/A | 7/1/2023 | $615.70 | Yes | Telligen |
| 38242 | Transplantation of donor white blood cells | | 7/1/2023 | $105.71 | N/A | 7/1/2023 | $615.70 | Yes | Telligen |
| 38243 | Transplantation of donor stem cells | | 7/1/2023 | $103.61 | N/A | 7/1/2023 | $615.70 | No | N/A |
| 38300 | Simple drainage of abscess or swelling of lymph node | | 7/1/2023 | $277.61 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 38305 | Drainage of extensive abscess or swelling of lymph node | | 7/1/2023 | $402.85 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 38308 | Incision or other operation on lymphatic channels | | 7/1/2023 | $380.69 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 38380 | Suture and/or tying of chest lymph duct through neck | | 7/1/2023 | $474.48 | N/A | N/A | N/A | No | N/A |
| 38381 | Suture and/or tying of chest lymph duct through back | | 7/1/2023 | $647.96 | N/A | Bundled | Bundled | No | N/A |
| 38382 | Suture and/or tying of chest lymph duct through abdomen | | 7/1/2023 | $552.32 | N/A | N/A | N/A | No | N/A |
| 38500 | Biopsy or removal of lymph nodes | | 7/1/2023 | $276.21 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 38505 | Needle biopsy or removal of surface lymph nodes | | 7/1/2023 | $147.18 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 38510 | Biopsy or removal of deep lymph nodes of neck | | 7/1/2023 | $437.31 | Yes | 7/1/2023 | $1,129.43 | No | N/A |
| 38520 | Biopsy or removal of lymph nodes of neck with removal of fat pad | | 7/1/2023 | $384.98 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 38525 | Biopsy or removal of deep lymph nodes of underarm | | 7/1/2023 | $359.29 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 38530 | Biopsy or removal of lymph nodes of breast | | 7/1/2023 | $463.82 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 38531 | Biopsy or removal of lymph nodes of groin | | 7/1/2023 | $365.35 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 38542 | Removal of deep lymph nodes of neck | | 7/1/2023 | $434.84 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 38550 | Removal of congenital defect of lymph nodes at underarm or neck | | 7/1/2023 | $425.75 | N/A | 7/1/2023 | $1,129.43 | No | N/A |
| 38555 | Removal of congenital defect of lymph nodes at underarm or neck with deep neurovascular dissection | | 7/1/2023 | $833.39 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 38562 | Partial removal of pelvic and aortic lymph nodes | | 7/1/2023 | $583.22 | Partial | 10/1/2021 | $0.00 | No | N/A |
| 38564 | Removal of lymph nodes behind abdominal cavity | | 7/1/2023 | $574.20 | N/A | N/A | N/A | No | N/A |
| 38570 | Biopsy and removal of lymph nodes of abdominal cavity using an endoscope | | 7/1/2023 | $425.69 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 38571 | Removal of lymph nodes of both sides of pelvis using an endoscope | | 7/1/2023 | $551.10 | N/A | 7/1/2023 | $3,721.84 | No | N/A |
| 38572 | Removal of lymph nodes of both sides of pelvis and abdominal lymph node biopsy using an endoscope | | 7/1/2023 | $750.43 | N/A | 7/1/2023 | $3,721.84 | No | N/A |
| 38573 | Removal of lymph nodes of both sides of pelvis with biopsy and washing of abdomen using an endoscope | | 7/1/2023 | $971.57 | N/A | 7/1/2023 | $3,721.84 | No | N/A |
| 38589 | Other procedure on lymphatic system using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 38700 | Removal of lymph nodes from chin to thyroid cartilage | | 7/1/2023 | $675.14 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 38720 | Removal of lymph nodes of neck | | 7/1/2023 | $1,112.68 | N/A | 4/1/2021 | $2,420.31 | No | N/A |
| 38724 | Removal of lymph nodes, muscle, and tissue of neck | | 7/1/2023 | $1,210.72 | N/A | N/A | N/A | No | N/A |
| 38740 | Partial removal of lymph nodes of underarm | | 7/1/2023 | $571.27 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 38745 | Removal of lymph nodes of underarm | | 7/1/2023 | $717.34 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 38746 | Removal of lymph nodes of chest cavity and breast bone | | 7/1/2023 | $170.51 | N/A | N/A | N/A | No | N/A |
| 38747 | Removal of lymph nodes of abdominal organ | | 7/1/2023 | $214.48 | N/A | N/A | N/A | No | N/A |
| 38760 | Removal of lymph nodes of groin | | 7/1/2023 | $686.14 | N/A | 7/1/2023 | $2,095.02 | No | N/A |
| 38765 | Partial removal of lymph nodes of groin and pelvis | | 7/1/2023 | $1,072.58 | N/A | N/A | N/A | No | N/A |
| 38770 | Removal of lymph nodes of groin and pelvis | | 7/1/2023 | $667.46 | N/A | N/A | N/A | No | N/A |
| 38780 | Removal of lymph nodes of abdominal cavity | | 7/1/2023 | $858.31 | N/A | N/A | N/A | No | N/A |
| 38790 | Injection procedure for imaging of lymphatic system | | 7/1/2023 | $67.63 | N/A | Bundled | Bundled | No | N/A |
| 38792 | Injection of radioactive material for X-ray identification of lymph node | | 7/1/2023 | $68.28 | Yes | Bundled | Bundled | No | N/A |
| 38794 | Exposure of lymph duct of chest cavity | | 7/1/2023 | $233.79 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 38900 | Imaging of lymph nodes during surgery | | 7/1/2023 | $110.70 | N/A | Bundled | Bundled | No | N/A |
| 38999 | Other procedure on lymphatic system | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 39000 | Exploration, drainage, biopsy, or removal of foreign body in chest cavity through neck | | 7/1/2023 | $393.25 | N/A | Bundled | Bundled | No | N/A |
| 39010 | Exploration, drainage, biopsy, or removal of foreign body in chest cavity | | 7/1/2023 | $635.12 | N/A | N/A | N/A | No | N/A |
| 39200 | Removal of cyst below breast bone | | 7/1/2023 | $697.83 | N/A | N/A | N/A | No | N/A |
| 39220 | Removal of growth below breast bone | | 7/1/2023 | $917.45 | N/A | N/A | N/A | No | N/A |
| 39401 | Exam of chest using an endoscope | | 7/1/2023 | $246.78 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 39402 | Exam of chest with biopsy of lymph node using an endoscope | | 7/1/2023 | $322.04 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 39499 | Other procedure on chest cavity below breast bone | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 39501 | Repair of muscle tissue separating chest and abdominal cavities | | 7/1/2023 | $689.13 | N/A | N/A | N/A | No | N/A |
| 39503 | Repair of congenital defect of muscle separating chest and abdominal cavities, neonate | | 7/1/2023 | $4,638.54 | N/A | N/A | N/A | No | N/A |
| 39540 | Repair of acute injury to muscle separating chest and abdominal cavities | | 7/1/2023 | $700.12 | N/A | N/A | N/A | No | N/A |
| 39541 | Repair of chronic injury to muscle separating chest and abdominal cavities | | 7/1/2023 | $755.24 | N/A | N/A | N/A | No | N/A |
| 39545 | Suture of muscle separating chest and abdominal cavities to restore function | | 7/1/2023 | $721.83 | N/A | N/A | N/A | No | N/A |
| 39560 | Simple repair of muscle separating chest and abdominal cavities | | 7/1/2023 | $652.99 | N/A | N/A | N/A | No | N/A |
| 39561 | Complex repair of muscle separating chest and abdominal cavities | | 7/1/2023 | $1,012.20 | N/A | N/A | N/A | No | N/A |
| 39599 | Other procedure on muscle separating chest and abdominal cavities | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 40490 | Biopsy of lip | | 7/1/2023 | $102.55 | Yes | 7/1/2023 | $68.97 | No | N/A |
| 40500 | Removal of border of lip | | 7/1/2023 | $439.33 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 40510 | Removal of wedge of lip tissue with closure | | 7/1/2023 | $407.91 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 40520 | V-shaped removal of lip tissue | | 7/1/2023 | $420.72 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 40525 | Removal of lip with repair using local tissue graft | | 7/1/2023 | $459.32 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 40527 | Removal of lip with repair using tissue graft | | 7/1/2023 | $526.07 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 40530 | Partial removal of lip | | 7/1/2023 | $465.50 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 40650 | Repair of lip and border | | 7/1/2023 | $397.41 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 40652 | Repair of vertical lip wound extending to half of lip | | 7/1/2023 | $430.58 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 40654 | Repair of vertical lip wound extending to over half of lip | | 7/1/2023 | $486.68 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 40700 | Primary plastic repair of deformity present at birth on 1 side of nose and/or lip | | 7/1/2023 | $831.80 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 40701 | Plastic repair of deformity present at birth on both sides of nose and/or lip | | 7/1/2023 | $982.19 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 40702 | Plastic repair of deformity present at birth on both sides of nose and/or lip, first stage | | 7/1/2023 | $824.90 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 40720 | Secondary plastic repair of nose and lip deformity present at birth | | 7/1/2023 | $847.19 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 40761 | Plastic repair of nose and/or lip deformity present at birth using a tissue graft | | 7/1/2023 | $890.42 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 40799 | Other procedure on lip | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 40800 | Simple drainage of abscess, cyst, or blood accumulation of mouth | | 7/1/2023 | $167.94 | Yes | 7/1/2023 | $139.40 | No | N/A |
| 40801 | Complicated drainage of abscess, cyst, or blood accumulation of mouth | | 7/1/2023 | $241.93 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 40804 | Simple removal of embedded foreign body in mouth | | 7/1/2023 | $155.22 | Yes | Bundled | Bundled | No | N/A |
| 40805 | Complicated removal of embedded foreign body in mouth | | 7/1/2023 | $237.55 | Yes | 7/1/2023 | $161.20 | No | N/A |
| 40806 | Incision of tissue joining lip and gum | | 7/1/2023 | $81.89 | Yes | 7/1/2023 | $77.81 | Yes | Telligen |
| 40808 | Biopsy of mouth | | 7/1/2023 | $140.66 | Yes | 7/1/2023 | $115.82 | No | N/A |
| 40810 | Removal of growth of tissue of mouth | | 7/1/2023 | $180.33 | Yes | 7/1/2023 | $147.65 | No | N/A |
| 40812 | Removal of growth of mouth with simple repair | | 7/1/2023 | $234.82 | Yes | 7/1/2023 | $172.11 | No | N/A |
| 40814 | Removal of growth of mouth with complicated repair | | 7/1/2023 | $312.08 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 40816 | Complex removal of tissue and muscle growth of mouth | | 7/1/2023 | $335.48 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 40818 | Removal of mouth tissue for grafting | | 7/1/2023 | $305.48 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 40819 | Removal of tissue at dental edge and cheek | | 7/1/2023 | $224.79 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 40820 | Destruction of growth or scar of mouth | | 7/1/2023 | $214.60 | Yes | 7/1/2023 | $185.96 | No | N/A |
| 40830 | Repair of lacerated mouth, 2.5 cm or less | | 7/1/2023 | $188.36 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 40831 | Repair of lacerated mouth, more than 2.5 cm | | 7/1/2023 | $247.58 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 40840 | Repair to increase depth of front portion of mouth | | 7/1/2023 | $720.63 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 40842 | Repair to increase depth on side of mouth | | 7/1/2023 | $770.42 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 40843 | Repair to increase depth on both sides of mouth | | 7/1/2023 | $992.81 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 40844 | Repair to increase depth of entire arch of mouth | | 7/1/2023 | $1,245.26 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 40845 | Complex repair to increase depth of mouth | | 7/1/2023 | $1,236.80 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 40899 | Other procedure on inner mouth | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 41000 | Drainage of abscess, cyst, or blood accumulation of side of tongue from inside mouth | | 7/1/2023 | $122.84 | Yes | 7/1/2023 | $85.76 | No | N/A |
| 41005 | Drainage of abscess, cyst, or blood accumulation under tongue from inside mouth | | 7/1/2023 | $198.83 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 41006 | Drainage of abscess, cyst, or blood accumulation of tongue or floor of mouth from inside mouth | | 7/1/2023 | $284.54 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 41007 | Drainage of abscess, cyst, or blood accumulation beneath chin from inside mouth | | 7/1/2023 | $274.28 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 41008 | Drainage of abscess, cyst, or blood accumulation under jaw bone from inside mouth | | 7/1/2023 | $326.31 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 41009 | Drainage of abscess, cyst, or blood accumulation under lower teeth from inside mouth | | 7/1/2023 | $352.86 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 41010 | Incision of tissue connecting tongue and floor of mouth | | 7/1/2023 | $180.75 | Yes | 7/1/2023 | $513.85 | Yes | Telligen |
| 41015 | Drainage of abscess, cyst, or blood accumulation under tongue from outside mouth | | 7/1/2023 | $333.38 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 41016 | Drainage of abscess, cyst, or blood accumulation beneath chin from outside mouth | | 7/1/2023 | $389.96 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 41017 | Drainage of abscess, cyst, or blood accumulation under jaw bone from outside mouth | | 7/1/2023 | $389.96 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 41018 | Drainage of abscess, cyst, or blood accumulation under lower teeth from outside mouth | | 7/1/2023 | $439.33 | Yes | 7/1/2023 | $513.85 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 41019 | Insertion of needles, tubes, or devices into head and/or neck for radiation therapy | | 7/1/2023 | $414.21 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 41100 | Biopsy of front 2/3 of tongue | | 7/1/2023 | $156.15 | Yes | 7/1/2023 | $119.36 | No | N/A |
| 41105 | Biopsy of back 1/3 of tongue | | 7/1/2023 | $156.32 | Yes | 7/1/2023 | $117.88 | No | N/A |
| 41108 | Biopsy of floor of mouth | | 7/1/2023 | $140.14 | Yes | 7/1/2023 | $112.88 | No | N/A |
| 41110 | Removal of growth of tongue without closure | | 7/1/2023 | $191.60 | Yes | 7/1/2023 | $152.66 | No | N/A |
| 41112 | Removal of growth of front 2/3 of tongue with switches | | 7/1/2023 | $283.01 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 41113 | Removal of growth of back 1/3 of tongue with suturing | | 7/1/2023 | $303.98 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 41114 | Removal of growth of tongue with local tissue graft | | 7/1/2023 | $519.54 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 41115 | Removal of tissue connecting tongue and floor of mouth | | 7/1/2023 | $218.08 | Yes | 7/1/2023 | $173.29 | No | N/A |
| 41116 | Removal of growth of floor of mouth | | 7/1/2023 | $278.87 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 41120 | Removal of less than half of tongue | | 7/1/2023 | $882.32 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 41130 | Partial removal of tongue | | 7/1/2023 | $1,091.63 | N/A | N/A | N/A | No | N/A |
| 41135 | Partial removal of tongue and surrounding lymph nodes on side of neck | | 7/1/2023 | $1,802.04 | N/A | N/A | N/A | No | N/A |
| 41140 | Complete removal of tongue | | 7/1/2023 | $1,815.44 | N/A | N/A | N/A | No | N/A |
| 41145 | Complete removal of tongue and surrounding lymph nodes on side of neck | | 7/1/2023 | $2,288.02 | N/A | N/A | N/A | No | N/A |
| 41150 | Removal of tongue, floor of mouth, and jaw bone | | 7/1/2023 | $1,827.53 | N/A | N/A | N/A | No | N/A |
| 41153 | Removal of tongue, floor of mouth, soft tissue, and lymph nodes | | 7/1/2023 | $1,984.09 | N/A | N/A | N/A | No | N/A |
| 41155 | Removal of tongue, floor of mouth, jaw bone, tissue, and lymph nodes | | 7/1/2023 | $2,490.00 | N/A | N/A | N/A | No | N/A |
| 41250 | Repair of lacerated floor of mouth and/or tongue, 2.5 cm or less | | 7/1/2023 | $235.49 | Yes | Bundled | Bundled | No | N/A |
| 41251 | Repair of lacerated back 1/3 of tongue, 2.5 cm or less | | 7/1/2023 | $260.88 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 41252 | Repair of lacerated tongue or floor of mouth, more than 2.6 cm | | 7/1/2023 | $273.24 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 41510 | Suture of tongue to lip to enlarge mouth | | 7/1/2023 | $378.47 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 41512 | Permanent suspension of tongue base using sutures | | 7/1/2023 | $556.11 | N/A | 7/1/2023 | $2,849.82 | No | N/A |
| 41520 | Repair of tissue connecting tongue to floor of mouth | | 7/1/2023 | $305.46 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 41599 | Other procedure on tongue or floor of mouth | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 41800 | Drainage of abscess, cyst, or blood accumulation of dental bone | | 7/1/2023 | $240.50 | Yes | Bundled | Bundled | No | N/A |
| 41805 | Removal of embedded foreign body in soft tissue of tooth bearing bone | | 7/1/2023 | $257.90 | Yes | 7/1/2023 | $232.82 | No | N/A |
| 41806 | Removal of foreign body in dental bone | | 7/1/2023 | $342.26 | Yes | 7/1/2023 | $274.37 | No | N/A |
| 41820 | Removal of overgrown gum tissue | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 41821 | Removal of gum tissue around tooth | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 41822 | Removal of tissue fiber at dental bone | | 7/1/2023 | $293.46 | Yes | 7/1/2023 | $231.63 | No | N/A |
| 41823 | Removal of dental bone | | 7/1/2023 | $437.16 | Yes | 7/1/2023 | $338.91 | No | N/A |
| 41825 | Removal of dental bone growth | | 7/1/2023 | $183.36 | Yes | 7/1/2023 | $149.42 | No | N/A |
| 41826 | Removal of dental bone growth with simple repair | | 7/1/2023 | $252.51 | Yes | 7/1/2023 | $190.08 | No | N/A |
| 41827 | Removal of growth of dental bone growth with complex repair | | 7/1/2023 | $359.65 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 41828 | Removal of enlarged membrane covering of teeth or tooth socket | | 7/1/2023 | $291.73 | Yes | 7/1/2023 | $203.94 | No | N/A |
| 41830 | Removal of tissue overgrowth at teeth or tooth socket | | 7/1/2023 | $388.32 | Yes | 7/1/2023 | $297.06 | No | N/A |
| 41850 | Destruction of growth of structure supporting teeth | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 41870 | Graft of mouth tissue lining to gum surface | | 7/1/2008 | $345.48 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 41872 | Reshaping of gum | | 7/1/2023 | $388.67 | Yes | 7/1/2023 | $313.27 | No | N/A |
| 41874 | Reshaping of tooth socket | | 7/1/2023 | $317.27 | Yes | 7/1/2023 | $233.12 | No | N/A |
| 41899 | Other procedure on teeth and gums | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 42000 | Drainage of abscess of roof of mouth | | 7/1/2023 | $134.18 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 42100 | Biopsy of roof of mouth | | 7/1/2023 | $122.33 | Yes | 7/1/2023 | $84.88 | No | N/A |
| 42104 | Removal of growth of roof of mouth | | 7/1/2023 | $181.13 | Yes | 7/1/2023 | $137.04 | No | N/A |
| 42106 | Removal of growth of roof of mouth with simple closure | | 7/1/2023 | $212.18 | Yes | 7/1/2023 | $155.02 | No | N/A |
| 42107 | Removal of growth of roof of mouth with local tissue graft | | 7/1/2023 | $378.76 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 42120 | Partial removal of roof of mouth | | 7/1/2023 | $837.26 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42140 | Removal of soft tissue of roof of mouth | | 7/1/2023 | $259.18 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42145 | Complex removal of soft tissue of roof of mouth | | 7/1/2023 | $576.31 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42160 | Destruction of growth or soft tissue of roof of mouth | | 7/1/2023 | $193.49 | Yes | 7/1/2023 | $144.70 | No | N/A |
| 42180 | Repair of lacerated roof of mouth, 2.0 cm or less | | 7/1/2023 | $213.87 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 42182 | Repair of lacerated roof of mouth, more than 2.0 cm | | 7/1/2023 | $276.82 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 42200 | Repair of defect of soft and/or hard tissue of roof of mouth for cleft palate | | 7/1/2023 | $766.32 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42205 | Repair of defect of soft tissue of roof of mouth for cleft palate | | 7/1/2023 | $797.34 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42210 | Repair of cleft palate with bone graft | | 7/1/2023 | $889.86 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42215 | Revision of prior cleft palate repair | | 7/1/2023 | $581.17 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42220 | Repair of cleft palate with palate lengthening | | 7/1/2023 | $478.58 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42225 | Repair of cleft palate with local tissue graft from throat | | 7/1/2023 | $812.73 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42226 | Lengthening of roof of mouth with throat tissue graft | | 7/1/2023 | $756.53 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42227 | Lengthening of roof of mouth using mucous membrane tissue graft | | 7/1/2023 | $705.11 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42235 | Lengthening of roof of mouth with tissue graft from tissue separating nose airways | | 7/1/2023 | $619.47 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42260 | Repair of abnormal connection from nasal sinus to skin | | 7/1/2023 | $720.30 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 42280 | Impression of cheek bone for prosthesis at roof of mouth | | 7/1/2023 | $148.55 | Yes | 7/1/2023 | $105.80 | No | N/A |
| 42281 | Insertion of roof of mouth prosthesis | | 7/1/2023 | $188.22 | Yes | 7/1/2023 | $2,217.02 | No | N/A |

App. 002291

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 42299 | Other procedure on roof of mouth | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 42300 | Simple drainage of abscess of saliva gland | | 7/1/2023 | $180.29 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 42305 | Complicated drainage of abscess of saliva gland | | 7/1/2023 | $355.26 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42310 | Drainage of abscess of lower jaw from inside of mouth | | 7/1/2023 | $143.57 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 42320 | Drainage of abscess of lower jaw from outside of mouth | | 7/1/2023 | $218.69 | Yes | 7/1/2023 | $206.84 | No | N/A |
| 42330 | Uncomplicated removal of saliva gland stone from inside mouth | | 7/1/2023 | $195.50 | Yes | 7/1/2023 | $132.62 | No | N/A |
| 42335 | Complicated removal of saliva gland stone from inside mouth | | 7/1/2023 | $361.13 | Yes | 7/1/2023 | $271.42 | No | N/A |
| 42340 | Complicated removal of saliva gland stone | | 7/1/2023 | $445.70 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42400 | Needle biopsy of saliva gland | | 7/1/2023 | $80.96 | Yes | 7/1/2023 | $60.71 | No | N/A |
| 42405 | Biopsy of saliva gland | | 7/1/2023 | $254.55 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 42408 | Removal of salivary cyst under tongue | | 7/1/2023 | $455.49 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42409 | Creation of tract to drain cyst of saliva gland | | 7/1/2023 | $330.51 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42410 | Removal of growth of saliva gland or saliva gland, lateral lobe | | 7/1/2023 | $526.56 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42415 | Removal of growth of saliva gland with release of facial nerve | | 7/1/2023 | $885.83 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42420 | Removal of growth of saliva gland or saliva gland with release of facial nerve | | 7/1/2023 | $992.62 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42425 | Removal of growth of saliva gland or saliva gland, and facial nerve | | 7/1/2023 | $703.24 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42426 | Removal of growth of saliva gland or saliva gland, and surrounding lymph nodes on side of neck | | 7/1/2023 | $1,127.44 | N/A | N/A | N/A | No | N/A |
| 42440 | Removal of saliva gland under floor of mouth | | 7/1/2023 | $348.56 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42450 | Removal of saliva gland under tongue | | 7/1/2023 | $394.29 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 42500 | Simple repair of salivary duct | | 7/1/2023 | $376.65 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 42505 | Complicated plastic repair of salivary duct | | 7/1/2023 | $481.37 | Yes | 7/1/2023 | $2,217.02 | No | N/A |
| 42507 | Creation of new drainage tracts of major saliva gland ducts on both sides of mouth | | 7/1/2023 | $414.69 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42509 | Creation of new drainage tracts of major saliva gland ducts on both sides of mouth with removal of salivary glands below both sides of jaw | | 7/1/2022 | $685.78 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42510 | Creation of new drainage tracts of major saliva gland ducts on both sides of mouth with tying of saliva gland ducts below both sides of jaw | | 7/1/2023 | $509.45 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42550 | Injection of contrast for imaging of saliva glands | | 7/1/2023 | $130.29 | Yes | Bundled | Bundled | No | N/A |
| 42600 | Closure of abnormal drainage tract of saliva gland | | 7/1/2023 | $456.76 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42650 | Insertion of probe to widen saliva gland duct | | 7/1/2023 | $62.27 | Yes | 7/1/2023 | $40.38 | No | N/A |
| 42660 | Dilation of saliva gland duct and insertion of tube | | 7/1/2023 | $95.27 | Yes | 7/1/2023 | $61.30 | No | N/A |
| 42665 | Tying of saliva gland duct | | 7/1/2023 | $314.21 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42699 | Other procedure on saliva gland or duct | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 42700 | Drainage of abscess near tonsil | | 7/1/2023 | $160.77 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 42720 | Drainage of abscess of throat from inside mouth | | 7/1/2023 | $374.99 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42725 | Drainage of abscess of throat from outside mouth | | 7/1/2023 | $665.54 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42800 | Biopsy of back of throat | | 7/1/2023 | $132.11 | Yes | 7/1/2023 | $92.54 | No | N/A |
| 42804 | Simple biopsy of growth of throat behind nose | | 7/1/2023 | $179.42 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42806 | Complex biopsy of growth of throat behind nose | | 7/1/2023 | $200.40 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42808 | Removal or destruction of growth of throat | | 7/1/2023 | $194.15 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42809 | Removal of foreign body in throat | | 7/1/2023 | $169.55 | Yes | Bundled | Bundled | No | N/A |
| 42810 | Removal of congenital skin and tissue cyst of neck | | 7/1/2023 | $325.35 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 42815 | Removal of congenital cyst or abnormal drainage tract of neck and/or throat | | 7/1/2023 | $452.14 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42820 | Removal of tonsils and adenoid glands (younger than 12 years) | | 7/1/2023 | $244.18 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42821 | Removal of tonsils and adenoid glands (12 years or older) | | 7/1/2023 | $255.38 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42825 | Removal of tonsils (younger than 12 years) | | 7/1/2023 | $225.14 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42826 | Removal of tonsils (12 years or older) | | 7/1/2023 | $214.32 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42830 | Primary removal of adenoids (younger than 12 years) | | 7/1/2023 | $177.83 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42831 | Primary removal of adenoids (12 years or older) | | 7/1/2023 | $193.46 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42835 | Secondary removal of adenoids (younger than 12 years) | | 7/1/2023 | $165.79 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42836 | Secondary removal of adenoids (12 years or older) | | 7/1/2023 | $205.53 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42842 | Extensive removal of tonsils, tissue, muscle, and bone | | 7/1/2023 | $842.95 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 42844 | Extensive removal of tonsils, tissue, muscle, and bone with local tissue graft | | 7/1/2023 | $1,148.22 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 42845 | Extensive removal of tonsils, tissue, muscle, and bone with other tissue graft | | 7/1/2023 | $1,839.53 | N/A | N/A | N/A | No | N/A |
| 42860 | Removal of remaining tonsil tissue | | 7/1/2023 | $162.40 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42870 | Removal or destruction of growth of tongue lymph node | | 7/1/2023 | $491.59 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42890 | Partial removal of throat | | 7/1/2023 | $1,182.93 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42892 | Partial removal of wall of throat with suture repair | | 7/1/2023 | $1,554.53 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42894 | Removal of throat tissue with tissue graft | | 7/1/2023 | $1,973.56 | N/A | N/A | N/A | No | N/A |
| 42900 | Suture of wound or injury in throat | | 7/1/2023 | $277.60 | N/A | 7/1/2023 | $889.97 | No | N/A |
| 42950 | Plastic or reconstructive repair of throat | | 7/1/2023 | $665.65 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 42953 | Repair of throat at esophagus | | 7/1/2023 | $795.29 | N/A | N/A | N/A | No | N/A |
| 42955 | Creation of opening to throat for feeding | | 7/1/2023 | $633.36 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 42960 | Simple control of bleeding of throat | | 7/1/2023 | $134.88 | N/A | 7/1/2023 | $206.84 | No | N/A |
| 42961 | Control of bleeding of throat requiring hospitalization | | 7/1/2023 | $351.46 | N/A | N/A | N/A | No | N/A |
| 42962 | Complicated control of bleeding of throat | | 7/1/2023 | $434.89 | N/A | 7/1/2023 | $998.96 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 42970 | Simple control of bleeding of throat with insertion of packing | | 7/1/2023 | $344.81 | N/A | 7/1/2023 | $94.10 | No | N/A |
| 42971 | Control of bleeding of throat with insertion of packing requiring hospitalization | | 7/1/2023 | $380.02 | N/A | N/A | N/A | No | N/A |
| 42972 | Complicated control of bleeding of throat with insertion of packing | | 7/1/2023 | $425.15 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 42999 | Other procedure on throat, adenoids, or tonsils | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 43020 | Removal of foreign body in esophagus through neck | | 7/1/2023 | $460.38 | N/A | 4/1/2021 | $446.12 | No | N/A |
| 43030 | Incision of muscle at upper esophagus | | 7/1/2023 | $437.87 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 43045 | Removal of foreign body in esophagus through chest | | 7/1/2023 | $1,048.35 | N/A | N/A | N/A | No | N/A |
| 43100 | Removal of growth of esophagus through neck | | 7/1/2023 | $533.16 | N/A | N/A | N/A | No | N/A |
| 43101 | Removal of growth of esophagus through chest or abdomen | | 7/1/2023 | $809.45 | N/A | N/A | N/A | No | N/A |
| 43107 | Removal of esophagus | | 7/1/2023 | $2,389.82 | N/A | N/A | N/A | No | N/A |
| 43108 | Removal of esophagus and reconstruction using bowel graft | | 7/1/2023 | $3,546.21 | N/A | N/A | N/A | No | N/A |
| 43112 | Removal of esophagus through chest | | 7/1/2023 | $2,779.98 | N/A | N/A | N/A | No | N/A |
| 43113 | Removal of esophagus through chest and reconstruction using bowel graft | | 7/1/2023 | $3,468.29 | N/A | N/A | N/A | No | N/A |
| 43116 | Partial removal of upper esophagus with reconstruction using bowel graft | | 7/1/2023 | $3,964.60 | N/A | N/A | N/A | No | N/A |
| 43117 | Partial removal of lower esophagus | | 7/1/2023 | $2,607.46 | N/A | N/A | N/A | No | N/A |
| 43118 | Partial removal of lower esophagus through chest and abdomen with bowel graft | | 7/1/2023 | $2,893.48 | N/A | N/A | N/A | No | N/A |
| 43121 | Partial removal of lower esophagus through chest | | 7/1/2023 | $2,284.44 | N/A | N/A | N/A | No | N/A |
| 43122 | Partial removal of esophagus through abdomen and/or chest | | 7/1/2023 | $2,055.31 | N/A | N/A | N/A | No | N/A |
| 43123 | Partial removal of esophagus with repair using bowel graft | | 7/1/2023 | $3,595.08 | N/A | N/A | N/A | No | N/A |
| 43124 | Removal of esophagus with creation of artificial opening into esophagus | | 7/1/2023 | $3,041.72 | N/A | N/A | N/A | No | N/A |
| 43130 | Removal of defect in wall of esophagus through neck | | 7/1/2023 | $657.82 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 43135 | Removal of defect in wall of esophagus through chest | | 7/1/2023 | $1,177.59 | N/A | N/A | N/A | No | N/A |
| 43180 | Removal of defect in wall of esophagus using a rigid endoscope | | 7/1/2023 | $457.03 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 43191 | Diagnostic exam of esophagus using an endoscope | | 7/1/2023 | $129.11 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43192 | Injection into esophagus using an endoscope | | 7/1/2023 | $141.24 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43193 | Biopsy of esophagus using a rigid endoscope | | 7/1/2023 | $140.83 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43194 | Removal of foreign bodies from esophagus using a rigid endoscope | | 7/1/2023 | $159.21 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43195 | Balloon dilation of esophagus using a rigid endoscope, less than 3.0 cm | | 7/1/2023 | $153.99 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43196 | Insertion of wire and dilation of esophagus using an endoscope | | 7/1/2023 | $162.95 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43197 | Diagnostic exam of esophagus using a flexible endoscope through nose | | 7/1/2023 | $158.92 | Yes | 7/1/2023 | $118.48 | No | N/A |
| 43198 | Biopsy of esophagus using a flexible endoscope through nose | | 7/1/2023 | $176.79 | Yes | 7/1/2023 | $127.61 | No | N/A |
| 43200 | Diagnostic exam of esophagus using a flexible endoscope through mouth | | 7/1/2023 | $218.38 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43201 | Injection into esophagus using a flexible endoscope | | 7/1/2023 | $215.68 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43202 | Biopsy of esophagus using a flexible endoscope through mouth | | 7/1/2023 | $296.02 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43204 | Injection of swollen vein of esophagus using a flexible endoscope | | 7/1/2023 | $111.99 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43205 | Tying of dilated veins of esophagus with bands using a flexible endoscope | | 7/1/2023 | $116.70 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43206 | Microscopic exam of esophagus using a flexible endoscope | | 7/1/2023 | $251.44 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43210 | Repair of muscle at esophagus and stomach using a flexible endoscope | | 7/1/2023 | $351.81 | N/A | 7/1/2023 | $4,891.44 | No | N/A |
| 43211 | Removal of tissue lining of esophagus using a flexible endoscope | | 7/1/2023 | $194.57 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43212 | Placement of stent in esophagus using a flexible endoscope | | 7/1/2023 | $155.03 | N/A | 7/1/2023 | $3,060.62 | No | N/A |
| 43213 | Dilation of esophagus using a flexible endoscope | | 7/1/2023 | $1,025.23 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43214 | Balloon dilation of esophagus using a flexible endoscope, 3.0 cm or more | | 7/1/2023 | $160.23 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43215 | Removal of foreign bodies in esophagus using a flexible endoscope | | 7/1/2023 | $325.58 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43216 | Removal of polyps or growths of esophagus using a flexible endoscope with electrical cautery | | 7/1/2023 | $340.12 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43217 | Removal of polyps or growths of esophagus using a flexible endoscope with mechanical snare | | 7/1/2023 | $349.37 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43220 | Balloon dilation of esophagus using a flexible endoscope, less than 3.0 cm | | 7/1/2023 | $745.77 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43226 | Dilation of esophagus with insertion of guide wire using a flexible endoscope | | 7/1/2023 | $319.75 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43227 | Control of bleeding in esophagus using a flexible endoscope | | 7/1/2023 | $492.77 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43229 | Destruction of polyp or growth of esophagus using a flexible endoscope | | 7/1/2023 | $589.63 | Yes | 7/1/2023 | $1,991.23 | No | N/A |
| 43231 | Ultrasound exam of esophagus using a flexible endoscope | | 7/1/2023 | $131.09 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43232 | Ultrasound guided fine needle aspiration or biopsy of esophagus using a flexible endoscope | | 7/1/2023 | $164.14 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43233 | Balloon dilation of esophagus, stomach, and/or upper small bowel using a flexible endoscope, 3.0 cm or more | | 7/1/2023 | $187.86 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43235 | Diagnostic exam of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $239.08 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43236 | Injection of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $333.06 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43237 | Ultrasound exam of esophagus, stomach, and/or upper small bowel using a flexible endoscope through mouth | | 7/1/2023 | $162.12 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43238 | Ultrasound guided needle aspiration or biopsy of esophagus using a flexible endoscope | | 7/1/2023 | $192.27 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43239 | Biopsy of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $312.63 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43240 | Drainage of fluid collection of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $324.09 | N/A | 7/1/2023 | $3,284.15 | No | N/A |
| 43241 | Insertion of tube or tube in esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $117.27 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43242 | Ultrasound guided needle aspiration or biopsy of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $217.80 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43243 | Injection of dilated vein of stomach and/or esophagus using a flexible endoscope | | 7/1/2023 | $196.01 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43244 | Tying of dilated veins of stomach and/or esophagus using a flexible endoscope | | 7/1/2023 | $202.99 | N/A | 7/1/2023 | $654.36 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 43245 | Dilation of stomach outlet using a flexible endoscope | | 7/1/2023 | $492.70 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43246 | Insertion of stomach tube using a flexible endoscope | | 7/1/2023 | $164.56 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43247 | Removal of foreign bodies of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $318.64 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43248 | Insertion of guide wire with dilation of esophagus using a flexible endoscope | | 7/1/2023 | $343.18 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43249 | Balloon dilation of esophagus, stomach, and/or upper small bowel using a flexible endoscope, less than 3.0 cm | | 7/1/2023 | $894.59 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43250 | Removal of polyps or growths of esophagus, stomach, and/or upper small bowel using a flexible endoscope with electrical cautery | | 7/1/2023 | $373.86 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43251 | Removal of polyps or growths of esophagus, stomach, and/or upper small bowel using an endoscope with mechanical snare | | 7/1/2023 | $411.86 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43252 | Microscopic exam of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $281.52 | Yes | 7/1/2023 | $1,305.56 | No | N/A |
| 43253 | Injection of diagnostic or therapeutic substance or marker in esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $217.53 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43254 | Removal of tissue lining of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $223.57 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43255 | Control of bleeding of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $520.42 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43257 | Heat delivery to muscle at esophagus and/or stomach to treat gastric reflux using a flexible endoscope | | 7/1/2023 | $191.40 | N/A | 7/1/2023 | $1,700.80 | No | N/A |
| 43259 | Ultrasound exam of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $186.84 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 43260 | Diagnostic exam of gallbladder and pancreatic, liver, and bile ducts using an endoscope | | 7/1/2023 | $266.64 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43261 | Biopsy of gallbladder, pancreatic, liver, and bile ducts using a flexible endoscope | | 7/1/2023 | $280.00 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43262 | Incision of pancreatic outlet using a flexible endoscope | | 7/1/2023 | $295.43 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43263 | Pressure measurement of pancreatic or bile duct sphincter using a flexible endoscope | | 7/1/2023 | $295.70 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43264 | Removal of stone or debris from bile or pancreatic duct using a flexible endoscope | | 7/1/2023 | $301.03 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43265 | Destruction of stone of bile or pancreatic duct using a flexible endoscope | | 7/1/2023 | $358.07 | N/A | 7/1/2023 | $1,976.88 | No | N/A |
| 43266 | Placement of stent in esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $179.49 | N/A | 7/1/2023 | $3,137.08 | No | N/A |
| 43270 | Destruction of polyp or growth of esophagus, stomach, and/or upper small bowel using a flexible endoscope | | 7/1/2023 | $606.44 | N/A | 7/1/2023 | $848.25 | No | N/A |
| 43273 | Exam of common bile and/or pancreatic duct using a flexible endoscope | | 7/1/2023 | $98.35 | N/A | Bundled | Bundled | No | N/A |
| 43274 | Insertion of stent into pancreatic or bile duct using a flexible endoscope | | 7/1/2023 | $382.60 | N/A | 7/1/2023 | $2,582.82 | No | N/A |
| 43275 | Removal of stent from pancreatic or bile duct using a flexible endoscope | | 7/1/2023 | $311.03 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43276 | Replacement of stent in pancreatic or bile duct using a flexible endoscope | | 7/1/2023 | $398.47 | N/A | 7/1/2023 | $2,597.75 | No | N/A |
| 43277 | Balloon dilation of pancreatic or bile duct or sphincter using a flexible endoscope | | 7/1/2023 | $313.07 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43278 | Destruction of polyp or growth of gallbladder and/or bile duct using a flexible endoscope | | 7/1/2023 | $357.77 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43279 | Repair of muscle at lower esophagus and stomach using an endoscope | | 7/1/2023 | $1,037.74 | N/A | N/A | N/A | No | N/A |
| 43280 | Strengthening of muscle between esophagus and stomach by wrapping part of stomach around esophagus using an endoscope | | 7/1/2023 | $873.61 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 43281 | Repair of hernia of muscle at esophagus and stomach using an endoscope | | 7/1/2023 | $1,243.34 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 43282 | Repair of hernia of muscle at esophagus and stomach with implantation of mesh using an endoscope | | 7/1/2023 | $1,398.51 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 43283 | Lengthening of esophagus using an endoscope | | 7/1/2023 | $126.30 | N/A | N/A | N/A | No | N/A |
| 43286 | Removal of esophagus and partial removal of stomach using an endoscope | | 7/1/2023 | $2,556.66 | N/A | N/A | N/A | No | N/A |
| 43287 | Removal of lower esophagus and partial removal of stomach using an endoscope | | 7/1/2023 | $2,843.11 | N/A | N/A | N/A | No | N/A |
| 43288 | Removal of esophagus and partial removal of stomach using an endoscope for each procedure with connection of stomach to throat or to remaining esophagus | | 7/1/2023 | $3,002.65 | N/A | N/A | N/A | No | N/A |
| 43289 | Other procedure on esophagus using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 43291 | Removal of balloon in stomach for weight loss using flexible endoscope | | 1/1/2023 | $381.64 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43300 | Repair of defect of esophagus through neck | | 7/1/2023 | $524.74 | N/A | N/A | N/A | No | N/A |
| 43305 | Repair of defect of esophagus with repair of abnormal drainage tract though neck | | 7/1/2023 | $917.21 | N/A | N/A | N/A | No | N/A |
| 43310 | Repair of defect of esophagus through chest | | 7/1/2023 | $1,188.23 | N/A | N/A | N/A | No | N/A |
| 43312 | Repair of defect of esophagus with repair of abnormal drainage tract through chest | | 7/1/2023 | $1,269.32 | N/A | N/A | N/A | No | N/A |
| 43313 | Repair of congenital defect of esophagus through chest | | 7/1/2023 | $2,343.12 | N/A | N/A | N/A | No | N/A |
| 43314 | Repair of congenital defect of esophagus and abnormal drainage tract between esophagus and throat | | 7/1/2023 | $2,510.79 | N/A | N/A | N/A | No | N/A |
| 43320 | Repair of muscle at lower esophagus and stomach through abdomen or chest | | 7/1/2023 | $1,131.59 | N/A | N/A | N/A | No | N/A |
| 43325 | Repair of muscle at lower esophagus and stomach with patch | | 7/1/2023 | $1,100.30 | N/A | N/A | N/A | No | N/A |
| 43327 | Repair of muscle at lower esophagus and stomach | | 7/1/2023 | $665.42 | N/A | N/A | N/A | No | N/A |
| 43328 | Repair of muscle at lower esophagus and stomach through chest | | 7/1/2023 | $900.41 | N/A | N/A | N/A | No | N/A |
| 43330 | Repair of esophagus through abdomen | | 7/1/2023 | $1,082.39 | N/A | N/A | N/A | No | N/A |
| 43331 | Repair of esophagus through chest | | 7/1/2023 | $1,075.96 | N/A | N/A | N/A | No | N/A |
| 43332 | Repair of paraesophageal hernia through abdomen | | 7/1/2023 | $927.93 | N/A | N/A | N/A | No | N/A |
| 43333 | Repair of paraesophageal hernia with mesh implant through abdomen | | 7/1/2023 | $1,015.66 | N/A | N/A | N/A | No | N/A |
| 43334 | Repair of paraesophageal hernia through chest | | 7/1/2023 | $996.43 | N/A | N/A | N/A | No | N/A |
| 43335 | Repair of paraesophageal hernia with mesh implant through chest | | 7/1/2023 | $1,067.99 | N/A | N/A | N/A | No | N/A |
| 43336 | Repair of paraesophageal hernia through abdominal incision | | 7/1/2023 | $1,160.51 | N/A | N/A | N/A | No | N/A |
| 43337 | Repair of paraesophageal hernia with mesh implant through abdominal incision | | 7/1/2023 | $1,236.67 | N/A | N/A | N/A | No | N/A |
| 43338 | Lengthening of esophagus | | 7/1/2023 | $91.52 | N/A | N/A | N/A | No | N/A |
| 43340 | Partial removal of esophagus and stomach through abdomen | | 7/1/2023 | $1,117.36 | N/A | N/A | N/A | No | N/A |
| 43341 | Partial removal of esophagus and stomach through chest | | 7/1/2023 | $1,123.84 | N/A | N/A | N/A | No | N/A |

App. 002294

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 43351 | Relocation of esophagus through chest | | 7/1/2023 | $1,060.61 | N/A | N/A | N/A | No | N/A |
| 43352 | Relocation of esophagus through neck | | 7/1/2023 | $858.94 | N/A | N/A | N/A | No | N/A |
| 43360 | Reconnection of esophagus to stomach after previous surgery | | 7/1/2023 | $1,800.93 | N/A | N/A | N/A | No | N/A |
| 43361 | Reconnection of esophagus to stomach with bowel graft reconstruction after previous surgery | | 7/1/2023 | $2,177.92 | N/A | N/A | N/A | No | N/A |
| 43400 | Tying of dilated veins of esophagus | | 7/1/2023 | $1,232.48 | N/A | N/A | N/A | No | N/A |
| 43405 | Tying or stapling of hole or tear at junction of esophagus and stomach | | 7/1/2023 | $1,171.60 | N/A | Bundled | Bundled | No | N/A |
| 43410 | Suture of wound or injury to esophagus through neck | | 7/1/2023 | $864.62 | N/A | N/A | N/A | No | N/A |
| 43415 | Suture of wound or injury to esophagus through chest or abdomen | | 7/1/2023 | $2,068.30 | N/A | N/A | N/A | No | N/A |
| 43420 | Repair of abnormal drainage tract of esophagus through neck | | 7/1/2023 | $852.47 | N/A | 4/1/2021 | $939.48 | No | N/A |
| 43425 | Repair of abnormal drainage tract of esophagus through chest or abdomen | | 7/1/2023 | $1,157.63 | N/A | N/A | N/A | No | N/A |
| 43450 | Dilation of esophagus | | 7/1/2023 | $155.43 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43453 | Dilation of esophagus with a guide wire | | 7/1/2023 | $663.52 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 43460 | Control of bleeding of esophagus | | 7/1/2023 | $175.95 | N/A | N/A | N/A | No | N/A |
| 43496 | Relocation of upper small bowel for graft | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 43497 | Incision of muscle of lower esophagus using an endoscope | | 1/1/2022 | $656.80 | N/A | N/A | N/A | No | N/A |
| 43499 | Other procedure on esophagus | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 43500 | Exploration of stomach or removal of foreign body in stomach | | 7/1/2023 | $638.46 | N/A | N/A | N/A | No | N/A |
| 43501 | Suture of bleeding stomach ulcer | | 7/1/2023 | $1,091.90 | N/A | N/A | N/A | No | N/A |
| 43502 | Suture of lacerated stomach | | 7/1/2023 | $1,235.36 | N/A | N/A | N/A | No | N/A |
| 43510 | Insertion of permanent stomach tube with dilation of esophagus | | 7/1/2023 | $771.63 | N/A | 4/1/2021 | $355.11 | No | N/A |
| 43520 | Severing of muscle at stomach outlet to upper small bowel | | 7/1/2023 | $563.68 | N/A | N/A | N/A | No | N/A |
| 43605 | Biopsy of stomach | | 7/1/2023 | $677.10 | N/A | N/A | N/A | No | N/A |
| 43610 | Removal of stomach ulcer or growth | | 7/1/2023 | $795.67 | N/A | N/A | N/A | No | N/A |
| 43611 | Removal of malignant growth of stomach | | 7/1/2023 | $996.84 | N/A | N/A | N/A | No | N/A |
| 43620 | Removal of stomach with upper small bowel attachment to esophagus | | 7/1/2023 | $1,601.89 | N/A | N/A | N/A | No | N/A |
| 43621 | Removal of stomach with lower small bowel attachment to esophagus | | 7/1/2023 | $1,837.18 | N/A | N/A | N/A | No | N/A |
| 43622 | Removal of stomach with creation of intestinal pouch attached to esophagus | | 7/1/2023 | $1,865.12 | N/A | N/A | N/A | No | N/A |
| 43631 | Removal of lower part of stomach with reattachment of remaining stomach to first part of small bowel | | 7/1/2023 | $1,174.31 | N/A | N/A | N/A | No | N/A |
| 43632 | Removal of lower part of stomach with reattachment of remaining stomach to second part of small bowel | | 7/1/2023 | $1,647.14 | N/A | N/A | N/A | No | N/A |
| 43633 | Removal of lower portion of stomach with reattachment of upper portion of remaining stomach to small bowel | | 7/1/2023 | $1,556.71 | N/A | N/A | N/A | No | N/A |
| 43634 | Partial removal of stomach with creation of intestine pouch | | 7/1/2023 | $1,716.04 | N/A | N/A | N/A | No | N/A |
| 43635 | Severing of vagus nerve with partial removal of stomach | | 7/1/2023 | $90.63 | N/A | N/A | N/A | No | N/A |
| 43640 | Severing of vagus nerve to stomach | | 7/1/2023 | $965.96 | N/A | N/A | N/A | No | N/A |
| 43641 | Repair of stomach outlet muscle and severing of vagus nerve | | 7/1/2023 | $976.84 | N/A | N/A | N/A | No | N/A |
| 43644 | Bypass of stomach using an endoscope | | 7/1/2023 | $1,406.04 | N/A | N/A | N/A | Yes | Telligen |
| 43645 | Bypass of stomach with reconstruction of small bowel using an endoscope | | 7/1/2023 | $1,495.57 | N/A | N/A | N/A | Yes | Telligen |
| 43648 | Revision or removal of neurostimulator electrodes in upper stomach using an endoscope | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 43651 | Incision of vagus nerve in stomach using an endoscope | | 7/1/2023 | $534.29 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 43652 | Incision of selective vagus nerves of stomach using an endoscope | | 7/1/2023 | $622.54 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 43653 | Creation of surgical opening from stomach to skin using an endoscope | | 7/1/2023 | $471.40 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 43659 | Other procedure on stomach using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 43752 | Insertion of stomach tube through nose or mouth using fluoroscopic guidance | | 7/1/2023 | $33.67 | N/A | 7/1/2023 | $170.96 | No | N/A |
| 43753 | Insertion of stomach tube and aspiration of stomach contents | | 7/1/2023 | $17.79 | N/A | Bundled | Bundled | No | N/A |
| 43754 | Diagnostic insertion of stomach tube and aspiration of stomach contents | | 7/1/2023 | $194.27 | Yes | Bundled | Bundled | No | N/A |
| 43755 | Diagnostic insertion of stomach tube and aspiration of stomach contents after administration of drugs to stimulate stomach secretions, with multiple samples | | 7/1/2023 | $167.68 | Yes | 7/1/2023 | $65.84 | No | N/A |
| 43756 | Diagnostic insertion into upper small bowel and specimen collection using imaging guidance | | 7/1/2023 | $229.36 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43757 | Insertion of tube into upper small bowel for collection of multiple bile and pancreatic specimens using imaging guidance after administration of drugs to stimulate secretions | | 7/1/2023 | $308.15 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 43761 | Repositioning of oral or nasal feeding tube in small bowel | | 7/1/2023 | $102.75 | Yes | 7/1/2023 | $97.29 | No | N/A |
| 43762 | Replacement of stomach stoma tube | | 7/1/2023 | $187.34 | Yes | 7/1/2023 | $97.29 | No | N/A |
| 43763 | Replacement of stomach stoma tube with revision of stoma opening | | 7/1/2023 | $277.57 | Yes | 7/1/2023 | $97.29 | No | N/A |
| 43770 | Insertion of adjustable stomach device using an endoscope | | 7/1/2023 | $913.84 | N/A | 4/1/2021 | $4,819.20 | Yes | Telligen |
| 43771 | Adjustment of stomach reduction device using an endoscope | | 7/1/2023 | $1,037.31 | N/A | N/A | N/A | Yes | Telligen |
| 43772 | Removal of stomach reduction device using an endoscope | | 7/1/2023 | $770.59 | N/A | 4/1/2021 | $1,192.87 | Yes | Telligen |
| 43773 | Replacement of stomach reduction device using an endoscope | | 7/1/2023 | $1,037.31 | N/A | 4/1/2021 | $2,001.55 | Yes | Telligen |
| 43774 | Removal of stomach reduction device and port using an endoscope | | 7/1/2023 | $780.02 | N/A | 7/1/2023 | $1,305.56 | Yes | Telligen |
| 43775 | Partial removal of stomach for weight loss using an endoscope | | 7/1/2023 | $894.38 | N/A | N/A | N/A | Yes | Telligen |
| 43800 | Repair of muscle of stomach outlet into upper small bowel | | 7/1/2023 | $754.47 | N/A | N/A | N/A | No | N/A |
| 43810 | Removal of end portion of stomach with attachment to upper small bowel | | 7/1/2023 | $824.33 | N/A | N/A | N/A | No | N/A |
| 43820 | Partial removal of stomach with attachment of stomach to small bowel | | 7/1/2023 | $1,091.29 | N/A | N/A | N/A | No | N/A |
| 43825 | Partial removal of stomach with severing of vagus nerve | | 7/1/2023 | $1,062.76 | N/A | N/A | N/A | No | N/A |
| 43830 | Insertion of stomach feeding tube | | 7/1/2023 | $573.25 | N/A | 4/1/2021 | $598.80 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 43831 | Insertion of stomach feeding tube, newborn | | 7/1/2023 | $497.43 | N/A | 4/1/2021 | $355.11 | No | N/A |
| 43832 | Creation of stomach feeding tube | | 7/1/2023 | $847.63 | N/A | N/A | N/A | No | N/A |
| 43840 | Suture of perforated ulcer, wound, or injury of stomach or upper small bowel | | 7/1/2023 | $1,103.81 | N/A | 1/1/2022 | $3,555.11 | No | N/A |
| 43842 | Banding of upper stomach to reduce size of stomach | | 7/1/2008 | $1,146.60 | N/A | N/A | N/A | Yes | Telligen |
| 43843 | Reduction of size of upper stomach | | 7/1/2023 | $1,040.98 | N/A | N/A | N/A | Yes | Telligen |
| 43845 | Partial removal of stomach, upper bowel, and ileum for weight loss | | 7/1/2023 | $1,586.89 | N/A | N/A | N/A | Yes | Telligen |
| 43846 | Bypass of stomach for weight loss with Roux-en-Y connection of upper bowel to upper stomach | | 7/1/2023 | $1,338.24 | N/A | N/A | N/A | Yes | Telligen |
| 43847 | Bypass of stomach for weight loss with small bowel reconstruction | | 7/1/2023 | $1,464.15 | N/A | N/A | N/A | Yes | Telligen |
| 43848 | Revision of upper stomach bypass | | 7/1/2023 | $1,566.62 | N/A | N/A | N/A | Yes | Telligen |
| 43860 | Revision of surgically created connection of stomach to small bowel | | 7/1/2023 | $1,327.31 | N/A | N/A | N/A | No | N/A |
| 43865 | Revision of attachment of stomach to small bowel with severing of vagus nerve | | 7/1/2023 | $1,382.72 | N/A | N/A | N/A | No | N/A |
| 43870 | Closure of surgically created opening from stomach to skin | | 7/1/2023 | $579.38 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 43880 | Closure of abnormal drainage tract from stomach to large bowel | | 7/1/2023 | $1,290.65 | N/A | N/A | N/A | No | N/A |
| 43881 | Implantation or replacement of stimulator electrodes in upper stomach | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 43882 | Removal or revision of stimulator electrodes in upper stomach | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 43886 | Revision of port for saline injection into stomach banding device | | 7/1/2023 | $300.71 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 43887 | Removal of port for saline injection into stomach banding device | | 7/1/2023 | $271.22 | N/A | 7/1/2023 | $781.43 | No | N/A |
| 43888 | Replacement of port for saline injection into stomach banding device | | 7/1/2023 | $379.75 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 43999 | Other procedure on stomach | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 44005 | Release of intestinal scar tissue | | 7/1/2023 | $886.24 | N/A | N/A | N/A | No | N/A |
| 44010 | Exploration, biopsy, or removal of foreign body in small bowel | | 7/1/2023 | $699.85 | N/A | N/A | N/A | No | N/A |
| 44015 | Insertion of feeding tube or tube into upper small bowel | | 7/1/2023 | $114.21 | N/A | N/A | N/A | No | N/A |
| 44020 | Incision of small bowel for exploration, biopsy, or removal of foreign body | | 7/1/2023 | $790.80 | N/A | N/A | N/A | No | N/A |
| 44021 | Incision of small bowel for insertion of tube for relief of pressure | | 7/1/2023 | $790.27 | N/A | N/A | N/A | No | N/A |
| 44025 | Biopsy or removal of foreign body in large bowel | | 7/1/2023 | $797.77 | N/A | N/A | N/A | No | N/A |
| 44050 | Repair of twisted or herniated small bowel | | 7/1/2023 | $760.49 | N/A | N/A | N/A | No | N/A |
| 44055 | Correction of abnormal rotation of small bowel | | 7/1/2023 | $1,204.60 | N/A | N/A | N/A | No | N/A |
| 44100 | Biopsy of small bowel by capsule attached to tube passed through mouth | | 7/1/2023 | $88.62 | N/A | 7/1/2023 | $373.78 | No | N/A |
| 44110 | Removal of growth of small or large bowel | | 7/1/2023 | $693.76 | N/A | N/A | N/A | No | N/A |
| 44111 | Removal of multiple growths of small or large bowel | | 7/1/2023 | $804.93 | N/A | N/A | N/A | No | N/A |
| 44120 | Partial removal of small bowel with reconnection | | 7/1/2023 | $991.04 | N/A | N/A | N/A | No | N/A |
| 44121 | Partial removal and reconnection of small bowel, each additional removal and reconnection | | 7/1/2023 | $194.42 | N/A | N/A | N/A | No | N/A |
| 44125 | Partial removal of small bowel with creation of opening to skin | | 7/1/2023 | $956.44 | N/A | N/A | N/A | No | N/A |
| 44126 | Partial removal of small bowel and reconnection to correct congenital defect | | 7/1/2023 | $1,994.32 | N/A | N/A | N/A | No | N/A |
| 44127 | Partial removal of small bowel to correct congenital defect with reconnection and tapering | | 7/1/2023 | $2,302.14 | N/A | N/A | N/A | No | N/A |
| 44128 | Partial removal and reconnection of small bowel to correct congenital defect, each additional removal and reconnection | | 7/1/2023 | $195.08 | N/A | N/A | N/A | No | N/A |
| 44130 | Creation of connection between 2 segments of small bowel | | 7/1/2023 | $1,068.73 | N/A | N/A | N/A | No | N/A |
| 44132 | Removal of donor small bowel | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 44133 | Partial removal of small bowel from donor for transplantation | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 44135 | Transplantation of small bowel from donor | | 7/1/2008 | $5,526.77 | N/A | N/A | N/A | Yes | Telligen |
| 44136 | Transplantation of small bowel from living donor | | 7/1/2008 | $5,971.64 | N/A | N/A | N/A | Yes | Telligen |
| 44137 | Removal of transplanted donor small bowel | | 7/1/2008 | $1,190.30 | N/A | N/A | N/A | Yes | Telligen |
| 44139 | Release of large bowel from spleen and abdominal wall with partial removal of large bowel | | 7/1/2023 | $97.45 | N/A | N/A | N/A | No | N/A |
| 44140 | Partial removal of large bowel with connection | | 7/1/2023 | $1,089.76 | N/A | N/A | N/A | No | N/A |
| 44141 | Partial removal of large bowel with creation of opening to skin | | 7/1/2023 | $1,471.55 | N/A | N/A | N/A | No | N/A |
| 44143 | Partial removal of large bowel with creation of opening from bowel to skin | | 7/1/2023 | $1,342.31 | N/A | N/A | N/A | No | N/A |
| 44144 | Partial removal of large bowel with creation of 2 openings from small or large bowel to skin | | 7/1/2023 | $1,432.88 | N/A | N/A | N/A | No | N/A |
| 44145 | Partial removal of large bowel and reattachment to rectum | | 7/1/2023 | $1,344.71 | N/A | N/A | N/A | No | N/A |
| 44146 | Partial removal of large bowel and reattachment to rectum and creation of large bowel opening | | 7/1/2023 | $1,708.52 | N/A | N/A | N/A | No | N/A |
| 44147 | Partial removal of large bowel through abdomen and anus | | 7/1/2023 | $1,567.63 | N/A | N/A | N/A | No | N/A |
| 44150 | Removal of large bowel with attachment of small bowel to rectum or creation of opening from small bowel to skin through abdomen | | 7/1/2023 | $1,508.31 | N/A | N/A | N/A | No | N/A |
| 44151 | Removal of large bowel with creation of small bowel opening to skin through abdomen | | 7/1/2023 | $1,738.03 | N/A | N/A | N/A | No | N/A |
| 44155 | Removal of large bowel and rectum and creation of opening from end of small bowel to skin through abdomen | | 7/1/2023 | $1,686.30 | N/A | N/A | N/A | No | N/A |
| 44156 | Removal of large bowel and rectum and creation of opening from end of small bowel to skin through abdomen, with creation of small bowel pouch | | 7/1/2023 | $1,858.66 | N/A | N/A | N/A | No | N/A |
| 44157 | Removal of large bowel and rectum with attachment of small bowel to anus | | 7/1/2023 | $1,765.85 | N/A | N/A | N/A | No | N/A |
| 44158 | Removal of large bowel and rectum with attachment of small bowel to anus and creation of small bowel pouch | | 7/1/2023 | $1,809.91 | N/A | N/A | N/A | No | N/A |
| 44160 | Partial removal of small and large bowel with attachment of small and large bowel | | 7/1/2023 | $1,009.84 | N/A | N/A | N/A | No | N/A |
| 44180 | Release of small bowel scar tissue using an endoscope | | 7/1/2023 | $747.17 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 44186 | Creation of opening from small bowel to skin with insertion of a tube for decompression or feeding using an endoscope | | 7/1/2023 | $529.52 | N/A | 4/1/2021 | $2,001.55 | No | N/A |

App. 002296

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 44187 | Creation of opening from small bowel to skin using an endoscope | | 7/1/2023 | $895.82 | N/A | N/A | N/A | No | N/A |
| 44188 | Creation of large bowel opening using an endoscope | | 7/1/2023 | $991.33 | N/A | N/A | N/A | No | N/A |
| 44202 | Partial removal and reconnection of small bowel using an endoscope | | 7/1/2023 | $1,126.77 | N/A | N/A | N/A | No | N/A |
| 44203 | Partial removal of small bowel using an endoscope, each additional removal and connection | | 7/1/2023 | $194.81 | N/A | N/A | N/A | No | N/A |
| 44204 | Partial removal of large bowel using an endoscope | | 7/1/2023 | $1,251.01 | N/A | N/A | N/A | No | N/A |
| 44205 | Partial removal of small and large bowel with attachment of small and large bowel using an endoscope | | 7/1/2023 | $1,088.73 | N/A | N/A | N/A | No | N/A |
| 44206 | Partial removal of large bowel with creation of opening from large bowel to skin using an endoscope | | 7/1/2023 | $1,416.81 | N/A | N/A | N/A | No | N/A |
| 44207 | Partial removal of large bowel and reattachment to rectum using an endoscope | | 7/1/2023 | $1,479.07 | N/A | N/A | N/A | No | N/A |
| 44208 | Partial removal of large bowel and reattachment to rectum and creation of opening from large bowel to skin using an endoscope | | 7/1/2023 | $1,610.06 | N/A | N/A | N/A | No | N/A |
| 44210 | Removal of large bowel with attachment of small bowel to rectum or creation of small bowel opening using an endoscope | | 7/1/2023 | $1,452.03 | N/A | N/A | N/A | No | N/A |
| 44211 | Removal of large bowel and rectum with attachment of small bowel to anus and creation of opening from small bowel to skin using an endoscope | | 7/1/2023 | $1,754.95 | N/A | N/A | N/A | No | N/A |
| 44212 | Removal of large bowel and rectum with creation of opening from large bowel to skin using an endoscope | | 7/1/2023 | $1,664.77 | N/A | N/A | N/A | No | N/A |
| 44213 | Partial release of large bowel and partial removal of large bowel using an endoscope | | 7/1/2023 | $151.39 | N/A | N/A | N/A | No | N/A |
| 44227 | Closure of opening from large or small bowel to skin using an endoscope | | 7/1/2023 | $1,348.89 | N/A | N/A | N/A | No | N/A |
| 44238 | Other procedure on bowel using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 44300 | Insertion of tube into small bowel | | 7/1/2023 | $683.73 | N/A | N/A | N/A | No | N/A |
| 44310 | Creation of opening from small bowel to skin | | 7/1/2023 | $848.82 | N/A | N/A | N/A | No | N/A |
| 44312 | Simple revision of superficial scar tissue from surgically created opening of small bowel to skin | | 7/1/2023 | $489.38 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 44314 | Reconstruction of opening from small bowel to skin | | 7/1/2023 | $824.23 | N/A | N/A | N/A | No | N/A |
| 44316 | Creation of pouch of small bowel with valve | | 7/1/2023 | $1,145.70 | N/A | N/A | N/A | No | N/A |
| 44320 | Creation of opening from large bowel to skin | | 7/1/2023 | $977.30 | N/A | N/A | N/A | No | N/A |
| 44322 | Creation of opening from large bowel to skin with multiple bowel biopsies | | 7/1/2023 | $817.41 | N/A | N/A | N/A | No | N/A |
| 44340 | Simple revision of superficial scar tissue from surgically created opening of large bowel to skin | | 7/1/2023 | $514.06 | N/A | 7/1/2023 | $1,472.90 | No | N/A |
| 44345 | Complicated reconstruction of opening from large bowel to skin | | 7/1/2023 | $858.52 | N/A | N/A | N/A | No | N/A |
| 44346 | Revision of opening from large bowel to skin with repair of hernia | | 7/1/2023 | $964.85 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 44360 | Diagnostic exam of small bowel (excluding lower small intestine) using an endoscope | | 7/1/2023 | $118.77 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44361 | Biopsy of small bowel (except ileum) using an endoscope | | 7/1/2023 | $131.12 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44363 | Removal of foreign bodies from small bowel using an endoscope | | 7/1/2023 | $158.59 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44364 | Removal of small bowel polyps or growths using an endoscope with mechanical snare | | 7/1/2023 | $169.17 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44365 | Removal of small bowel polyps or growths using an endoscope with electrical cautery | | 7/1/2023 | $150.52 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44366 | Control of bleeding of first or second part of small bowel using an endoscope | | 7/1/2023 | $198.71 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44369 | Destruction of polyp or growth of small bowel using an endoscope | | 7/1/2023 | $203.29 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44370 | Insertion of small bowel stent above lower small bowel using an endoscope | | 7/1/2023 | $220.67 | N/A | 7/1/2023 | $3,402.64 | No | N/A |
| 44372 | Insertion of tube into middle small bowel using an endoscope | | 7/1/2023 | $197.47 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44373 | Conversion of stomach tube to tube in middle small bowel using an endoscope | | 7/1/2023 | $158.03 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44376 | Diagnostic exam of small bowel (including lower small intestine) using an endoscope | | 7/1/2023 | $235.37 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44377 | Biopsy of small bowel using an endoscope | | 7/1/2023 | $247.54 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44378 | Control of bleeding of small bowel using an endoscope | | 7/1/2023 | $318.23 | N/A | 7/1/2023 | $654.36 | No | N/A |
| 44379 | Insertion of small bowel stent below lower small bowel using an endoscope | | 7/1/2023 | $338.26 | N/A | 7/1/2023 | $1,976.88 | No | N/A |
| 44380 | Diagnostic exam of small bowel using an endoscope inserted through surgically created opening from small bowel to skin | | 7/1/2023 | $161.73 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 44381 | Balloon dilation of small bowel using an endoscope | | 7/1/2023 | $814.02 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 44382 | Biopsy of small bowel using an endoscope inserted through surgically created opening from lower small bowel to skin | | 7/1/2023 | $247.12 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 44384 | Insertion of stent into small bowel using an endoscope inserted through surgically created opening from small bowel to skin | | 7/1/2023 | $128.23 | N/A | 7/1/2023 | $1,305.56 | No | N/A |
| 44385 | Diagnostic exam of surgically created pouch of small bowel using an endoscope | | 7/1/2023 | $178.45 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 44386 | Biopsy of small bowel pouch using an endoscope | | 7/1/2023 | $257.73 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 44388 | Diagnostic exam of large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $261.66 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 44389 | Biopsy of large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $341.89 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 44390 | Removal of foreign bodies from large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $336.74 | Yes | 7/1/2023 | $526.46 | No | N/A |
| 44391 | Control of bleeding of large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $531.21 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 44392 | Removal of growths or polyps of large bowel by electrical cautery using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $320.79 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 44394 | Removal of growths or polyps of large bowel by mechanical snare using an endoscope inserted through surgically created opening into large bowel to skin | | 7/1/2023 | $364.37 | Yes | 7/1/2023 | $490.31 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 44401 | Destruction of growth or polyp of large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $1,963.40 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 44402 | Insertion of stent into large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $216.61 | N/A | 7/1/2023 | $3,329.10 | No | N/A |
| 44403 | Removal of lining of large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $251.88 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 44404 | Injection beneath lining of large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $349.79 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 44405 | Balloon dilation of large bowel using an endoscope | | 7/1/2023 | $461.06 | Yes | 7/1/2023 | $682.54 | No | N/A |
| 44406 | Ultrasound exam of large bowel using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $189.89 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 44407 | Fine needle aspiration and/or biopsy of large bowel with ultrasound guidance using an endoscope inserted through surgically created opening from large bowel to skin | | 7/1/2023 | $227.94 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 44408 | Decompression of large bowel using an endoscope inserted through surgically created opening in large bowel to skin | | 7/1/2023 | $191.66 | N/A | 7/1/2023 | $376.27 | No | N/A |
| 44500 | Dilation of stomach and/or small bowel using long gastrointestinal tube | | 7/1/2023 | $16.25 | N/A | 7/1/2023 | $373.78 | No | N/A |
| 44602 | Suture of tear or hole in small bowel | | 7/1/2023 | $1,140.56 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 44603 | Suture of multiple tears or holes in small bowel | | 7/1/2023 | $1,313.72 | N/A | N/A | N/A | No | N/A |
| 44604 | Suture of tear or hole in large bowel | | 7/1/2023 | $857.53 | N/A | N/A | N/A | No | N/A |
| 44605 | Suture of tear or hole in large bowel and creation of opening from large bowel to skin | | 7/1/2023 | $1,054.25 | N/A | N/A | N/A | No | N/A |
| 44615 | Release of small bowel obstruction | | 7/1/2023 | $870.40 | N/A | N/A | N/A | No | N/A |
| 44620 | Closure of surgically created large or small bowel opening | | 7/1/2023 | $706.72 | N/A | N/A | N/A | No | N/A |
| 44625 | Closure of surgically created large or small bowel opening with bowel removal and reattachment | | 7/1/2023 | $827.18 | N/A | N/A | N/A | No | N/A |
| 44626 | Closure of surgically created large or small bowel opening with bowel removal and reattachment of large bowel and rectum | | 7/1/2023 | $1,294.53 | N/A | N/A | N/A | No | N/A |
| 44640 | Closure of abnormal drainage tract from small bowel to skin | | 7/1/2023 | $1,134.62 | N/A | N/A | N/A | No | N/A |
| 44650 | Closure of abnormal drainage tract within small bowel or small to large bowel | | 7/1/2023 | $1,172.20 | N/A | N/A | N/A | No | N/A |
| 44660 | Closure of abnormal drainage tract of small bowel | | 7/1/2023 | $1,097.00 | N/A | N/A | N/A | No | N/A |
| 44661 | Closure of abnormal drainage tract from small bowel to urinary bladder with resection of bladder and/or small bowel | | 7/1/2023 | $1,259.49 | N/A | N/A | N/A | No | N/A |
| 44680 | Surgical folding of upper small bowel upon itself | | 7/1/2023 | $872.59 | N/A | N/A | N/A | No | N/A |
| 44700 | Suspension of small bowel using mesh or prosthesis or self tissue | | 7/1/2023 | $823.03 | N/A | N/A | N/A | No | N/A |
| 44701 | Irrigation of large bowel during surgery | | 7/1/2023 | $136.04 | N/A | Bundled | Bundled | No | N/A |
| 44705 | Assessment and overseeing preparation of donor fecal specimen | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 44715 | Preparation of donor small bowel and artery for transplantation | | 7/1/2008 | $918.45 | N/A | N/A | N/A | Yes | Telligen |
| 44720 | Reconstruction of donor small bowel and vein for transplantation | | 7/1/2023 | $219.74 | N/A | Bundled | Bundled | Yes | Telligen |
| 44721 | Reconstruction of donor small bowel and artery for transplantation | | 7/1/2023 | $307.32 | N/A | N/A | N/A | Yes | Telligen |
| 44799 | Other procedure on small bowel | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 44800 | Repair of congenital bowel defect | | 7/1/2023 | $632.00 | N/A | N/A | N/A | No | N/A |
| 44820 | Removal of growth of abdominal cavity | | 7/1/2023 | $691.13 | N/A | N/A | N/A | No | N/A |
| 44850 | Suture of abdominal cavity tissue | | 7/1/2023 | $608.36 | N/A | N/A | N/A | No | N/A |
| 44899 | Other procedure on abdomen or abdominal lining for congenital bowel defect | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 44900 | Drainage of abscess of appendix | | 7/1/2023 | $637.43 | N/A | N/A | N/A | No | N/A |
| 44950 | Removal of appendix | | 7/1/2023 | $522.47 | N/A | 4/1/2021 | $1,220.36 | No | N/A |
| 44955 | Removal of appendix during other major procedure | | 7/1/2023 | $67.82 | N/A | Bundled | Bundled | No | N/A |
| 44960 | Removal of ruptured infected appendix | | 7/1/2023 | $712.55 | N/A | N/A | N/A | No | N/A |
| 44970 | Removal of appendix using an endoscope | | 7/1/2023 | $491.00 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 44979 | Other procedure on appendix using an endoscope | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 45000 | Drainage of abscess of pelvic region | | 7/1/2023 | $353.92 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45005 | Drainage of superficial rectal abscess | | 7/1/2023 | $260.44 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45020 | Incision and drainage of abscess above pelvic floor or behind rectum | | 7/1/2023 | $474.08 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45100 | Biopsy of anal and/or rectal wall through anus | | 7/1/2023 | $250.24 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45108 | Removal of muscle in anus and rectum area | | 7/1/2023 | $305.11 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45110 | Removal of rectum with creation of opening from large bowel to skin through abdomen and rectum | | 7/1/2023 | $1,495.19 | N/A | N/A | N/A | No | N/A |
| 45111 | Partial removal of rectum through abdomen | | 7/1/2023 | $889.20 | N/A | N/A | N/A | No | N/A |
| 45112 | Removal of rectum and suturing of large bowel to anus through incision of abdomen and region between thighs | | 7/1/2023 | $1,508.38 | N/A | N/A | N/A | No | N/A |
| 45113 | Partial removal of rectum and attachment of small bowel to anus and creation of small bowel pouch | | 7/1/2023 | $1,550.73 | N/A | N/A | N/A | No | N/A |
| 45114 | Partial removal of rectum through abdomen and sacrum | | 7/1/2023 | $1,468.77 | N/A | N/A | N/A | No | N/A |
| 45116 | Partial removal of rectum through sacrum | | 7/1/2023 | $1,284.43 | N/A | N/A | N/A | No | N/A |
| 45119 | Removal of rectum with creation of small bowel pouch through abdomen and region between thighs | | 7/1/2023 | $1,561.92 | N/A | N/A | N/A | No | N/A |
| 45120 | Removal of rectum for congenital defect through abdomen and region between thighs | | 7/1/2023 | $1,295.78 | N/A | N/A | N/A | No | N/A |
| 45121 | Removal of rectum for congenital defect and large bowel through abdomen and perineum with multiple biopsies | | 7/1/2023 | $1,413.73 | N/A | N/A | N/A | No | N/A |
| 45123 | Partial removal of rectum through perineum | | 7/1/2023 | $919.38 | N/A | N/A | N/A | No | N/A |

App. 002298

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 45126 | Removal of large bowel, rectum, bladder and ureter | | 7/1/2023 | $2,254.37 | N/A | N/A | N/A | No | N/A |
| 45130 | Repair of prolapsed rectum through anus | | 7/1/2023 | $894.83 | N/A | N/A | N/A | No | N/A |
| 45135 | Repair of prolapsed rectum through abdomen and anus | | 7/1/2023 | $1,078.90 | N/A | N/A | N/A | No | N/A |
| 45136 | Removal of small bowel pouch with creation of opening from small bowel to skin | | 7/1/2023 | $1,483.33 | N/A | N/A | N/A | No | N/A |
| 45150 | Incision of stricture of rectum | | 7/1/2023 | $345.57 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45160 | Removal of growth of rectum through sacrum | | 7/1/2023 | $833.05 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45171 | Removal of growth of rectum through anus | | 7/1/2023 | $509.74 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45172 | Removal of growth of rectum through anus with removal of a portion of muscle | | 7/1/2023 | $681.31 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45190 | Destruction of growth of rectum | | 7/1/2023 | $579.99 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45300 | Diagnostic exam of rectum and lower large bowel using an endoscope | | 7/1/2023 | $106.35 | Yes | 7/1/2023 | $86.94 | No | N/A |
| 45303 | Dilation of rectum and/or lower large bowel using an endoscope | | 7/1/2023 | $790.39 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45305 | Biopsies of rectum and/or lower large bowel using a rigid endoscope | | 7/1/2023 | $150.37 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45307 | Removal of foreign bodies from rectum and/or lower large bowel using a rigid endoscope | | 7/1/2023 | $176.17 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 45308 | Removal of polyp or growth of rectum and large bowel using an endoscope with electrical cautery | | 7/1/2023 | $168.39 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 45309 | Removal of polyp or growth of rectum and large bowel using an endoscope with mechanical snare | | 7/1/2023 | $173.48 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45315 | Removal of multiple growths or polyps of lower large bowel by electrical cautery or mechanical snare using a rigid endoscope | | 7/1/2023 | $187.25 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45317 | Control of bleeding of lower large bowel using an endoscope | | 7/1/2023 | $183.85 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45320 | Destruction of multiple polyps or growths of lower large bowel using an endoscope | | 7/1/2023 | $183.78 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 45321 | Release of twisted lower large bowel using a rigid endoscope | | 7/1/2023 | $83.18 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45327 | Insertion of stent into lower large bowel using an endoscope | | 7/1/2023 | $94.20 | N/A | 7/1/2023 | $3,177.30 | No | N/A |
| 45330 | Diagnostic exam of lower portion of large bowel using a flexible endoscope | | 7/1/2023 | $153.59 | Yes | 7/1/2023 | $136.75 | No | N/A |
| 45331 | Biopsy of lower large bowel using a flexible endoscope | | 7/1/2023 | $236.82 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 45332 | Removal of foreign bodies in lower portion of large bowel using a flexible endoscope | | 7/1/2023 | $229.43 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45333 | Removal of polyps or growths of lower large bowel using a flexible endoscope with electrical cautery | | 7/1/2023 | $272.32 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 45334 | Control of bleeding of lower large bowel using a flexible endoscope | | 7/1/2023 | $408.32 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45335 | Injection beneath lining of lower large bowel using a flexible endoscope | | 7/1/2023 | $241.13 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 45337 | Decompression of twisted or abnormally dilated lower large bowel using a flexible endoscope | | 7/1/2023 | $94.63 | N/A | 7/1/2023 | $376.27 | No | N/A |
| 45338 | Removal of polyps or growths of lower large bowel using a flexible endoscope with mechanical snare | | 7/1/2023 | $248.20 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45340 | Balloon dilation of lower large bowel using a flexible endoscope | | 7/1/2023 | $377.97 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45341 | Ultrasound exam of lower large bowel using a flexible endoscope | | 7/1/2023 | $102.32 | N/A | 7/1/2023 | $376.27 | No | N/A |
| 45342 | Fine needle aspiration and/or biopsy of lower large bowel using ultrasound guidance using a flexible endoscope | | 7/1/2023 | $140.90 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45346 | Destruction of polyp or growth of lower large bowel using a flexible endoscope | | 7/1/2023 | $1,896.08 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45347 | Insertion of stent into lower large bowel using a flexible endoscope | | 7/1/2023 | $127.41 | N/A | 7/1/2023 | $3,197.50 | No | N/A |
| 45349 | Removal of lower portion of large bowel tissue using a flexible endoscope | | 7/1/2023 | $164.18 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45350 | Banding of hemorrhoids using a flexible endoscope (sigmoidoscope) | | 7/1/2023 | $554.77 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45378 | Diagnostic exam of large bowel using a flexible endoscope | | 7/1/2023 | $282.35 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 45379 | Removal of foreign bodies in large bowel using a flexible endoscope | | 7/1/2023 | $362.04 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45380 | Biopsy of large bowel using a flexible endoscope | | 7/1/2023 | $360.68 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45381 | Injection beneath lining of large bowel using a flexible endoscope | | 7/1/2023 | $368.16 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45382 | Control of bleeding of upper large bowel using a flexible endoscope | | 7/1/2023 | $553.38 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45384 | Removal of polyps or growths of large bowel using a flexible endoscope with electrical cautery | | 7/1/2023 | $405.20 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45385 | Removal of polyps or growths of large bowel using an endoscope with mechanical snare | | 7/1/2023 | $377.96 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45386 | Balloon dilation of large bowel using a flexible endoscope | | 7/1/2023 | $506.65 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45388 | Destruction of polyp or growth of large bowel using a flexible endoscope | | 7/1/2023 | $2,029.00 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45389 | Insertion of stent in large bowel using a flexible endoscope | | 7/1/2023 | $239.87 | N/A | 7/1/2023 | $3,209.88 | No | N/A |
| 45390 | Removal of large bowel tissue using a flexible endoscope | | 7/1/2023 | $275.15 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45391 | Ultrasound exam of large bowel using a flexible endoscope | | 7/1/2023 | $213.56 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45392 | Fine needle aspiration and/or biopsy of large bowel with ultrasound guidance using a flexible endoscope | | 7/1/2023 | $251.88 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45393 | Decompression of twisted or abnormally dilated large bowel using a flexible endoscope | | 7/1/2023 | $208.10 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45395 | Removal of rectum with creation of opening from large bowel to skin using an endoscope | | 7/1/2023 | $1,607.29 | N/A | N/A | N/A | No | N/A |
| 45397 | Removal of rectum using an endoscope | | 7/1/2023 | $1,749.40 | N/A | N/A | N/A | No | N/A |
| 45398 | Banding of hemorrhoids using a flexible endoscope (colonoscope) | | 7/1/2023 | $684.36 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45399 | Other procedure on large bowel | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 45400 | Repair of rectal prolapse using an endoscope | | 7/1/2023 | $933.97 | N/A | N/A | N/A | No | N/A |
| 45402 | Repair of rectal prolapse with partial removal of lower large bowel using an endoscope | | 7/1/2023 | $1,244.67 | N/A | N/A | N/A | No | N/A |
| 45499 | Other procedure on rectum using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 45500 | Repair of narrowed rectum | | 7/1/2023 | $464.63 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45505 | Repair of prolapsed lining of rectum through anus | | 7/1/2023 | $499.07 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45520 | Injection of prolapsed vein in rectum | | 7/1/2023 | $134.82 | Yes | Bundled | Bundled | No | N/A |
| 45540 | Suture of rectum to sacrum through abdomen | | 7/1/2023 | $869.37 | N/A | N/A | N/A | No | N/A |
| 45541 | Suture of rectum to sacrum through perineum | | 7/1/2023 | $772.83 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45550 | Suture of rectum to sacrum with removal of large bowel | | 7/1/2023 | $1,199.70 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 45560 | Repair of bulging of rectum into vagina | | 7/1/2023 | $574.88 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45562 | Repair of rectal wound | | 7/1/2023 | $928.26 | N/A | N/A | N/A | No | N/A |
| 45563 | Repair of rectal wound with surgically created opening from large bowel to skin | | 7/1/2023 | $1,343.66 | N/A | N/A | N/A | No | N/A |
| 45800 | Closure of abnormal opening from rectum to bladder | | 7/1/2023 | $1,030.87 | N/A | N/A | N/A | No | N/A |
| 45805 | Repair of herniated rectum with creation of large bowel opening to skin | | 7/1/2023 | $1,189.91 | N/A | N/A | N/A | No | N/A |
| 45820 | Repair of abnormal rectal drainage tract | | 7/1/2023 | $1,033.65 | N/A | N/A | N/A | No | N/A |
| 45825 | Repair of abnormal rectal drainage tract with creation of large bowel opening to skin | | 7/1/2023 | $1,246.42 | N/A | N/A | N/A | No | N/A |
| 45900 | Manual replacement of prolapsed rectum under anesthesia | | 7/1/2023 | $173.13 | N/A | 7/1/2023 | $376.27 | No | N/A |
| 45905 | Dilation of sphincter of anus under anesthesia | | 7/1/2023 | $140.75 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45910 | Dilation of narrowing of rectum under anesthesia | | 7/1/2023 | $159.66 | N/A | 7/1/2023 | $490.31 | No | N/A |
| 45915 | Removal of impacted stool or foreign body in rectum under anesthesia | | 7/1/2023 | $291.35 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 45990 | Diagnostic exam of anus and rectum under anesthesia | | 7/1/2023 | $86.42 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 45999 | Other procedure on rectum | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 46020 | Insertion of drain (seton) into anus | | 7/1/2023 | $95.73 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46030 | Removal of drain (seton) from anus | | 7/1/2023 | $211.90 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 46040 | Drainage of deep abscess in rectum | | 7/1/2023 | $456.98 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 46045 | Incision and drainage of abscess within wall of rectum under anesthesia | | 7/1/2023 | $362.47 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46050 | Drainage of superficial rectal abscess surrounding anus | | 7/1/2023 | $195.32 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 46060 | Incision and drainage of abscess in wall of rectum or between rectum and muscle with incision or removal of abnormal drainage tract | | 7/1/2023 | $403.31 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46070 | Incision of tissue blocking rectum, infant | | 7/1/2023 | $222.33 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46080 | Incision of sphincter of anus | | 7/1/2023 | $238.25 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 46083 | Incision of external hemorrhoid with blood clot | | 7/1/2023 | $171.76 | Yes | 7/1/2023 | $97.29 | No | N/A |
| 46200 | Removal of chronic tear of anus | | 7/1/2023 | $393.42 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46220 | Removal of single external noncancer growth of anus | | 7/1/2023 | $207.68 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 46221 | Removal of external hemorrhoids by rubber banding | | 7/1/2023 | $235.44 | Yes | 7/1/2023 | $171.81 | No | N/A |
| 46230 | Removal of multiple external noncancer growths of anus | | 7/1/2023 | $258.74 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46250 | Removal of multiple external hemorrhoids | | 7/1/2023 | $395.39 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46255 | Removal of single external and internal hemorrhoid group | | 7/1/2023 | $430.90 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46257 | Removal of single external and internal hemorrhoid group and chronic tear in anus | | 7/1/2023 | $348.58 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46258 | Removal of single external and internal hemorrhoid group with removal of abnormal drainage tract in anus | | 7/1/2023 | $393.13 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46260 | Removal of multiple hemorrhoid groups | | 7/1/2023 | $398.33 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46261 | Removal of multiple hemorrhoid groups and chronic tear in anus | | 7/1/2023 | $438.98 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46262 | Removal of multiple hemorrhoid groups with removal of abnormal drainage tract from anus | | 7/1/2023 | $478.96 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46270 | Repair of abnormal anal drainage tract | | 7/1/2023 | $441.94 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46275 | Repair of abnormal drainage tract in anal sphincter | | 7/1/2023 | $467.68 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46280 | Repair of abnormal drainage tract around anal sphincter | | 7/1/2023 | $399.03 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46285 | second stage repair of abnormal anal drainage tract | | 7/1/2023 | $465.90 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46288 | Repair of abnormal anal drainage tract with rectal tissue flap | | 7/1/2023 | $463.54 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46320 | Removal of external hemorrhoid with blood clot | | 7/1/2023 | $176.73 | Yes | 7/1/2023 | $133.21 | No | N/A |
| 46500 | Injection of hemorrhoid | | 7/1/2023 | $260.54 | Yes | 7/1/2023 | $220.74 | No | N/A |
| 46505 | Injection of agent to destroy nerve to internal sphincter of anus | | 7/1/2023 | $261.23 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 46600 | Diagnostic exam of anus using an endoscope | | 7/1/2023 | $98.46 | Yes | Bundled | Bundled | No | N/A |
| 46601 | Diagnostic exam of anus with magnification and chemical agent enhancement using an endoscope | | 7/1/2023 | $124.19 | Yes | Bundled | Bundled | No | N/A |
| 46604 | Dilation of anus using an endoscope | | 7/1/2023 | $540.13 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 46606 | Biopsy of anus using an endoscope | | 7/1/2023 | $232.10 | Yes | 7/1/2023 | $208.65 | No | N/A |
| 46607 | Biopsy of anus with magnification and chemical agent enhancement using an endoscope | | 7/1/2023 | $171.88 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 46608 | Removal of foreign body in anus using an endoscope | | 7/1/2023 | $240.84 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 46610 | Removal of anal polyps or growths using an endoscope with electrical cautery | | 7/1/2023 | $229.22 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46611 | Removal of single anal polyp or growth using an endoscope with mechanical snare | | 7/1/2023 | $185.18 | Yes | 7/1/2023 | $376.27 | No | N/A |
| 46612 | Removal of multiple anal polyps or growths using an endoscope with electrical cautery or mechanical snare | | 7/1/2023 | $275.39 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46614 | Control of bleeding of anus using an endoscope | | 7/1/2023 | $140.09 | Yes | 7/1/2023 | $116.12 | No | N/A |
| 46615 | Destruction of anal polyp or growth using an endoscope | | 7/1/2023 | $147.97 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46700 | Plastic repair of anal stricture, adult | | 7/1/2023 | $544.77 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46705 | Plastic repair of anal stricture, infant | | 7/1/2023 | $467.21 | N/A | N/A | N/A | No | N/A |
| 46706 | Repair of abnormal anal drainage tract with tissue glue | | 7/1/2023 | $146.18 | N/A | 7/1/2023 | $1,388.39 | No | N/A |
| 46707 | Repair of abnormal anal drainage tract with implanted plug | | 7/1/2023 | $411.86 | N/A | 7/1/2023 | $1,462.14 | No | N/A |
| 46710 | Repair of abnormal drainage tract or pocket from surgically created pouch of small bowel through incision of region between thighs | | 7/1/2023 | $902.10 | N/A | N/A | N/A | No | N/A |
| 46712 | Repair of abnormal drainage tract or pocket from surgically created pouch of small bowel through incision of abdomen and region between thighs | | 7/1/2023 | $1,794.00 | N/A | N/A | N/A | No | N/A |
| 46715 | Creation of anal opening | | 7/1/2023 | $453.38 | N/A | N/A | N/A | No | N/A |
| 46716 | Reconstruction of absent anal opening | | 7/1/2023 | $1,003.88 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 46730 | Repair of absence of opening in anus, via incision of region between thighs or below sacrum | | 7/1/2023 | $1,612.53 | N/A | N/A | N/A | No | N/A |
| 46735 | Repair of absence of opening in anus through incision of abdomen and region between thighs and below sacrum | | 7/1/2023 | $1,853.60 | N/A | N/A | N/A | No | N/A |
| 46740 | Repair of absence of opening in anus and abnormal opening from rectum into urethra or vagina through region between thighs or below sacrum | | 7/1/2023 | $1,758.18 | N/A | N/A | N/A | No | N/A |
| 46742 | Repair of absence of opening in anus and abnormal opening from rectum into urethra or vagina through abdomen and region below sacrum | | 7/1/2023 | $2,029.29 | N/A | N/A | N/A | No | N/A |
| 46744 | Repair of defect for single channel outlet of rectum, vagina, and urinary tract through region between thighs or below sacrum | | 7/1/2023 | $2,858.14 | N/A | N/A | N/A | No | N/A |
| 46746 | Repair of defect for single channel outlet of rectum, vagina, and urinary tract through incision of region between thighs or below sacrum | | 7/1/2023 | $3,147.52 | N/A | N/A | N/A | No | N/A |
| 46748 | Repair of defect for single channel outlet of rectum, vagina, and urinary tract through incision of region between thighs or below sacrum with lengthening of vagina | | 7/1/2023 | $3,410.04 | N/A | N/A | N/A | No | N/A |
| 46750 | Repair of anal muscle for incontinence or prolapse, adult | | 7/1/2023 | $622.45 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46751 | Repair of anal muscle for incontinence or prolapse, child | | 7/1/2023 | $546.19 | N/A | N/A | N/A | No | N/A |
| 46753 | Repair of muscle of anus for incontinence and/or prolapse using wire, graft, or suture | | 7/1/2023 | $505.66 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46754 | Removal of anal muscle wire or suture | | 7/1/2023 | $289.71 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46760 | Repair of anal muscle to correct incontinence using muscle transplant, adult | | 7/1/2023 | $920.31 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46761 | Repair of anal muscle to correct incontinence with muscle tightening, adult | | 7/1/2023 | $759.62 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46900 | Simple chemical destruction of growth of anus | | 7/1/2023 | $198.45 | Yes | 7/1/2023 | $147.94 | No | N/A |
| 46910 | Simple destruction of growth of anus | | 7/1/2023 | $217.78 | Yes | 7/1/2023 | $168.28 | No | N/A |
| 46916 | Electrical destruction of growth of anus | | 7/1/2023 | $216.99 | Yes | 7/1/2023 | $81.77 | No | N/A |
| 46917 | Laser destruction of growth of anus | | 7/1/2023 | $369.89 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46922 | Simple removal of growth of anus | | 7/1/2023 | $259.85 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46924 | Extensive destruction of growth of anus | | 7/1/2023 | $454.23 | Yes | 7/1/2023 | $1,073.79 | No | N/A |
| 46930 | Destruction of internal hemorrhoids using heat | | 7/1/2023 | $179.24 | Yes | 7/1/2023 | $137.63 | No | N/A |
| 46940 | Initial repair of anal tear with dilation of anal muscle | | 7/1/2023 | $221.80 | Yes | 7/1/2023 | $157.37 | No | N/A |
| 46942 | Subsequent repair of anal tear with dilation of anal muscle | | 7/1/2023 | $211.09 | Yes | 7/1/2023 | $155.90 | No | N/A |
| 46945 | Tying of single internal hemorrhoid group | | 7/1/2023 | $281.39 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46946 | Tying of multiple internal hemorrhoid groups | | 7/1/2023 | $316.02 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46947 | Stapling of internal hemorrhoid | | 7/1/2023 | $319.54 | N/A | 7/1/2023 | $1,073.79 | No | N/A |
| 46948 | Tying of arteries to multiple internal hemorrhoid groups | | 7/1/2023 | $367.08 | No | 7/1/2023 | $1,073.79 | No | N/A |
| 46999 | Other procedure on anus | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 47000 | Needle biopsy of liver through skin | | 7/1/2023 | $250.87 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 47001 | Needle biopsy of liver | | 7/1/2023 | $83.44 | N/A | Bundled | Bundled | No | N/A |
| 47010 | Drainage of abscess or cyst of liver | | 7/1/2023 | $985.51 | N/A | N/A | N/A | No | N/A |
| 47015 | Injection and/or aspiration of abscess or cyst of liver | | 7/1/2023 | $945.41 | N/A | N/A | N/A | No | N/A |
| 47100 | Partial removal of liver tissue | | 7/1/2023 | $691.11 | N/A | N/A | N/A | No | N/A |
| 47120 | Partial removal of liver lobe | | 7/1/2023 | $1,892.70 | N/A | N/A | N/A | No | N/A |
| 47122 | Removal of right liver lobe with partial removal of left liver lobe | | 7/1/2023 | $2,768.50 | N/A | N/A | N/A | No | N/A |
| 47125 | Removal of left liver lobe | | 7/1/2023 | $2,486.05 | N/A | N/A | N/A | No | N/A |
| 47130 | Removal of right liver lobe | | 7/1/2023 | $2,670.27 | N/A | N/A | N/A | No | N/A |
| 47133 | Removal of donor liver | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 47135 | Transplantation of donor liver | | 7/1/2023 | $4,355.36 | N/A | N/A | N/A | No | N/A |
| 47143 | Preparation of donor liver for transplantation | | 7/1/2008 | $4,864.88 | N/A | N/A | N/A | Yes | Telligen |
| 47144 | Preparation of donor liver for transplantation with split of liver graft | | 7/1/2008 | $3,572.52 | N/A | N/A | N/A | Yes | Telligen |
| 47145 | Preparation of donor liver for transplantation with lobe split of liver graft | | 7/1/2008 | $3,942.41 | N/A | N/A | N/A | Yes | Telligen |
| 47146 | Preparation of donor liver and vein grafts for transplantation | | 7/1/2023 | $263.27 | N/A | N/A | N/A | Yes | Telligen |
| 47147 | Preparation of donor liver and artery grafts for transplantation | | 7/1/2023 | $306.93 | N/A | N/A | N/A | Yes | Telligen |
| 47300 | Creation of tract to drain abscess or cyst of liver | | 7/1/2023 | $923.86 | N/A | N/A | N/A | No | N/A |
| 47350 | Suture of simple liver wound to control bleeding | | 7/1/2023 | $1,111.61 | N/A | N/A | N/A | No | N/A |
| 47360 | Control of bleeding of wound of liver with complex suture | | 7/1/2023 | $1,516.34 | N/A | N/A | N/A | No | N/A |
| 47361 | Control of bleeding of liver with exploration, removal of tissue, suture or cautery | | 7/1/2023 | $2,442.64 | N/A | N/A | N/A | No | N/A |
| 47362 | Re-exploration of liver wound with removal of packing | | 7/1/2023 | $1,165.09 | N/A | N/A | N/A | No | N/A |
| 47370 | Destruction of growths of liver using an endoscope | | 7/1/2023 | $1,017.77 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 47371 | Destruction of growth of liver by freezing using an endoscope | | 7/1/2023 | $1,020.46 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 47379 | Other procedure on liver using an endoscope | | 7/1/2018 | $1,227.20 | N/A | N/A | N/A | No | N/A |
| 47380 | Destruction of growth of liver using radiofrequency | | 7/1/2023 | $1,174.21 | N/A | N/A | N/A | No | N/A |
| 47381 | Destruction of growth of liver using freezing | | 7/1/2023 | $1,199.27 | N/A | N/A | N/A | No | N/A |
| 47382 | Destruction of growth of liver through skin using radiofrequency | | 7/1/2023 | $3,051.31 | Yes | 7/1/2023 | $2,172.79 | No | N/A |
| 47383 | Destruction of growth of liver through skin using freezing | | 7/1/2023 | $4,933.14 | Yes | 7/1/2023 | $3,167.08 | No | N/A |
| 47399 | Other procedure on liver | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 47400 | Incision or creation of opening of liver with drainage or removal of bile duct stone | | 7/1/2023 | $1,738.02 | N/A | N/A | N/A | No | N/A |
| 47420 | Incision or creation of opening of gallbladder with drainage or removal of bile duct stone | | 7/1/2023 | $1,081.92 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 47425 | Drainage or removal of bile duct stone with redirection of bile flow and incision or repair of gallbladder sphincter | | 7/1/2023 | $1,108.37 | N/A | N/A | N/A | No | N/A |
| 47460 | Repair of bile duct | | 7/1/2023 | $1,029.50 | N/A | N/A | N/A | No | N/A |
| 47480 | Drainage or removal of stone from gallbladder | | 7/1/2023 | $715.10 | N/A | N/A | N/A | No | N/A |
| 47490 | Insertion of tube into gallbladder using imaging guidance with review by radiologist | | 7/1/2023 | $276.89 | N/A | 4/1/2021 | $1,220.36 | No | N/A |
| 47531 | Injection of bile duct for X-ray through already existing skin access using imaging guidance with review by radiologist | | 7/1/2023 | $352.83 | Yes | Bundled | Bundled | No | N/A |
| 47532 | Injection of bile duct for X-ray through new skin access using imaging guidance with review by radiologist | | 7/1/2023 | $697.64 | Yes | Bundled | Bundled | No | N/A |
| 47533 | Placement of external drainage tube of biliary duct using imaging guidance with review by radiologist | | 7/1/2023 | $970.52 | Yes | 7/1/2023 | $1,448.69 | No | N/A |
| 47534 | Placement of internal-external drainage tube of biliary duct using imaging guidance with review by radiologist | | 7/1/2023 | $1,066.51 | Yes | 7/1/2023 | $1,448.69 | No | N/A |
| 47535 | Conversion of external biliary drainage tube to internal-external biliary drainage tube using imaging guidance and study of bile duct with review by radiologist | | 7/1/2023 | $738.89 | Yes | 7/1/2023 | $1,448.69 | No | N/A |
| 47536 | Replacement of liver duct drainage tube using imaging guidance with review by radiologist | | 7/1/2023 | $529.47 | Yes | 7/1/2023 | $1,448.69 | No | N/A |
| 47537 | Removal of biliary drainage tube using imaging guidance with review by radiologist | | 7/1/2023 | $409.73 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 47538 | Placement of stent of biliary duct through existing skin access using imaging guidance with review by radiologist | | 7/1/2023 | $3,121.16 | Yes | 7/1/2023 | $3,094.86 | No | N/A |
| 47539 | Placement of stent of biliary duct through new skin access using imaging guidance with review by radiologist | | 7/1/2023 | $3,484.76 | Yes | 7/1/2023 | $3,066.66 | No | N/A |
| 47540 | Placement of stent and drainage tube of biliary duct using imaging guidance with review by radiologist | | 7/1/2023 | $3,516.86 | Yes | 7/1/2023 | $3,159.48 | No | N/A |
| 47541 | Placement of access device into biliary tract using imaging guidance with review by radiologist | | 7/1/2023 | $967.74 | Yes | 7/1/2023 | $1,448.69 | No | N/A |
| 47542 | Balloon dilation of bile duct using imaging guidance with review by radiologist | | 7/1/2023 | $415.72 | Yes | Bundled | Bundled | No | N/A |
| 47543 | Biopsy of bile duct or liver duct using imaging guidance with review by radiologist | | 7/1/2023 | $327.56 | Yes | Bundled | Bundled | No | N/A |
| 47544 | Removal of biliary duct or gallbladder stone using imaging guidance with review by radiologist | | 7/1/2023 | $695.31 | Yes | Bundled | Bundled | No | N/A |
| 47550 | Exam of bile duct during surgery using an endoscope | | 7/1/2023 | $132.25 | N/A | N/A | N/A | No | N/A |
| 47552 | Diagnostic exam of bile duct using an endoscope | | 7/1/2023 | $230.99 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 47553 | Biopsy of bile duct using an endoscope | | 7/1/2023 | $232.26 | N/A | 7/1/2023 | $1,862.20 | No | N/A |
| 47554 | Removal of bile duct stones using an endoscope | | 7/1/2023 | $371.06 | N/A | 7/1/2023 | $2,845.58 | No | N/A |
| 47555 | Dilation of bile ducts using an endoscope | | 7/1/2023 | $276.49 | N/A | 7/1/2023 | $1,933.55 | No | N/A |
| 47556 | Dilation of bile ducts with stent insertion using an endoscope | | 7/1/2023 | $313.23 | N/A | 7/1/2023 | $3,218.10 | No | N/A |
| 47562 | Removal of gallbladder using an endoscope | | 7/1/2023 | $536.89 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 47563 | Removal of gallbladder with X-ray study of bile ducts using an endoscope | | 7/1/2023 | $584.89 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 47564 | Removal of gallbladder with exploration of common bile duct using an endoscope | | 7/1/2023 | $907.88 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 47570 | Connection of gallbladder to bowel using an endoscope | | 7/1/2023 | $630.59 | N/A | N/A | N/A | No | N/A |
| 47579 | Other procedure on bile duct using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 47600 | Removal of gallbladder | | 7/1/2023 | $869.59 | N/A | N/A | N/A | No | N/A |
| 47605 | Removal of gallbladder with X-ray study of bile ducts | | 7/1/2023 | $916.08 | N/A | N/A | N/A | No | N/A |
| 47610 | Removal of gallbladder with exploration of common bile duct | | 7/1/2023 | $1,016.51 | N/A | N/A | N/A | No | N/A |
| 47612 | Removal of gallbladder and creation of bile duct drainage to bowel | | 7/1/2023 | $1,031.72 | N/A | N/A | N/A | No | N/A |
| 47620 | Removal of gallbladder and incision or repair of gallbladder sphincter | | 7/1/2023 | $1,113.80 | N/A | N/A | N/A | No | N/A |
| 47700 | Exploration of congenital bile duct defect | | 7/1/2023 | $860.83 | N/A | N/A | N/A | No | N/A |
| 47701 | Connection of portion of upper small bowel to bile duct | | 7/1/2023 | $1,406.48 | N/A | N/A | N/A | No | N/A |
| 47711 | Removal of growth of bile duct external to liver | | 7/1/2023 | $1,264.40 | N/A | N/A | N/A | No | N/A |
| 47712 | Removal of growth of bile duct within liver | | 7/1/2023 | $1,614.34 | N/A | N/A | N/A | No | N/A |
| 47715 | Removal of cyst of gallbladder | | 7/1/2023 | $1,079.38 | N/A | N/A | N/A | No | N/A |
| 47720 | Creation of drainage tract from gallbladder to small bowel | | 7/1/2023 | $938.49 | N/A | N/A | N/A | No | N/A |
| 47721 | Creation of drainage tract from gallbladder to small bowel and from stomach to small bowel | | 7/1/2023 | $1,098.90 | N/A | N/A | N/A | No | N/A |
| 47740 | Creation of drainage tract from gallbladder to small bowel using Roux-en-Y connection | | 7/1/2023 | $1,065.29 | N/A | N/A | N/A | No | N/A |
| 47741 | Creation of drainage tract from gallbladder to small bowel using Roux-en-Y connection and creation of drainage tract from stomach to small bowel | | 7/1/2023 | $1,196.16 | N/A | N/A | N/A | No | N/A |
| 47760 | Connection of bile duct external to liver to small bowel | | 7/1/2023 | $1,824.17 | N/A | N/A | N/A | No | N/A |
| 47765 | Connection of bile duct within liver to small bowel | | 7/1/2023 | $2,406.29 | N/A | N/A | N/A | No | N/A |
| 47780 | Roux-en-Y connection of bile duct external to liver to small bowel | | 7/1/2023 | $2,000.38 | N/A | N/A | N/A | No | N/A |
| 47785 | Connection of bile duct within liver to small bowel using Roux-en-Y connection | | 7/1/2023 | $2,617.51 | N/A | N/A | N/A | No | N/A |
| 47800 | Reconstruction of bile duct | | 7/1/2023 | $1,269.59 | N/A | N/A | N/A | No | N/A |
| 47801 | Insertion of stent into bile duct | | 7/1/2023 | $906.03 | N/A | N/A | N/A | No | N/A |
| 47802 | Creation of drainage from liver bile duct to bowel | | 7/1/2023 | $1,235.79 | N/A | N/A | N/A | No | N/A |
| 47900 | Suture of injured bile duct | | 7/1/2023 | $1,118.73 | N/A | N/A | N/A | No | N/A |
| 47999 | Other procedure on bile duct | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 48000 | Insertion of external drains from gallbladder, bile duct, and small bowel for acute pancreatitis | | 7/1/2023 | $1,522.06 | N/A | N/A | N/A | No | N/A |
| 48001 | Insertion of external drains around pancreas for acute pancreatitis | | 7/1/2023 | $1,862.26 | N/A | N/A | N/A | No | N/A |
| 48020 | Removal of pancreatic duct stones | | 7/1/2023 | $957.38 | N/A | N/A | N/A | No | N/A |
| 48100 | Biopsy of pancreas | | 7/1/2023 | $722.38 | N/A | N/A | N/A | No | N/A |
| 48102 | Needle biopsy of pancreas | | 7/1/2023 | $431.39 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 48105 | Removal of pancreatic tissue | | 7/1/2023 | $2,301.02 | N/A | N/A | N/A | No | N/A |
| 48120 | Removal of growth of pancreas | | 7/1/2023 | $903.73 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 48140 | Partial removal of pancreas | | 7/1/2023 | $1,270.66 | N/A | N/A | N/A | No | N/A |
| 48145 | Partial removal of pancreas with connection of pancreas to small bowel | | 7/1/2023 | $1,321.70 | N/A | N/A | N/A | No | N/A |
| 48146 | Partial removal of pancreas with connection of pancreas to small bowel, with preservation of first part of small bowel | | 7/1/2023 | $1,526.32 | N/A | N/A | N/A | No | N/A |
| 48148 | Partial removal of pancreatic and common bile ducts | | 7/1/2023 | $1,014.52 | N/A | N/A | N/A | No | N/A |
| 48150 | Partial removal of pancreas, bile duct, and small bowel with connection of pancreas to small bowel | | 7/1/2023 | $2,521.39 | N/A | N/A | N/A | No | N/A |
| 48152 | Partial removal of pancreas, bile duct, stomach, and small bowel | | 7/1/2023 | $2,333.01 | N/A | N/A | N/A | No | N/A |
| 48153 | Near total removal of pancreas, bile duct, and small bowel with connection of pancreas to small bowel | | 7/1/2023 | $2,510.56 | N/A | N/A | N/A | No | N/A |
| 48154 | Partial removal of pancreas, bile duct, and small bowel | | 7/1/2023 | $2,342.74 | N/A | N/A | N/A | No | N/A |
| 48155 | Removal of pancreas | | 7/1/2023 | $1,480.18 | N/A | N/A | N/A | No | N/A |
| 48160 | Removal of pancreas with pancreatic cell transplantation | | 7/1/2008 | $1,821.80 | N/A | N/A | N/A | Yes | Telligen |
| 48400 | Injection for X-ray study of pancreas during surgery | | 7/1/2023 | $85.91 | N/A | N/A | N/A | No | N/A |
| 48500 | Creation of drainage tract of cyst of pancreas | | 7/1/2023 | $933.70 | N/A | N/A | N/A | No | N/A |
| 48510 | Insertion of drain from cyst of pancreas into abdominal cavity | | 7/1/2023 | $891.09 | N/A | N/A | N/A | No | N/A |
| 48520 | Creation of direct drainage tract from cyst of pancreas to small bowel | | 7/1/2023 | $892.54 | N/A | N/A | N/A | No | N/A |
| 48540 | Creation of drainage tract from cyst of pancreas to small bowel | | 7/1/2023 | $1,058.84 | N/A | N/A | N/A | No | N/A |
| 48545 | Suture of pancreatic injury | | 7/1/2023 | $1,091.36 | N/A | N/A | N/A | No | N/A |
| 48547 | Repair of pancreatic injury | | 7/1/2023 | $1,449.62 | N/A | N/A | N/A | No | N/A |
| 48548 | Creation of pancreatic drainage tract from pancreas and upper small bowel | | 7/1/2023 | $1,352.54 | N/A | N/A | N/A | No | N/A |
| 48999 | Other procedure on pancreas | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 49000 | Exploration of abdominal cavity | | 7/1/2023 | $626.23 | N/A | N/A | N/A | No | N/A |
| 49002 | Reopening of recent abdominal incision | | 7/1/2023 | $846.82 | N/A | N/A | N/A | No | N/A |
| 49010 | Exploration behind abdominal cavity | | 7/1/2023 | $748.38 | N/A | N/A | N/A | No | N/A |
| 49013 | Exploration and packing of wound in pelvic region | | 7/1/2023 | $366.40 | N/A | N/A | N/A | No | N/A |
| 49014 | Re-exploration of pelvic region wound with removal of wound packing | | 7/1/2023 | $304.97 | N/A | N/A | N/A | No | N/A |
| 49020 | Drainage of abdominal abscess or infection | | 7/1/2023 | $1,295.69 | N/A | N/A | N/A | No | N/A |
| 49040 | Drainage of abscess of diaphragm | | 7/1/2023 | $818.22 | N/A | N/A | N/A | No | N/A |
| 49060 | Drainage of abscess behind abdominal cavity | | 7/1/2023 | $893.07 | N/A | N/A | N/A | No | N/A |
| 49062 | Drainage of fluid accumulation of abdomen | | 7/1/2023 | $624.47 | N/A | N/A | N/A | No | N/A |
| 49082 | Drainage of fluid from abdominal cavity | | 7/1/2023 | $175.18 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 49083 | Drainage of fluid from abdominal cavity using imaging guidance | | 7/1/2023 | $244.93 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 49084 | Irrigation of abdominal cavity | | 7/1/2023 | $87.04 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 49180 | Needle biopsy of growth of abdominal cavity | | 7/1/2023 | $146.14 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 49185 | Injection of chemical agent into fluid collection using imaging guidance | | 7/1/2023 | $1,049.49 | Yes | 4/1/2021 | $272.82 | No | N/A |
| 49203 | Removal or destruction of cysts or growths of abdominal cavity, 5.0 cm or less | | 7/1/2023 | $976.11 | N/A | N/A | N/A | No | N/A |
| 49204 | Removal or destruction of cysts or growths of abdominal cavity, 5.1 to 10.0 cm | | 7/1/2023 | $1,243.67 | N/A | N/A | N/A | No | N/A |
| 49205 | Removal or destruction of cysts or growths of abdominal cavity, more than 10.0 cm | | 7/1/2023 | $1,426.87 | N/A | N/A | N/A | No | N/A |
| 49215 | Removal of growth of pelvis or sacrum | | 7/1/2023 | $1,799.47 | N/A | N/A | N/A | No | N/A |
| 49250 | Removal of navel and surrounding tissue | | 7/1/2023 | $485.66 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49255 | Removal of lining covering abdominal organs | | 7/1/2023 | $649.08 | N/A | 1/1/2022 | $196.22 | No | N/A |
| 49320 | Diagnostic exam of abdomen using an endoscope | | 7/1/2023 | $268.43 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49321 | Biopsy of abdomen using an endoscope | | 7/1/2023 | $281.93 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49322 | Aspiration of abdominal cavity or cyst using an endoscope | | 7/1/2023 | $306.63 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49323 | Drainage of lymph fluid to abdominal cavity using an endoscope | | 7/1/2023 | $520.64 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 49324 | Insertion of abdominal cavity tube using an endoscope | | 7/1/2023 | $314.41 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49325 | Revision of abdominal cavity tube using an endoscope | | 7/1/2023 | $335.48 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49326 | Suture of internal abdominal lining using an endoscope | | 7/1/2023 | $151.22 | N/A | Bundled | Bundled | No | N/A |
| 49327 | Exam of abdomen with insertion of device for radiation therapy using an endoscope | | 7/1/2023 | $104.45 | N/A | Bundled | Bundled | No | N/A |
| 49329 | Other procedure on abdomen using an endoscope | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 49400 | Injection of air or X-ray contrast into abdominal cavity | | 7/1/2023 | $125.65 | Yes | Bundled | Bundled | No | N/A |
| 49402 | Removal of foreign body in abdominal cavity | | 7/1/2023 | $694.92 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49405 | Drainage of fluid collection by tube through skin using imaging guidance | | 7/1/2023 | $738.51 | Yes | 4/1/2021 | $515.75 | No | N/A |
| 49406 | Drainage of fluid collection of abdominal cavity by tube using imaging guidance | | 7/1/2023 | $738.78 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 49407 | Drainage of fluid collection by tube through vagina or rectum using imaging guidance | | 7/1/2023 | $625.19 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 49411 | Insertion of device in abdominal cavity through skin for radiation therapy guidance | | 7/1/2023 | $402.40 | Yes | 7/1/2023 | $312.68 | No | N/A |
| 49412 | Insertion of device in abdominal cavity for radiation therapy guidance | | 7/1/2023 | $65.95 | N/A | N/A | N/A | No | N/A |
| 49418 | Insertion of abdominal tube using imaging guidance with review by radiologist | | 7/1/2023 | $818.03 | Yes | 7/1/2023 | $1,448.69 | No | N/A |
| 49419 | Insertion of abdominal cavity tube for drug delivery | | 7/1/2023 | $343.05 | N/A | 7/1/2023 | $3,106.35 | No | N/A |
| 49421 | Insertion of abdominal cavity tube for drainage or dialysis | | 7/1/2023 | $182.65 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49422 | Removal of abdominal cavity tube | | 7/1/2023 | $178.84 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 49423 | Exchange of abdominal cavity drainage tube using imaging guidance | | 7/1/2023 | $490.19 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 49424 | Injection of contrast through abdominal cavity tube for X-ray study | | 7/1/2023 | $151.71 | Yes | Bundled | Bundled | No | N/A |
| 49425 | Insertion of shunt from jugular vein to abdominal cavity | | 7/1/2023 | $634.54 | N/A | N/A | N/A | No | N/A |
| 49426 | Revision of shunt from jugular vein to abdominal cavity | | 7/1/2023 | $545.39 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49427 | Injection for X-ray study of shunt from jugular vein to abdominal cavity | | 7/1/2023 | $32.71 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 49428 | Closure of shunt from jugular vein to abdominal cavity | | 7/1/2023 | $349.94 | N/A | N/A | N/A | No | N/A |
| 49429 | Removal of shunt from jugular vein to abdominal cavity | | 7/1/2023 | $371.92 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 49435 | Insertion of abdominal cavity tube extension | | 7/1/2023 | $95.05 | N/A | Bundled | Bundled | No | N/A |
| 49436 | Creation of exit site for tube in abdominal cavity | | 7/1/2023 | $446.39 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 49440 | Insertion of stomach tube using fluoroscopic guidance with contrast | | 7/1/2023 | $693.75 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 49441 | Insertion of small bowel tube using fluoroscopic guidance with contrast | | 7/1/2023 | $786.59 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 49442 | Insertion of large bowel tube using fluoroscopic guidance with contrast | | 7/1/2023 | $663.22 | Yes | 7/1/2023 | $490.31 | No | N/A |
| 49446 | Conversion of stomach tube to stomach-to-small bowel tube using fluoroscopic guidance with contrast | | 7/1/2023 | $664.52 | Yes | 7/1/2023 | $654.36 | No | N/A |
| 49450 | Replacement of stomach or large bowel tube using fluoroscopic guidance with contrast | | 7/1/2023 | $495.86 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 49451 | Replacement of small bowel tube using fluoroscopic guidance with contrast | | 7/1/2023 | $530.65 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 49452 | Replacement of stomach-to-small bowel tube using fluoroscopic guidance with contrast | | 7/1/2023 | $645.62 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 49460 | Mechanical removal of obstructive material from stomach, large, or small bowel tube using fluoroscopic guidance | | 7/1/2023 | $581.31 | Yes | 7/1/2023 | $373.78 | No | N/A |
| 49465 | Contrast injection for X-ray imaging through existing tube in stomach, small bowel or large bowel | | 7/1/2023 | $113.13 | Yes | 7/1/2023 | $105.73 | No | N/A |
| 49491 | Repair of groin hernia in preterm infant younger than 37 weeks gestation performed from birth to 50 weeks postconception | | 7/1/2023 | $649.83 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 49492 | Repair of trapped groin hernia in preterm infant younger than 37 weeks gestation performed from birth to 50 weeks postconception | | 7/1/2023 | $779.78 | N/A | 4/1/2021 | $1,220.36 | No | N/A |
| 49495 | Repair of groin hernia in full term infant younger than 6 months or preterm infant older than 50 weeks of age postconception and younger than 6 months at time of surgery | | 7/1/2023 | $333.62 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49496 | Repair of trapped groin hernia in full term infant younger than 6 months or preterm infant older than 50 weeks postconception and younger than 6 months at time of surgery | | 7/1/2023 | $501.37 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49500 | Repair of groin hernia (6 months to younger than 5 years) | | 7/1/2023 | $339.82 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49501 | Repair of trapped groin hernia (6 months to younger than 5 years) | | 7/1/2023 | $494.51 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49505 | Repair of groin hernia (5 years or older) | | 7/1/2023 | $426.56 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49507 | Repair of trapped groin hernia (5 years or older) | | 7/1/2023 | $479.62 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49520 | Repair of groin hernia that is not trapped | | 7/1/2023 | $516.01 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49521 | Repair of trapped or strangulated groin hernia | | 7/1/2023 | $583.97 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49525 | Repair of sliding groin hernia | | 7/1/2023 | $468.35 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49540 | Repair of abdominal muscle hernia | | 7/1/2023 | $554.24 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49550 | Repair of femoral groin hernia | | 7/1/2023 | $471.26 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49553 | Repair of trapped femoral groin hernia | | 7/1/2023 | $516.05 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49555 | Repair of recurrent femoral hernia | | 7/1/2023 | $492.83 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49557 | Repair of trapped recurrent femoral groin hernia | | 7/1/2023 | $589.46 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49591 | Initial repair of sliding hernia of abdomen, less than 3 cm in length | | 1/1/2023 | $277.17 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49592 | Initial repair of entrapped hernia of abdomen, less than 3 cm in length | | 1/1/2023 | $385.27 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49593 | Initial repair of sliding hernia of abdomen, 3-10 cm in length | | 1/1/2023 | $464.59 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49594 | Initial repair of entrapped hernia of abdomen, 3-10 cm in length | | 1/1/2023 | $604.35 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49595 | Initial repair of sliding hernia of abdomen, more than 10 cm in length | | 1/1/2023 | $624.98 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49596 | Initial repair of entrapped hernia of abdomen, more than 10 cm in length | | 1/1/2023 | $830.54 | N/A | N/A | N/A | No | N/A |
| 49600 | Repair of small defect of abdominal wall at navel | | 7/1/2023 | $598.21 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49605 | Repair of large defect of abdominal wall at navel | | 7/1/2023 | $3,963.03 | N/A | N/A | N/A | No | N/A |
| 49606 | Repair of defect of abdominal wall at navel with removal of prosthesis | | 7/1/2023 | $920.73 | N/A | N/A | N/A | No | N/A |
| 49610 | Repair of defect of abdominal wall at navel, stage 1 of 2 | | 7/1/2023 | $565.25 | N/A | N/A | N/A | No | N/A |
| 49611 | Repair of defect of abdominal wall at navel, stage 2 or 2 | | 7/1/2023 | $498.25 | N/A | N/A | N/A | No | N/A |
| 49613 | Repair of recurrent sliding hernia of abdomen, less than 3 cm in length | | 1/1/2023 | $342.05 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49614 | Repair of recurrent entrapped hernia of abdomen, less than 3 cm in length | | 1/1/2023 | $463.47 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49615 | Repair of recurrent sliding hernia of abdomen, 3-10 cm in length | | 1/1/2023 | $518.42 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 49616 | Repair of recurrent entrapped hernia of abdomen, 3-10 cm in length | | 1/1/2023 | $695.90 | N/A | N/A | N/A | No | N/A |
| 49617 | Repair of recurrent sliding hernia of abdomen, more than 10 cm in length | | 1/1/2023 | $718.43 | N/A | N/A | N/A | No | N/A |
| 49618 | Repair of recurrent entrapped hernia of abdomen, more than 10 cm in length | | 1/1/2023 | $1,005.96 | N/A | N/A | N/A | No | N/A |
| 49621 | Repair of sliding hernia next to stoma | | 1/1/2023 | $606.30 | N/A | N/A | N/A | No | N/A |
| 49622 | Repair of entrapped hernia next to stoma | | 1/1/2023 | $748.67 | N/A | N/A | N/A | No | N/A |
| 49623 | Removal of mesh at same time as hernia repair | | 1/1/2023 | $161.44 | N/A | N/A | N/A | No | N/A |
| 49650 | Repair of groin hernia using an endoscope | | 7/1/2023 | $353.21 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49651 | Repair of recurrent groin hernia using an endoscope | | 7/1/2023 | $461.00 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 49659 | Other repair of hernia using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 49900 | Suture of postsurgical opening in abdominal wall | | 7/1/2023 | $670.07 | N/A | N/A | N/A | No | N/A |
| 49904 | Harvest of abdominal cavity lining for grafting | | 7/1/2023 | $1,135.64 | N/A | N/A | N/A | No | N/A |
| 49905 | Repair of abdomen using abdominal lining graft | | 7/1/2023 | $285.45 | N/A | N/A | N/A | No | N/A |
| 49906 | Harvesting of graft from lining of abdominal cavity and blood vessels | | 7/1/2023 | $1,311.33 | N/A | N/A | N/A | No | N/A |
| 49999 | Other procedure on abdomen | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 50010 | Exploration of kidney | | 7/1/2023 | $612.45 | N/A | N/A | N/A | No | N/A |
| 50020 | Drainage of abscess of kidney | | 7/1/2023 | $843.83 | N/A | 4/1/2021 | $691.76 | No | N/A |
| 50040 | Insertion of tube for drainage of kidney | | 7/1/2023 | $769.31 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 50045 | Incision of kidney with exploration | | 7/1/2023 | $774.94 | N/A | N/A | N/A | No | N/A |
| 50060 | Removal of kidney stone | | 7/1/2023 | $946.13 | N/A | N/A | N/A | No | N/A |
| 50065 | Removal of kidney stone, secondary procedure | | 7/1/2023 | $1,002.99 | N/A | N/A | N/A | No | N/A |
| 50070 | Removal of kidney stone complicated by congenital abnormality | | 7/1/2023 | $983.76 | N/A | N/A | N/A | No | N/A |
| 50075 | Removal of kidney stones | | 7/1/2023 | $1,208.93 | N/A | N/A | N/A | No | N/A |
| 50080 | Simple surgical treatment of kidney stone with imaging guidance | | 7/1/2023 | $579.55 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 50081 | Complex surgical treatment of kidney stone with imaging guidance | | 7/1/2023 | $935.65 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 50100 | Incision or repositioning of abnormal kidney blood vessel | | 7/1/2023 | $877.49 | N/A | N/A | N/A | No | N/A |
| 50120 | Incision of renal pelvis of kidney with exploration | | 7/1/2023 | $788.87 | N/A | N/A | N/A | No | N/A |
| 50125 | Incision of renal pelvis of kidney with drainage | | 7/1/2023 | $816.17 | N/A | N/A | N/A | No | N/A |
| 50130 | Incision of renal pelvis of kidney with removal of kidney stone | | 7/1/2023 | $857.93 | N/A | N/A | N/A | No | N/A |
| 50135 | Incision of kidney complicated by congenital defect | | 7/1/2023 | $931.48 | N/A | N/A | N/A | No | N/A |
| 50200 | Needle biopsy of kidney | | 7/1/2023 | $428.36 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 50205 | Biopsy of kidney | | 7/1/2023 | $614.39 | N/A | N/A | N/A | No | N/A |
| 50220 | Removal of kidney and partial removal of ureter | | 7/1/2023 | $869.19 | N/A | N/A | N/A | No | N/A |
| 50225 | Removal of kidney and partial removal of ureter complicated by previous surgery on same kidney | | 7/1/2023 | $994.91 | N/A | N/A | N/A | No | N/A |
| 50230 | Removal of kidney, lymph nodes, and/or blood clot from major vein with partial removal of ureter | | 7/1/2023 | $1,060.04 | N/A | N/A | N/A | No | N/A |
| 50234 | Removal of kidney and ureter with partial removal of bladder through same incision | | 7/1/2023 | $1,080.16 | N/A | N/A | N/A | No | N/A |
| 50236 | Removal of kidney and ureter with partial removal of bladder through separate incision | | 7/1/2023 | $1,215.25 | N/A | N/A | N/A | No | N/A |
| 50240 | Partial removal of kidney | | 7/1/2023 | $1,100.46 | N/A | N/A | N/A | No | N/A |
| 50250 | Destruction of growth of kidney | | 7/1/2023 | $1,010.30 | N/A | N/A | N/A | No | N/A |
| 50280 | Removal or unroofing cysts of kidney | | 7/1/2023 | $795.75 | N/A | N/A | N/A | No | N/A |
| 50290 | Removal of cysts of kidney | | 7/1/2023 | $747.44 | N/A | N/A | N/A | No | N/A |
| 50300 | Removal of donor kidney | | 7/1/2008 | $669.95 | N/A | N/A | N/A | No | N/A |
| 50320 | Removal of donor kidney from living donor | | 7/1/2023 | $1,234.17 | N/A | N/A | N/A | No | N/A |
| 50323 | Preparation of donor kidney for transplantation | | 7/1/2022 | $161.63 | N/A | N/A | N/A | Yes | Telligen |
| 50325 | Preparation of living donor kidney for transplantation | | 7/1/2022 | $161.63 | N/A | N/A | N/A | Yes | Telligen |
| 50327 | Preparation of donor kidney and veins for transplantation | | 7/1/2023 | $174.47 | N/A | N/A | N/A | Yes | Telligen |
| 50328 | Preparation of donor kidney and arteries for transplantation | | 7/1/2023 | $152.59 | N/A | N/A | N/A | Yes | Telligen |
| 50329 | Preparation of donor kidney and ureter for transplantation | | 7/1/2023 | $145.40 | N/A | N/A | N/A | Yes | Telligen |
| 50340 | Removal of kidney from patient receiving donor kidney | | 7/1/2023 | $779.27 | N/A | N/A | N/A | No | N/A |
| 50360 | Transplantation of donor kidney | | 7/1/2023 | $1,972.58 | N/A | N/A | N/A | Yes | Telligen |
| 50365 | Removal of kidney and transplantation of donor kidney | | 7/1/2023 | $2,352.03 | N/A | N/A | N/A | Yes | Telligen |
| 50370 | Removal of previously transplanted donor kidney | | 7/1/2023 | $988.91 | N/A | N/A | N/A | No | N/A |
| 50380 | Removal with relocation of kidney | | 7/1/2023 | $1,653.71 | N/A | N/A | N/A | Yes | Telligen |
| 50382 | Removal and replacement of stent in ureter with review by radiologist | | 7/1/2023 | $838.28 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 50384 | Removal of stent in ureter through skin with review by radiologist | | 7/1/2023 | $716.55 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 50385 | Removal and replacement of stent in ureter through urethra with review by radiologist | | 7/1/2023 | $838.39 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 50386 | Removal of stent in ureter through ureter with review by radiologist | | 7/1/2023 | $619.94 | Yes | 7/1/2023 | $564.96 | No | N/A |
| 50387 | Removal and replacement of stent in kidney and ureter using fluoroscopic guidance with review by radiologist | | 7/1/2023 | $461.58 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 50389 | Removal of kidney drainage tube using fluoroscopic guidance | | 7/1/2023 | $344.96 | Yes | 7/1/2023 | $245.96 | No | N/A |
| 50390 | Aspiration and/or injection of cyst of kidney | | 7/1/2023 | $79.21 | N/A | 7/1/2023 | $293.84 | No | N/A |
| 50391 | Instillation of drug into kidney and/or ureter | | 7/1/2023 | $103.99 | Yes | 7/1/2023 | $44.51 | No | N/A |
| 50396 | Measurement of urine flow in kidneys and ureters | | 7/1/2023 | $97.07 | N/A | 7/1/2023 | $245.96 | No | N/A |
| 50400 | Simple reconstruction of neck of kidney | | 7/1/2023 | $959.43 | N/A | N/A | N/A | No | N/A |
| 50405 | Complicated reconstruction of pelvis of kidney | | 7/1/2023 | $1,158.25 | N/A | N/A | N/A | No | N/A |
| 50430 | Injection procedure for imaging of kidney and ureter through new skin access using imaging guidance with review by radiologist | | 7/1/2023 | $524.41 | Yes | Bundled | Bundled | No | N/A |
| 50431 | Injection procedure for imaging of kidney and ureter through already existing skin access using imaging guidance with review by radiologist | | 7/1/2023 | $267.61 | Yes | Bundled | Bundled | No | N/A |
| 50432 | Placement of tube of kidney using imaging guidance with review by radiologist | | 7/1/2023 | $754.85 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 50433 | Placement of tube of kidney and urinary tube through new skin access using imaging guidance with review by radiologist | | 7/1/2023 | $940.59 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 50434 | Conversion of kidney tube to nephroureteral tube using imaging guidance and study of kidney and ureter with review by radiologist | | 7/1/2023 | $754.72 | Yes | 7/1/2023 | $944.24 | No | N/A |
| 50435 | Replacement of kidney drainage tube using imaging guidance with review by radiologist | | 7/1/2023 | $498.72 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 50436 | Dilation of existing opening into urinary tract using imaging guidance | | 7/1/2023 | $123.80 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 50437 | Dilation of existing opening into urinary tract and creation of new access into urine collecting system of kidney using imaging guidance | | 7/1/2023 | $207.32 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 50500 | Suture of wound or injury of kidney | | 7/1/2023 | $1,019.66 | N/A | N/A | N/A | No | N/A |
| 50520 | Closure of abnormal drainage tract from kidney to skin | | 7/1/2023 | $940.77 | N/A | N/A | N/A | No | N/A |
| 50525 | Closure of abnormal drainage tract from kidney to other abdominal organ through abdomen | | 7/1/2023 | $1,191.43 | N/A | N/A | N/A | No | N/A |
| 50526 | Closure of abnormal drainage tract from kidney to other abdominal organ through chest | | 7/1/2023 | $1,276.03 | N/A | N/A | N/A | No | N/A |
| 50540 | Repair of abnormally shaped kidney | | 7/1/2023 | $952.34 | N/A | N/A | N/A | No | N/A |

App. 002305

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 50541 | Destruction of cyst of kidney using an endoscope | | 7/1/2023 | $761.98 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 50542 | Destruction of growth of kidney using an endoscope | | 7/1/2023 | $969.09 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 50543 | Partial removal of kidney using an endoscope | | 7/1/2023 | $1,236.25 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 50544 | Repair of kidney using an endoscope | | 7/1/2023 | $1,030.76 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 50545 | Removal of kidney and lymph nodes using an endoscope | | 7/1/2023 | $1,107.17 | N/A | N/A | N/A | No | N/A |
| 50546 | Removal of kidney and partial removal of ureter using an endoscope | | 7/1/2023 | $996.98 | N/A | N/A | N/A | No | N/A |
| 50547 | Removal of kidney from living donor using an endoscope | | 7/1/2023 | $1,317.54 | N/A | N/A | N/A | No | N/A |
| 50548 | Removal of kidney and ureter using an endoscope | | 7/1/2023 | $1,113.45 | N/A | N/A | N/A | No | N/A |
| 50549 | Other procedure on kidney using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 50551 | Exam of kidney using an endoscope inserted through surgically created opening from kidney to skin | | 7/1/2023 | $300.38 | Yes | 7/1/2023 | $1,968.43 | No | N/A |
| 50553 | Insertion of tube into ureter using an endoscope inserted through surgically created opening from kidney to skin | | 7/1/2023 | $321.93 | Yes | 7/1/2023 | $2,918.32 | No | N/A |
| 50555 | Biopsy of kidney using an endoscope inserted through surgically created opening from kidney to skin | | 7/1/2023 | $342.48 | Yes | 7/1/2023 | $3,722.62 | No | N/A |
| 50557 | Destruction and/or removal of growth of kidney using an endoscope inserted through surgically created opening from kidney to skin | | 7/1/2023 | $348.62 | Yes | 7/1/2023 | $3,722.62 | No | N/A |
| 50561 | Removal of foreign body or stone in kidney using an endoscope inserted through surgically created opening from kidney to skin | | 7/1/2023 | $395.33 | Yes | 7/1/2023 | $1,968.43 | No | N/A |
| 50562 | Removal of growth of kidney using an endoscope inserted through surgically created opening from kidney to skin | | 7/1/2023 | $477.98 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 50570 | Exam of kidney using an endoscope | | 7/1/2023 | $405.19 | N/A | 7/1/2023 | $1,672.81 | No | N/A |
| 50572 | Insertion of tube into ureter using an endoscope through upper kidney area | | 7/1/2023 | $438.28 | N/A | 7/1/2023 | $245.96 | No | N/A |
| 50574 | Biopsy of kidney using an endoscope | | 7/1/2023 | $466.19 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 50575 | Dilation and ureter stent insertion using an endoscope | | 7/1/2023 | $588.92 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 50576 | Destruction and/or removal of growth of kidney using an endoscope | | 7/1/2023 | $465.00 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 50580 | Removal of foreign body or stone in kidney using an endoscope | | 7/1/2023 | $500.91 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 50590 | Shock wave crushing of kidney stones | | 7/1/2023 | $615.40 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 50592 | Destruction of growth of kidney using radiofrequency | | 7/1/2023 | $2,343.98 | Yes | 7/1/2023 | $2,172.79 | No | N/A |
| 50593 | Destruction of growth of kidney by freezing | | 7/1/2023 | $3,138.08 | Yes | 7/1/2023 | $5,391.41 | No | N/A |
| 50600 | Exploration of ureter | | 7/1/2023 | $779.20 | N/A | N/A | N/A | No | N/A |
| 50605 | Insertion of stent in ureter | | 7/1/2023 | $819.11 | N/A | N/A | N/A | No | N/A |
| 50606 | Biopsy of ureter and/or renal pelvis using imaging guidance with review by radiologist | | 7/1/2023 | $402.55 | Yes | Bundled | Bundled | No | N/A |
| 50610 | Removal of stone from upper ureter | | 7/1/2023 | $784.77 | N/A | N/A | N/A | No | N/A |
| 50620 | Removal of stone from middle ureter | | 7/1/2023 | $750.66 | N/A | N/A | N/A | No | N/A |
| 50630 | Removal of stone from lower ureter | | 7/1/2023 | $741.65 | N/A | N/A | N/A | No | N/A |
| 50650 | Removal of ureter and partial removal of bladder | | 7/1/2023 | $860.51 | N/A | N/A | N/A | No | N/A |
| 50660 | Removal of an extra ureter | | 7/1/2023 | $948.82 | N/A | N/A | N/A | No | N/A |
| 50684 | Injection of ureter for imaging | | 7/1/2023 | $105.14 | Yes | Bundled | Bundled | No | N/A |
| 50686 | Measurement of urine flow in ureter | | 7/1/2023 | $118.19 | Yes | 7/1/2023 | $65.84 | No | N/A |
| 50688 | Change of tube or stent in ureter | | 7/1/2023 | $64.35 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 50690 | Injection of bladder and ureter for imaging | | 7/1/2023 | $99.35 | Yes | Bundled | Bundled | No | N/A |
| 50693 | Placement of stent of ureter through existing skin access using imaging guidance with review by radiologist | | 7/1/2023 | $826.35 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 50694 | Placement of stent of ureter through new skin access using imaging guidance with review by radiologist | | 7/1/2023 | $928.44 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 50695 | Placement of ureter and separate tube in kidney through new skin access using imaging guidance with review by radiologist | | 7/1/2023 | $1,114.85 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 50700 | Reconstruction of ureter | | 7/1/2023 | $769.62 | N/A | N/A | N/A | No | N/A |
| 50705 | Blocking of ureter using imaging guidance with review by radiologist | | 7/1/2023 | $1,524.18 | Yes | Bundled | Bundled | No | N/A |
| 50706 | Balloon dilation treatment of stricture of ureter using imaging guidance with review by radiologist | | 7/1/2023 | $697.28 | Yes | Bundled | Bundled | No | N/A |
| 50715 | Release of scar tissue at ureter | | 7/1/2023 | $993.77 | N/A | N/A | N/A | No | N/A |
| 50722 | Release of abnormal veins blocking ureter | | 7/1/2023 | $847.72 | N/A | N/A | N/A | No | N/A |
| 50725 | Repair and repositioning of abnormally positioned ureter | | 7/1/2023 | $915.24 | N/A | N/A | N/A | No | N/A |
| 50727 | Revision of opening from urinary tract to skin | | 7/1/2023 | $424.41 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 50728 | Revision of opening from urinary tract to skin with repair of hernia | | 7/1/2023 | $582.62 | N/A | N/A | N/A | No | N/A |
| 50740 | Connection of ureter to renal pelvis | | 7/1/2023 | $992.66 | N/A | N/A | N/A | No | N/A |
| 50750 | Connection of ureter to renal calyx | | 7/1/2023 | $957.22 | N/A | N/A | N/A | No | N/A |
| 50760 | Removal and reconnection of diseased or injured portion of ureter | | 7/1/2023 | $933.42 | N/A | N/A | N/A | No | N/A |
| 50770 | Partial removal of ureter with connection to opposite ureter | | 7/1/2023 | $957.22 | N/A | N/A | N/A | No | N/A |
| 50780 | Connection of ureter to bladder | | 7/1/2023 | $917.87 | N/A | N/A | N/A | No | N/A |
| 50782 | Connection of extra ureter to bladder | | 7/1/2023 | $892.66 | N/A | N/A | N/A | No | N/A |
| 50783 | Repositioning of ureter | | 7/1/2023 | $935.79 | N/A | N/A | N/A | No | N/A |
| 50785 | Repositioning of ureter with creation of bladder or muscle flap | | 7/1/2023 | $1,006.73 | N/A | N/A | N/A | No | N/A |
| 50800 | Connection of ureter to bowel | | 7/1/2023 | $768.95 | N/A | N/A | N/A | No | N/A |
| 50810 | Connection of ureter to large bowel with creation of pouch in bowel and opening from pouch to skin | | 7/1/2023 | $1,140.10 | N/A | N/A | N/A | No | N/A |
| 50815 | Connection of ureter to large bowel | | 7/1/2023 | $1,016.96 | N/A | N/A | N/A | No | N/A |
| 50820 | Connection of ureter to small bowel with creation of opening from ureter to skin | | 7/1/2023 | $1,089.23 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 50825 | Connection of ureter to large and/or small bowel with creation of opening to skin | | 7/1/2023 | $1,366.13 | N/A | N/A | N/A | No | N/A |
| 50830 | Repair to restore urine flow in ureter | | 7/1/2023 | $1,494.19 | N/A | N/A | N/A | No | N/A |
| 50840 | Replacement of ureter using bowel | | 7/1/2023 | $1,022.55 | N/A | N/A | N/A | No | N/A |
| 50845 | Connection of bladder to pouch at junction of small and large bowel with creation of opening to skin | | 7/1/2023 | $1,041.85 | N/A | N/A | N/A | No | N/A |
| 50860 | Connection of ureter to skin | | 7/1/2023 | $785.58 | N/A | N/A | N/A | No | N/A |
| 50900 | Suture repair of ureter | | 7/1/2023 | $701.23 | N/A | N/A | N/A | No | N/A |
| 50920 | Closure of abnormal drainage tract from ureter to skin | | 7/1/2023 | $733.13 | N/A | N/A | N/A | No | N/A |
| 50930 | Closure of abnormal drainage tract from ureter to an abdominal organ | | 7/1/2023 | $914.94 | N/A | N/A | N/A | No | N/A |
| 50940 | Removal of previously placed suture or wire in ureter | | 7/1/2023 | $738.56 | N/A | N/A | N/A | No | N/A |
| 50945 | Removal of stone from ureter using an endoscope | | 7/1/2023 | $806.30 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 50947 | Repositioning of ureter and insertion of stent using an endoscope | | 7/1/2023 | $1,147.91 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 50948 | Repositioning of ureter using an endoscope | | 7/1/2023 | $1,056.58 | N/A | 7/1/2023 | $3,721.84 | No | N/A |
| 50949 | Other procedure on ureter using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 50951 | Exam of kidney and ureter using an endoscope inserted through an already created ureter opening | | 7/1/2023 | $313.96 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 50953 | Insertion of tube into ureter using an endoscope inserted through an already created opening in ureter | | 7/1/2023 | $332.55 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 50955 | Biopsy of kidney or ureter using an endoscope inserted through an already created opening in ureter | | 7/1/2023 | $354.49 | Yes | 7/1/2023 | $1,968.43 | No | N/A |
| 50957 | Destruction and/or removal of growth of kidney or ureter using an endoscope inserted through an already created opening in ureter | | 7/1/2023 | $357.75 | Yes | 7/1/2023 | $1,968.43 | No | N/A |
| 50961 | Removal of foreign body or stone in kidney or ureter using an endoscope inserted through an already created opening in ureter | | 7/1/2023 | $322.95 | Yes | 7/1/2023 | $1,968.43 | No | N/A |
| 50970 | Exam of kidney and ureter using an endoscope | | 7/1/2023 | $305.78 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 50972 | Insertion of tube into ureter using an endoscope | | 7/1/2023 | $295.70 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 50974 | Biopsy of kidney or ureter using an endoscope | | 7/1/2023 | $389.96 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 50976 | Destruction and/or removal of growth of kidney or ureter using an endoscope | | 7/1/2023 | $384.37 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 50980 | Removal of foreign body or stone in kidney or ureter using an endoscope | | 7/1/2023 | $293.94 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 51020 | Incision of bladder with destruction of growth and/or insertion of radioactive material | | 7/1/2023 | $391.88 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 51030 | Incision of bladder with destruction of growth of bladder | | 7/1/2023 | $394.45 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 51040 | Incision of bladder with drainage | | 7/1/2023 | $242.49 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 51045 | Incision of bladder with insertion of tube or stent in ureter | | 7/1/2023 | $413.01 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 51050 | Incision of bladder with removal of bladder stone | | 7/1/2023 | $393.06 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 51060 | Incision of bladder with removal of stone in ureter | | 7/1/2023 | $485.80 | N/A | 4/1/2021 | $691.76 | No | N/A |
| 51065 | Incision of bladder with basket removal and/or ultrasonic crushing of stone in ureter | | 7/1/2023 | $483.62 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 51080 | Drainage of abscess of bladder | | 7/1/2023 | $341.05 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 51100 | Needle aspiration of bladder | | 7/1/2023 | $60.80 | Yes | 7/1/2023 | $38.60 | No | N/A |
| 51101 | Aspiration of bladder using tube or trocar | | 7/1/2023 | $127.76 | Yes | 7/1/2023 | $102.85 | No | N/A |
| 51102 | Aspiration of bladder with insertion of bladder tube to skin | | 7/1/2023 | $200.75 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 51500 | Repair of congenital defect of bladder | | 7/1/2023 | $531.03 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 51520 | Simple removal of bladder neck | | 7/1/2023 | $496.45 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 51525 | Repair of ruptured bowel into bladder | | 7/1/2023 | $714.42 | N/A | N/A | N/A | No | N/A |
| 51530 | Removal of growth of bladder | | 7/1/2023 | $640.95 | N/A | N/A | N/A | No | N/A |
| 51535 | Incision, removal, or repair of abnormal drainage tract from bladder into bowel | | 7/1/2023 | $649.05 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 51550 | Simple partial removal of bladder | | 7/1/2023 | $797.45 | N/A | N/A | N/A | No | N/A |
| 51555 | Complicated partial removal of bladder | | 7/1/2023 | $1,044.96 | N/A | N/A | N/A | No | N/A |
| 51565 | Partial removal of bladder with reimplantation of ureters | | 7/1/2023 | $1,070.17 | N/A | N/A | N/A | No | N/A |
| 51570 | Complete removal of bladder | | 7/1/2023 | $1,221.68 | N/A | N/A | N/A | No | N/A |
| 51575 | Complete removal of bladder and lymph nodes on both sides of pelvis | | 7/1/2023 | $1,508.99 | N/A | N/A | N/A | No | N/A |
| 51580 | Complete removal of bladder with transplantation of ureters | | 7/1/2023 | $1,572.08 | N/A | N/A | N/A | No | N/A |
| 51585 | Complete removal of bladder with transplantation of ureters and removal of lymph nodes on both sides of pelvis | | 7/1/2023 | $1,749.05 | N/A | N/A | N/A | No | N/A |
| 51590 | Removal of bladder with transplantation of ureters to small or large bowel with creation of urinary opening | | 7/1/2023 | $1,599.54 | N/A | N/A | N/A | No | N/A |
| 51595 | Removal of bladder and lymph nodes on both sides of pelvis with transplantation of ureters to small or large bowel with creation of urinary opening | | 7/1/2023 | $1,810.98 | N/A | N/A | N/A | No | N/A |
| 51596 | Removal of bladder and lymph nodes on both sides of pelvis with transplantation of ureters to small and/or large bowel with creation of urinary opening | | 7/1/2023 | $1,952.96 | N/A | N/A | N/A | No | N/A |
| 51597 | Removal of bladder and ureters and/or removal of rectum and partial removal of large bowel with creation of opening in large bowel through abdominal wall to skin | | 7/1/2023 | $1,902.37 | N/A | N/A | N/A | No | N/A |
| 51600 | Injection procedure for imaging of bladder during voiding | | 7/1/2023 | $176.07 | Yes | Bundled | Bundled | No | N/A |
| 51605 | Injection procedure for imaging of bladder and urethra and placement of X-ray marker | | 7/1/2023 | $31.76 | N/A | Bundled | Bundled | No | N/A |
| 51610 | Injection procedure through bladder and urethra for X-ray imaging | | 7/1/2023 | $107.16 | Yes | Bundled | Bundled | No | N/A |
| 51700 | Simple bladder irrigation or instillation | | 7/1/2023 | $62.95 | Yes | 7/1/2023 | $47.15 | No | N/A |
| 51701 | Insertion of temporary bladder tube | | 7/1/2023 | $36.88 | Yes | Bundled | Bundled | No | N/A |
| 51702 | Simple insertion of temporary bladder tube | | 7/1/2023 | $50.91 | Yes | Bundled | Bundled | No | N/A |
| 51703 | Complicated insertion of bladder tube | | 7/1/2023 | $124.32 | Yes | 7/1/2023 | $65.84 | No | N/A |
| 51705 | Simple change of bladder tube | | 7/1/2023 | $80.40 | Yes | 7/1/2023 | $55.70 | No | N/A |

App. 002307

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 51710 | Complicated change of bladder tube | | 7/1/2023 | $112.76 | Yes | 7/1/2023 | $245.96 | No | N/A |
| 51715 | Injection of implant material beneath lining of bladder and/or urethra using an endoscope | | 7/1/2023 | $308.51 | Yes | 7/1/2023 | $1,774.90 | No | N/A |
| 51720 | Instillation of anti-cancer drug into bladder | | 7/1/2023 | $72.68 | Yes | 7/1/2023 | $48.34 | No | N/A |
| 51725 | Simple measurement of pressure of urine flow in bladder | 26 | 7/1/2023 | $63.58 | N/A | N/A | N/A | No | N/A |
| 51725 | Simple measurement of pressure of urine flow in bladder | | 7/1/2023 | $189.13 | N/A | 7/1/2023 | $189.13 | No | N/A |
| 51725 | Simple measurement of pressure of urine flow in bladder | TC | 7/1/2023 | $125.55 | N/A | 7/1/2023 | $97.29 | No | N/A |
| 51726 | Complex measurement of pressure of urine flow in bladder | 26 | 7/1/2023 | $71.05 | N/A | N/A | N/A | No | N/A |
| 51726 | Complex measurement of pressure of urine flow in bladder | | 7/1/2023 | $249.16 | N/A | 7/1/2023 | $249.16 | No | N/A |
| 51726 | Complex measurement of pressure of urine flow in bladder | TC | 7/1/2023 | $178.11 | N/A | 7/1/2023 | $97.29 | No | N/A |
| 51727 | Complex measurement of pressure of urine flow in bladder with urethra pressure studies | 26 | 7/1/2023 | $88.54 | N/A | N/A | N/A | No | N/A |
| 51727 | Complex measurement of pressure of urine flow in bladder with urethra pressure studies | | 7/1/2023 | $302.33 | N/A | 7/1/2023 | $302.33 | No | N/A |
| 51727 | Complex measurement of pressure of urine flow in bladder with urethra pressure studies | TC | 7/1/2023 | $213.80 | N/A | 7/1/2023 | $231.06 | No | N/A |
| 51728 | Complex measurement of pressure of urine flow in bladder with voiding pressure studies | 26 | 7/1/2023 | $87.05 | N/A | N/A | N/A | No | N/A |
| 51728 | Complex measurement of pressure of urine flow in bladder with voiding pressure studies | | 7/1/2023 | $301.93 | N/A | 7/1/2023 | $301.93 | No | N/A |
| 51728 | Complex measurement of pressure of urine flow in bladder with voiding pressure studies | TC | 7/1/2023 | $214.88 | N/A | 7/1/2023 | $232.23 | No | N/A |
| 51729 | Complex measurement of pressure of urine flow in bladder with urethra pressure and voiding pressure studies | 26 | 7/1/2023 | $105.09 | N/A | N/A | N/A | No | N/A |
| 51729 | Complex measurement of pressure of urine flow in bladder with urethra pressure and voiding pressure studies | | 7/1/2023 | $319.70 | N/A | 7/1/2023 | $319.70 | No | N/A |
| 51729 | Complex measurement of pressure of urine flow in bladder with urethra pressure and voiding pressure studies | TC | 7/1/2023 | $214.61 | N/A | 7/1/2023 | $231.93 | No | N/A |
| 51736 | Simple timed assessment of bladder emptying | 26 | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 51736 | Simple timed assessment of bladder emptying | | 7/1/2023 | $11.17 | N/A | Bundled | Bundled | No | N/A |
| 51736 | Simple timed assessment of bladder emptying | TC | 7/1/2023 | $4.22 | N/A | Bundled | Bundled | No | N/A |
| 51741 | Electronic assessment of bladder emptying | 26 | 7/1/2023 | $7.08 | N/A | N/A | N/A | No | N/A |
| 51741 | Electronic assessment of bladder emptying | | 7/1/2023 | $11.57 | N/A | Bundled | Bundled | No | N/A |
| 51741 | Electronic assessment of bladder emptying | TC | 7/1/2023 | $4.49 | N/A | Bundled | Bundled | No | N/A |
| 51784 | Non-needle measurement and recording of electrical activity of muscles at bladder and bowel openings | 26 | 7/1/2023 | $31.17 | N/A | N/A | N/A | No | N/A |
| 51784 | Non-needle measurement and recording of electrical activity of muscles at bladder and bowel openings | | 7/1/2023 | $53.36 | N/A | 7/1/2023 | $53.36 | No | N/A |
| 51784 | Non-needle measurement and recording of electrical activity of muscles at bladder and bowel openings | TC | 7/1/2023 | $22.19 | N/A | 7/1/2023 | $23.87 | No | N/A |
| 51785 | Needle measurement and recording of electrical activity of muscles at bladder and bowel openings | 26 | 7/1/2023 | $73.11 | N/A | N/A | N/A | No | N/A |
| 51785 | Needle measurement and recording of electrical activity of muscles at bladder and bowel openings | | 7/1/2023 | $354.98 | N/A | 7/1/2023 | $354.98 | No | N/A |
| 51785 | Needle measurement and recording of electrical activity of muscles at bladder and bowel openings | TC | 7/1/2023 | $281.87 | N/A | 7/1/2023 | $97.29 | No | N/A |
| 51792 | Assessment of muscle signal of pelvic nerves | 26 | 7/1/2023 | $45.51 | N/A | N/A | N/A | No | N/A |
| 51792 | Assessment of muscle signal of pelvic nerves | | 7/1/2023 | $223.61 | N/A | Bundled | Bundled | No | N/A |
| 51792 | Assessment of muscle signal of pelvic nerves | TC | 7/1/2023 | $178.11 | N/A | Bundled | Bundled | No | N/A |
| 51797 | Insertion of device into abdomen with pressure and urine flow rate study | 26 | 7/1/2023 | $33.37 | N/A | N/A | N/A | No | N/A |
| 51797 | Insertion of device into abdomen with pressure and urine flow rate study | | 7/1/2023 | $158.92 | N/A | Bundled | Bundled | No | N/A |
| 51797 | Insertion of device into abdomen with pressure and urine flow rate study | TC | 7/1/2023 | $125.55 | N/A | Bundled | Bundled | No | N/A |
| 51798 | Ultrasound measurement of bladder capacity after voiding | | 7/1/2023 | $8.58 | N/A | Bundled | Bundled | No | N/A |
| 51800 | Repair of bladder and/or urethra | | 7/1/2023 | $862.66 | N/A | Bundled | Bundled | No | N/A |
| 51820 | Repair of bladder, urethra, and ureter | | 7/1/2023 | $901.83 | N/A | Bundled | Bundled | No | N/A |
| 51840 | Simple suture of bladder neck to vaginal wall and pubic bone with urethra suspension | | 7/1/2023 | $579.53 | N/A | N/A | N/A | No | N/A |
| 51841 | Resuture of bladder neck to vaginal wall and pubic bone with urethra suspension | | 7/1/2023 | $671.50 | N/A | N/A | N/A | No | N/A |
| 51845 | Repair of bladder neck in female | | 7/1/2023 | $485.50 | N/A | 4/1/2021 | $1,617.58 | No | N/A |
| 51860 | Suture of simple wound, injury, or rupture of bladder | | 7/1/2023 | $617.11 | N/A | 4/1/2021 | $1,791.03 | No | N/A |
| 51865 | Suture of complicated wound, injury, or rupture of bladder | | 7/1/2023 | $743.39 | N/A | N/A | N/A | No | N/A |
| 51880 | Closure of surgically created opening from bladder to skin | | 7/1/2023 | $386.18 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 51900 | Repair of abnormal drainage tract from bladder into vagina through abdomen | | 7/1/2023 | $685.74 | N/A | Bundled | Bundled | No | N/A |
| 51920 | Repair of abnormal drainage tract from bladder into vagina | | 7/1/2023 | $635.49 | N/A | N/A | N/A | No | N/A |
| 51925 | Repair of abnormal drainage tract from bladder into vagina and removal of uterus | | 7/1/2023 | $898.11 | N/A | N/A | N/A | Yes | Telligen |
| 51940 | Repair of congenital defect of bladder wall | | 7/1/2023 | $1,361.16 | N/A | N/A | N/A | No | N/A |
| 51960 | Enlargement of bladder using a portion of bowel | | 7/1/2023 | $1,149.27 | N/A | N/A | N/A | No | N/A |
| 51980 | Creation of drainage tract from bladder to skin | | 7/1/2023 | $594.23 | N/A | N/A | N/A | No | N/A |
| 51990 | Suture suspension of urethra to control leakage using an endoscope | | 7/1/2023 | $619.39 | N/A | 4/1/2021 | $2,001.55 | No | N/A |
| 51992 | Creation of sling around urethra to control leakage using an endoscope | | 7/1/2023 | $692.53 | N/A | 7/1/2023 | $3,055.26 | No | N/A |
| 51999 | Other procedure on bladder using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 52000 | Diagnostic exam of bladder and urethra using an endoscope | | 7/1/2023 | $198.73 | Yes | 7/1/2023 | $245.96 | No | N/A |
| 52001 | Irrigation and removal of multiple blood clots from bladder and urethra using an endoscope | | 7/1/2023 | $365.54 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 52005 | Insertion of tube into ureter using an endoscope through bladder area | | 7/1/2023 | $251.84 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52007 | Insertion of tube into ureter and biopsy of ureter and/or renal pelvis using an endoscope | | 7/1/2023 | $374.31 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 52010 | Insertion of tube into sperm duct using an endoscope | | 7/1/2023 | $316.99 | Yes | 7/1/2023 | $245.96 | No | N/A |
| 52204 | Biopsy of bladder using an endoscope | | 7/1/2023 | $313.42 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52214 | Destruction of tissue of bladder, urethra, or surrounding glands using an endoscope | | 7/1/2023 | $618.94 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 52224 | Destruction of growth of bladder and urethra using an endoscope, less than 0.5 cm | | 7/1/2023 | $647.00 | Yes | 7/1/2023 | $1,301.36 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 52234 | Destruction and/or removal of growth of bladder and urethra using an endoscope, 0.5-2.0 cm | | 7/1/2023 | $203.01 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52235 | Destruction and/or removal of growth of bladder and urethra using an endoscope, 2.0-5.0 cm | | 7/1/2023 | $238.07 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52240 | Destruction and/or removal of large growth of bladder using an endoscope | | 7/1/2023 | $323.31 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52250 | Insertion of radioactive substance of bladder and urethra using an endoscope | | 7/1/2023 | $197.55 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52260 | Dilation of bladder using an endoscope under general or spinal anesthesia | | 7/1/2023 | $173.88 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 52265 | Dilation of bladder using an endoscope | | 7/1/2023 | $310.46 | Yes | 7/1/2023 | $233.42 | No | N/A |
| 52270 | Incision of urethra in female using an endoscope | | 7/1/2023 | $349.41 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52275 | Incision of urethra in male using an endoscope | | 7/1/2023 | $448.35 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52276 | Incision of urethra using an endoscope | | 7/1/2023 | $218.10 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 52277 | Removal of muscles at urinary opening using an endoscope | | 7/1/2023 | $266.82 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52281 | Dilation of urethra using an endoscope | | 7/1/2023 | $270.90 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52282 | Insertion of a permanent urethra stent using an endoscope | | 7/1/2023 | $277.51 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52283 | Steroid injection into urethra stricture using an endoscope | | 7/1/2023 | $294.50 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52285 | Exam of bladder and urethra for treatment of female urethral syndrome using an endoscope | | 7/1/2023 | $291.63 | Yes | 7/1/2023 | $245.96 | No | N/A |
| 52287 | Exam with injections of chemical for destruction of bladder using an endoscope | | 7/1/2023 | $322.60 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52290 | Incision of ureter using an endoscope | | 7/1/2023 | $201.25 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 52300 | Removal or destruction of abnormal pouches of ureter at bladder using an endoscope | | 7/1/2023 | $231.35 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52301 | Removal or destruction of abnormal pouches of ureter at bladder, ectopic ureterocele, using an endoscope | | 7/1/2023 | $239.36 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52305 | Removal of bladder pouches using an endoscope | | 7/1/2023 | $229.99 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52310 | Simple removal of foreign body, stone, or stent in urethra or bladder using an endoscope | | 7/1/2023 | $264.42 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52315 | Complicated removal of foreign body, stone, or stent in urethra or bladder using an endoscope | | 7/1/2023 | $390.76 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 52317 | Crushing, fragmenting, and removal of bladder stones, less than 2.5 cm | | 7/1/2023 | $734.60 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 52318 | Crushing, fragmenting, and removal of bladder stones, more than 2.5 cm | | 7/1/2023 | $390.57 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52320 | Removal of stone in ureter using an endoscope | | 7/1/2023 | $203.24 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52325 | Fragmenting of stone in ureter using an endoscope | | 7/1/2023 | $264.34 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52327 | Injection of implant material in bladder using an endoscope | | 7/1/2023 | $214.50 | N/A | 7/1/2023 | $2,789.64 | No | N/A |
| 52330 | Manipulation of stone in ureter using an endoscope | | 7/1/2023 | $500.93 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 52332 | Insertion of stent in ureter using an endoscope | | 7/1/2023 | $332.54 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 52334 | Insertion of guide wire through kidney into ureter using an endoscope | | 7/1/2023 | $151.03 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52341 | Dilation of bladder and urethra using an endoscope | | 7/1/2023 | $234.51 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52342 | Repair of stricture at junction of kidney and ureter using an endoscope | | 7/1/2023 | $254.93 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52343 | Repair of stricture in kidney using an endoscope | | 7/1/2023 | $284.01 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52344 | Repair of stricture of ureter using an endoscope | | 7/1/2023 | $304.29 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52345 | Repair of stricture of upper attachment of ureter to kidney using an endoscope | | 7/1/2023 | $325.11 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52346 | Repair of stricture in kidney with exam of urinary tract using an endoscope | | 7/1/2023 | $367.93 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52351 | Diagnostic exam of bladder, urethra, and ureter or kidney using an endoscope | | 7/1/2023 | $249.71 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52352 | Removal or manipulation of stone in ureter or kidney using an endoscope | | 7/1/2023 | $292.29 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52353 | Crushing of stone of ureter using an endoscope | | 7/1/2023 | $323.31 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52354 | Biopsy and/or destruction of growth of ureter or kidney using an endoscope | | 7/1/2023 | $343.86 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52355 | Removal of growth of ureter or kidney using an endoscope | | 7/1/2023 | $385.36 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52356 | Crushing of stone of ureter with insertion of stent using an endoscope | | 7/1/2023 | $342.77 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52400 | Incision, destruction, or removal of congenital defects of bladder and urethra using an endoscope | | 7/1/2023 | $396.48 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52402 | Incision or removal of ejaculatory duct using an endoscope | | 7/1/2023 | $219.95 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52441 | Insertion of implant in urethra within prostate gland using an endoscope, 1 implant | | 7/1/2023 | $1,046.93 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 52442 | Insertion of implant in urethra within prostate gland using an endoscope, each additional implant | | 7/1/2023 | $713.02 | Yes | 1/1/2022 | $874.89 | No | N/A |
| 52450 | Incision of prostate | | 7/1/2023 | $394.90 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52500 | Removal of bladder neck through urethra | | 7/1/2023 | $409.95 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52601 | Removal of prostate gland using an electrocautery knife through urethra with control of bleeding using an endoscope | | 7/1/2023 | $605.81 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52630 | Complete removal of remaining or regrown prostate tissue with control of bleeding using an endoscope | | 7/1/2023 | $337.67 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52640 | Removal of postsurgical tightening of bladder neck | | 7/1/2023 | $267.97 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 52647 | Complete laser destruction of prostate including control of bleeding using an endoscope | | 7/1/2023 | $1,295.51 | Yes | 7/1/2023 | $1,968.43 | No | N/A |
| 52648 | Complete laser vaporization of prostate including control of bleeding using an endoscope | | 7/1/2023 | $1,336.93 | Yes | 7/1/2023 | $1,968.43 | No | N/A |
| 52649 | Complete laser fragmentation of prostate including control of bleeding using an endoscope | | 7/1/2023 | $686.74 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 52700 | Drainage of prostate abscess | | 7/1/2023 | $368.76 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53000 | Incision or repair of urethra | | 7/1/2023 | $123.43 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 53010 | Incision or repair of abnormal urethra | | 7/1/2023 | $247.12 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53020 | Incision of external urinary opening | | 7/1/2023 | $80.08 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 53025 | Incision of external urinary opening, infant | | 7/1/2023 | $56.76 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 53040 | Drainage of abscess around urethra | | 7/1/2023 | $327.32 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53060 | Drainage of abscess or cyst of Skene's glands | | 7/1/2023 | $157.35 | Yes | 7/1/2023 | $75.45 | No | N/A |
| 53080 | Uncomplicated drainage of abnormal urine collection | | 7/1/2023 | $350.58 | N/A | 7/1/2023 | $245.96 | No | N/A |
| 53085 | Complicated drainage of abnormal urine collection | | 7/1/2023 | $540.04 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 53200 | Biopsy of urethra | | 7/1/2023 | $132.02 | Yes | 7/1/2023 | $737.42 | No | N/A |

App. 002309

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 53210 | Removal of bladder and urethra in female | | 7/1/2023 | $645.61 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53215 | Removal of bladder and urethra in male | | 7/1/2023 | $771.35 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53220 | Removal or destruction of cancer urethra | | 7/1/2023 | $376.70 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53230 | Removal of pouch of urethra in female | | 7/1/2023 | $506.84 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53235 | Removal of pouch of urethra in male | | 7/1/2023 | $528.25 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53240 | Repair of pouch of urethra | | 7/1/2023 | $354.37 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53250 | Removal of seminal fluid gland | | 7/1/2023 | $330.49 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53260 | Removal or destruction of polyps of urethra | | 7/1/2023 | $172.52 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 53265 | Removal or destruction of growth of urethra | | 7/1/2023 | $190.54 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 53270 | Removal or destruction of mucous glands of urethra | | 7/1/2023 | $176.44 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 53275 | Removal or destruction of prolapse of urethra | | 7/1/2023 | $218.91 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53400 | Repair of abnormal drainage tract, pouch, or stricture of urethra, first stage | | 7/1/2023 | $665.73 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53405 | second stage repair of urethra with creation of new urethra | | 7/1/2023 | $726.52 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53410 | Reconstruction of urethra in male | | 7/1/2023 | $814.08 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53415 | Reconstruction or repair of urethra | | 7/1/2023 | $938.38 | N/A | N/A | N/A | No | N/A |
| 53420 | Reconstruction or repair of urethra, stage 1 of 2 | | 7/1/2023 | $699.61 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53425 | Reconstruction or repair of urethra, stage 2 of 2 | | 7/1/2023 | $778.47 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53430 | Reconstruction of urethra in female | | 7/1/2023 | $807.75 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53431 | Repair of urethra and/or lower bladder for incontinence | | 7/1/2023 | $957.37 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53440 | Creation of sling around urethra in male to control leakage | | 7/1/2023 | $626.75 | N/A | 7/1/2023 | $8,426.27 | No | N/A |
| 53442 | Removal or revision of sling in male for urinary incontinence | | 7/1/2023 | $653.99 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53444 | Insertion of artificial urinary sphincter | | 7/1/2023 | $660.21 | N/A | 7/1/2023 | $14,153.39 | No | N/A |
| 53445 | Insertion of inflatable urethra or bladder neck sphincter | | 7/1/2023 | $629.94 | N/A | 7/1/2023 | $14,498.57 | No | N/A |
| 53446 | Removal of inflatable urethra or bladder neck sphincter | | 7/1/2023 | $535.02 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53447 | Removal and replacement of inflatable urethra or bladder neck sphincter | | 7/1/2023 | $671.12 | N/A | 7/1/2023 | $14,233.91 | No | N/A |
| 53448 | Removal and replacement of inflatable urethra or bladder neck sphincter through an infected field | | 7/1/2023 | $1,059.99 | N/A | N/A | N/A | No | N/A |
| 53449 | Repair of inflatable urethra or bladder neck sphincter | | 7/1/2023 | $511.33 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 53450 | Repair of urethra and urinary opening | | 7/1/2023 | $341.11 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53460 | Repair and partial removal of urethra and urinary opening | | 7/1/2023 | $381.46 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53500 | Release of scar tissue of urethra using an endoscope | | 7/1/2023 | $622.24 | N/A | 4/1/2021 | $1,210.95 | No | N/A |
| 53502 | Suture of wound or injury of urethra in female | | 7/1/2023 | $405.03 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 53505 | Suture of wound or injury of urethra in penis | | 7/1/2023 | $404.76 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53510 | Suture of urethra wound or injury | | 7/1/2023 | $527.07 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53515 | Suture of wound or injury of urethra near prostate gland | | 7/1/2023 | $661.94 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53520 | Closure of abnormal drainage tract from urethra to skin in male | | 7/1/2023 | $465.76 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 53600 | Initial dilation of urethra in male using dilator | | 7/1/2023 | $73.76 | Yes | 7/1/2023 | $37.43 | No | N/A |
| 53601 | Subsequent dilation of stricture of urethra in male by passage of dilator | | 7/1/2023 | $70.71 | Yes | Bundled | Bundled | No | N/A |
| 53605 | Dilation of narrowing of urethra in male under general or spinal anesthesia | | 7/1/2023 | $53.30 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 53620 | Initial dilation of urethra in male using filiform dilator | | 7/1/2023 | $141.28 | Yes | 7/1/2023 | $96.66 | No | N/A |
| 53621 | Subsequent dilation of urethral stricture in male by passage of filiform urethral dilator | | 7/1/2023 | $134.69 | Yes | 7/1/2023 | $97.29 | No | N/A |
| 53660 | Initial dilation of urethra in female | | 7/1/2023 | $62.49 | Yes | 7/1/2023 | $42.73 | No | N/A |
| 53661 | Subsequent dilation of urethra in female | | 7/1/2023 | $61.43 | Yes | Bundled | Bundled | No | N/A |
| 53665 | Dilation of urethra in female under general or spinal anesthesia | | 7/1/2023 | $31.60 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 53850 | Destruction of prostate tissue using microwave induced heat | | 7/1/2023 | $1,168.61 | Yes | 7/1/2023 | $1,076.27 | No | N/A |
| 53852 | Destruction of prostate tissue using radiofrequency induced heat | | 7/1/2023 | $1,142.09 | Yes | 7/1/2023 | $1,029.71 | No | N/A |
| 53855 | Insertion of a temporary urethra stent using an endoscope | | 7/1/2023 | $539.80 | Yes | 7/1/2023 | $527.23 | No | N/A |
| 53860 | Reconstruction of female bladder neck for stress urinary incontinence using radiofrequency | | 7/1/2023 | $1,967.10 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 53899 | Other procedure on urinary system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 54000 | Incision of newborn foreskin | | 7/1/2023 | $134.92 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 54001 | Incision of foreskin | | 7/1/2023 | $164.80 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 54015 | Incision and drainage of penis | | 7/1/2023 | $253.61 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 54050 | Simple destruction of growths of penis using chemical | | 7/1/2023 | $119.51 | Yes | Bundled | Bundled | No | N/A |
| 54055 | Simple destruction of growth of penis using electric current | | 7/1/2023 | $113.93 | Yes | 7/1/2023 | $79.58 | No | N/A |
| 54056 | Simple destruction of growth of penis using freezing | | 7/1/2023 | $119.66 | Yes | Bundled | Bundled | No | N/A |
| 54057 | Simple destruction of growth of penis using laser | | 7/1/2023 | $118.42 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 54060 | Removal of growth of penis | | 7/1/2023 | $161.78 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 54065 | Destruction of multiple growths of penis | | 7/1/2023 | $185.30 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 54100 | Biopsy of penis | | 7/1/2023 | $168.48 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 54105 | Biopsy of deep structure of penis | | 7/1/2023 | $229.61 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 54110 | Removal of thickened tissue of penis | | 7/1/2023 | $519.99 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54111 | Removal of abnormally thickened tissue in penis with graft, 5.0 cm or less | | 7/1/2023 | $665.04 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 54112 | Removal of abnormally thickened tissue in penis with graft, more than 5.0 cm | | 7/1/2023 | $779.40 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 54115 | Removal of foreign body in penis | | 7/1/2023 | $380.91 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 54120 | Partial amputation of penis | | 7/1/2023 | $526.55 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54125 | Amputation of penis | | 7/1/2023 | $685.49 | N/A | N/A | N/A | No | N/A |

App. 002310

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 54130 | Amputation of penis and removal of lymph nodes on both sides of groin | | 7/1/2023 | $991.36 | N/A | N/A | N/A | No | N/A |
| 54135 | Amputation of penis and removal of lymph nodes on both sides of pelvis | | 7/1/2023 | $1,253.69 | N/A | N/A | N/A | No | N/A |
| 54150 | Removal of foreskin using clamp or device | | 7/1/2023 | $123.66 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 54160 | Removal of foreskin (28 days or younger) | | 7/1/2023 | $183.03 | Yes | 7/1/2023 | $245.96 | No | N/A |
| 54161 | Removal of foreskin (older than 28 days) | | 7/1/2023 | $164.35 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54162 | Removal of scar tissue after foreskin removal | | 7/1/2023 | $213.92 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 54163 | Repair of incomplete removal of foreskin | | 7/1/2023 | $182.05 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54164 | Incision of membrane attaching foreskin and penis | | 7/1/2023 | $161.10 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54200 | Injection procedure to correct thickened penile tissue | | 7/1/2023 | $95.91 | Yes | 7/1/2023 | $65.13 | No | N/A |
| 54205 | Injection procedure and surgery of thickened penile tissue | | 7/1/2023 | $443.28 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 54220 | Injection of drug into erectile tissue at sides and back of penis | | 7/1/2023 | $181.98 | Yes | 7/1/2023 | $97.29 | No | N/A |
| 54300 | Repair of curved penis | | 7/1/2023 | $537.09 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54304 | Repair of curved penis and urinary outlet | | 7/1/2023 | $622.40 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54308 | Repair of urinary outlet at underside of penis, less than 3.0 cm | | 7/1/2023 | $596.57 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 54312 | Repair of urinary outlet at underside of penis, more than 3.0 cm | | 7/1/2023 | $681.26 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54316 | Repair of urinary outlet of penis with skin graft, stage 2 of 2 | | 7/1/2023 | $826.58 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 54318 | Repair of urinary outlet with release of penis from scrotum | | 7/1/2023 | $592.96 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54322 | Simple repair and relocation of urinary outlet at underside of penis | | 7/1/2023 | $650.27 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54324 | Repair of urinary outlet of penis with skin flap | | 7/1/2023 | $804.94 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54326 | Repair of urinary outlet of penis with skin flap | | 7/1/2023 | $783.62 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54328 | Repair of urinary outlet at underside of head of penis with local skin flaps, skin graft patch, and/or island flap | | 7/1/2023 | $778.43 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54332 | Repair of urinary outlet at underside of base of penis with skin graft tube and/or island flap | | 7/1/2023 | $839.74 | N/A | 4/1/2021 | $1,210.95 | No | N/A |
| 54336 | Repair of urinary outlet between thighs in male with skin graft tube and/or island flap | | 7/1/2023 | $986.98 | N/A | 4/1/2021 | $1,210.95 | No | N/A |
| 54340 | Simple repair of urinary outlet complications at underside of penis | | 7/1/2023 | $474.41 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54344 | Repair of complication of urinary outlet of penis at underside of penis with mobilization of skin graft or flap | | 7/1/2023 | $785.22 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| 54348 | Extensive repair of urinary outlet at underside of penis with flap, patch or graft | | 7/1/2023 | $839.57 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 54352 | Extensive revision of previous repair of urinary outlet at underside of penis with skin grafts and flaps | | 7/1/2023 | $1,174.10 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 54360 | Surgery to correct abnormal penis angle | | 7/1/2023 | $600.63 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54380 | Repair of urinary outlet of penis | | 7/1/2023 | $665.35 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54385 | Repair of urinary outlet of penis with incontinence | | 7/1/2023 | $774.10 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54390 | Repair of urinary outlet of penis with creation of bladder opening | | 7/1/2023 | $1,031.68 | N/A | N/A | N/A | No | N/A |
| 54420 | Creation of blood flow tract from penis to groin | | 7/1/2023 | $585.07 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54430 | Creation of blood flow tract from penis to other penile anatomy | | 7/1/2023 | $532.15 | N/A | N/A | N/A | No | N/A |
| 54435 | Redirection of blood flow from penis with partial removal of tissue at head of penis | | 7/1/2023 | $345.59 | N/A | 7/1/2023 | $1,686.11 | No | N/A |
| 54437 | Repair of penis | | 7/1/2023 | $564.76 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54438 | Replantation of amputated penis | | 7/1/2023 | $1,110.28 | N/A | N/A | N/A | No | N/A |
| 54440 | Repair of injury of penis | | 7/1/2023 | $614.48 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54450 | Repositioning of foreskin including scar tissue removal | | 7/1/2023 | $57.01 | Yes | 7/1/2023 | $97.29 | No | N/A |
| 54500 | Needle biopsy of testicle | | 7/1/2023 | $61.84 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 54505 | Incision of testicle for biopsy | | 7/1/2023 | $174.74 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54512 | Removal of growth of testicle | | 7/1/2023 | $447.57 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54520 | Simple removal of testicle | | 7/1/2023 | $272.74 | N/A | 7/1/2023 | $1,301.36 | Yes | Telligen |
| 54522 | Partial removal of testicle | | 7/1/2023 | $489.77 | N/A | 7/1/2023 | $1,301.36 | Yes | Telligen |
| 54530 | Removal of growth of testicle through groin | | 7/1/2023 | $423.64 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 54535 | Removal of growth of testicle through abdomen | | 7/1/2023 | $619.80 | N/A | 4/1/2021 | $1,210.95 | No | N/A |
| 54550 | Exploration of spermatic veins and scrotum using an endoscope | | 7/1/2023 | $409.87 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 54560 | Exploration for location of testicle in abdomen | | 7/1/2023 | $572.82 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54600 | Repair of twisted testicle | | 7/1/2023 | $377.56 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54620 | Suture of testicle to other testicle | | 7/1/2023 | $248.63 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54640 | Repositioning and suture of misplaced testicle | | 7/1/2023 | $359.18 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 54650 | Repair of congenital malpositioned testicle | | 7/1/2023 | $593.24 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 54670 | Suture or repair of injury to testicle | | 7/1/2023 | $341.40 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54680 | Transplantation of testicles to thigh | | 7/1/2023 | $655.64 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54690 | Removal of testicles using an endoscope | | 7/1/2023 | $545.81 | N/A | 7/1/2023 | $2,172.79 | Yes | Telligen |
| 54692 | Removal of congenital malpositioned testicle using an endoscope | | 7/1/2023 | $629.06 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 54699 | Other procedure on testicle using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 54700 | Incision and drainage of sperm reservoir, testis, and/or scrotal area | | 7/1/2023 | $176.81 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54800 | Needle biopsy of sperm reservoir | | 7/1/2023 | $103.55 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 54830 | Removal of growth of sperm duct | | 7/1/2023 | $310.59 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54840 | Removal of fluid accumulation in sperm reservoir | | 7/1/2023 | $268.84 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 54860 | Removal of sperm reservoir | | 7/1/2023 | $349.59 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54861 | Removal of both sperm reservoirs | | 7/1/2023 | $473.55 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 54865 | Search of sperm reservoir | | 7/1/2023 | $300.42 | N/A | 7/1/2023 | $1,301.36 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 55000 | Aspiration of fluid collection in testicle and sperm reservoir | | 7/1/2023 | $99.95 | Yes | 7/1/2023 | $58.36 | No | N/A |
| 55040 | Removal of fluid collection in testicle and sperm reservoir | | 7/1/2023 | $281.67 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 55041 | Removal of fluid collection in both testicles and sperm reservoirs | | 7/1/2023 | $426.49 | N/A | 7/1/2023 | $1,448.69 | No | N/A |
| 55060 | Repair of fluid collection in testicle and sperm reservoir | | 7/1/2023 | $316.90 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55100 | Drainage of abscess of scrotum | | 7/1/2023 | $190.80 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 55110 | Search of scrotum | | 7/1/2023 | $323.47 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55120 | Removal of foreign body in scrotum | | 7/1/2023 | $296.17 | N/A | 7/1/2023 | $737.42 | No | N/A |
| 55150 | Removal of diseased or injured scrotum | | 7/1/2023 | $411.02 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55175 | Simple repair of scrotum | | 7/1/2023 | $304.55 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55180 | Complicated repair of scrotum | | 7/1/2023 | $573.27 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 55200 | Incision of sperm duct | | 7/1/2023 | $319.08 | Yes | 7/1/2023 | $1,301.36 | No | N/A |
| 55250 | Removal of sperm duct | | 7/1/2023 | $278.08 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 55300 | Incision of sperm duct for X-ray procedure | | 7/1/2023 | $154.31 | N/A | Bundled | Bundled | No | N/A |
| 55500 | Removal of fluid collection in sperm cord | | 7/1/2023 | $325.80 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55520 | Removal of growth of sperm cord | | 7/1/2023 | $374.20 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55530 | Removal of spermatic cord venous dilation or tying of spermatic veins | | 7/1/2023 | $293.54 | N/A | 7/1/2023 | $1,301.36 | Yes | Telligen |
| 55535 | Removal of spermatic cord venous dilation or suturing of spermatic veins | | 7/1/2023 | $359.22 | N/A | 7/1/2023 | $1,448.69 | Yes | Telligen |
| 55540 | Removal of spermatic cord venous dilation or suturing spermatic veins with hernia repair | | 7/1/2023 | $452.03 | N/A | 7/1/2023 | $1,448.69 | Yes | Telligen |
| 55550 | Tying of sperm veins using an endoscope | | 7/1/2023 | $358.43 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 55559 | Other procedure on sperm cord using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 55650 | Removal of fluid-producing glands for sperm movement | | 7/1/2023 | $598.17 | N/A | N/A | N/A | No | N/A |
| 55680 | Removal of congenital remnant of fluid-producing glands for sperm movement | | 7/1/2023 | $289.75 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55700 | Biopsy of prostate gland | | 7/1/2023 | $200.37 | Yes | 7/1/2023 | $737.42 | No | N/A |
| 55705 | Incisional biopsy of prostate gland | | 7/1/2023 | $220.68 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55706 | Needle biopsy of prostate gland using image guidance | | 7/1/2023 | $313.25 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55720 | Simple incision and drainage of abscess of prostate | | 7/1/2023 | $376.76 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55725 | Complicated incision and drainage of abscess of prostate | | 7/1/2023 | $496.34 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| 55801 | Partial removal of prostate gland through incision between scrotum and anus | | 7/1/2023 | $910.54 | N/A | N/A | N/A | No | N/A |
| 55810 | Removal of prostate gland, glands for sperm movement, and sperm duct | | 7/1/2023 | $1,085.22 | N/A | N/A | N/A | No | N/A |
| 55812 | Removal of prostate gland with lymph node biopsy through incision between scrotum and anus | | 7/1/2023 | $1,334.43 | N/A | N/A | N/A | No | N/A |
| 55815 | Removal of prostate gland through incision between scrotum and anus and removal of surrounding lymph nodes on both sides of pelvis | | 7/1/2023 | $1,461.17 | N/A | N/A | N/A | No | N/A |
| 55821 | Partial removal of prostate (suprapubic) | | 7/1/2023 | $698.00 | N/A | N/A | N/A | No | N/A |
| 55831 | Partial removal of prostate (retropubic) | | 7/1/2023 | $716.10 | N/A | N/A | N/A | No | N/A |
| 55840 | Removal of prostate | | 7/1/2023 | $971.01 | N/A | N/A | N/A | No | N/A |
| 55842 | Removal of prostate gland and lymph node biopsy through abdominal incision | | 7/1/2023 | $971.28 | N/A | N/A | N/A | No | N/A |
| 55845 | Removal of prostate gland and surrounding lymph nodes on both sides of pelvis through abdominal incision | | 7/1/2023 | $1,129.76 | N/A | N/A | N/A | No | N/A |
| 55860 | Surgical opening of prostate for radiation therapy | | 7/1/2023 | $728.05 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 55862 | Exposure of prostate gland for radiation therapy with biopsy of lymph nodes | | 7/1/2023 | $910.50 | N/A | N/A | N/A | No | N/A |
| 55865 | Exposure of prostate gland for radiation therapy with removal of surrounding lymph nodes on both sides of pelvis | | 7/1/2023 | $1,108.32 | N/A | N/A | N/A | No | N/A |
| 55866 | Surgical removal of prostate and surrounding lymph nodes using an endoscope | | 7/1/2023 | $994.32 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 55867 | Simple surgical subtotal removal of prostate using laparoscope | | 1/1/2025 | $872.77 | N/A | N/A | N/A | No | N/A |
| 55873 | Destruction of prostate using imaging guidance | | 7/1/2023 | $4,731.05 | Yes | 7/1/2023 | $5,608.81 | No | N/A |
| 55875 | Insertion of needle or tube into prostate for radiation therapy | | 7/1/2023 | $651.63 | N/A | 7/1/2023 | $1,968.43 | No | N/A |
| 55876 | Placement of device in prostate for radiation therapy | | 7/1/2023 | $126.12 | Yes | 7/1/2023 | $785.21 | No | N/A |
| 55899 | Other procedure on male genital system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 55920 | Insertion of needles or tubes into pelvic or genital organs for radiation therapy | | 7/1/2023 | $390.15 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 55970 | Operation to change sex male to female | | 7/1/2023 | $0.00 | N/A | 7/1/2022 | $0.00 | Yes | Telligen |
| 55980 | Operation to change sex female to male | | 7/1/2023 | $0.00 | N/A | 7/1/2022 | $0.00 | Yes | Telligen |
| 56405 | Incision and drainage of abscess of external female genitals | | 7/1/2023 | $122.87 | Yes | 7/1/2023 | $80.15 | No | N/A |
| 56420 | Incision and drainage of abscess of female genital gland | | 7/1/2023 | $154.58 | Yes | 7/1/2023 | $80.65 | No | N/A |
| 56440 | Creation of drainage tract for cyst of female genitals | | 7/1/2023 | $150.81 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56441 | Removal of scar tissue of female genitals | | 7/1/2023 | $153.05 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 56442 | Simple incision of hymen | | 7/1/2023 | $39.23 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56501 | Simple destruction of growth of external female genitals | | 7/1/2023 | $160.75 | Yes | 7/1/2023 | $118.18 | No | N/A |
| 56515 | Extensive destruction of growth of external female genitals | | 7/1/2023 | $231.35 | Yes | 7/1/2023 | $781.43 | No | N/A |
| 56605 | Biopsy of growth of external female genitals, first growth | | 7/1/2023 | $80.35 | Yes | 7/1/2023 | $48.04 | No | N/A |
| 56606 | Biopsy of growth of external female genitals, each additional growth | | 7/1/2023 | $32.00 | Yes | Bundled | Bundled | No | N/A |
| 56620 | Simple partial removal of external female genitals | | 7/1/2023 | $487.96 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56625 | Removal of external female genitals | | 7/1/2023 | $556.06 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56630 | Extensive partial removal of external female genitals | | 7/1/2023 | $799.29 | N/A | 1/1/2022 | $486.84 | No | N/A |
| 56631 | Partial removal of external female genitals and lymph nodes on side of groin | | 7/1/2023 | $985.75 | N/A | N/A | N/A | No | N/A |
| 56632 | Partial removal of external female genitals and lymph nodes on both sides of groin | | 7/1/2023 | $1,192.73 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 56633 | Complete removal of female genitals | | 7/1/2023 | $1,024.70 | N/A | N/A | N/A | No | N/A |
| 56634 | Complete removal of external female genitals and lymph nodes on side of groin | | 7/1/2023 | $1,074.89 | N/A | N/A | N/A | No | N/A |
| 56637 | Complete removal of external female genitals and lymph nodes on both sides of groin | | 7/1/2023 | $1,259.25 | N/A | N/A | N/A | No | N/A |
| 56640 | Complete removal of female genitals and lymph nodes | | 7/1/2023 | $1,266.98 | N/A | N/A | N/A | No | N/A |
| 56700 | Partial removal of hymen | | 7/1/2023 | $169.85 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56740 | Removal of cyst of female genital gland | | 7/1/2023 | $262.76 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56800 | Plastic repair of vaginal opening | | 7/1/2023 | $211.36 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56805 | Reconstruction or creation of the external female sexual organ for intersex state | | 7/1/2023 | $972.69 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56810 | Repair of skin in area between anus and genitals | | 7/1/2023 | $226.95 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 56820 | Exam of external female genitals using an endoscope | | 7/1/2023 | $104.11 | Yes | 7/1/2023 | $59.53 | No | N/A |
| 56821 | Exam and biopsy of external female genitals using an endoscope | | 7/1/2023 | $139.38 | Yes | 7/1/2023 | $78.09 | No | N/A |
| 57000 | Incision and exploration of vagina | | 7/1/2023 | $168.80 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57010 | Incision and drainage of abscess of pelvis | | 7/1/2023 | $382.25 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57020 | Removal of abdominal fluid | | 7/1/2023 | $104.93 | Yes | 7/1/2023 | $1,745.87 | No | N/A |
| 57022 | Incision and drainage of vaginal blood accumulation following delivery | | 7/1/2023 | $151.52 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 57023 | Incision and drainage of vaginal blood accumulation | | 7/1/2023 | $266.87 | N/A | 7/1/2023 | $932.62 | No | N/A |
| 57061 | Simple destruction of growth of vagina | | 7/1/2023 | $139.28 | Yes | 7/1/2023 | $104.63 | No | N/A |
| 57065 | Extensive destruction of growth of vagina | | 7/1/2023 | $206.17 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57100 | Simple biopsy of vaginal mucous membrane | | 7/1/2023 | $85.99 | Yes | 7/1/2023 | $50.70 | No | N/A |
| 57105 | Biopsy of extensive area of vaginal mucous membrane | | 7/1/2023 | $147.38 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57106 | Partial removal of vaginal wall | | 7/1/2023 | $447.44 | N/A | 4/1/2021 | $1,126.77 | No | N/A |
| 57107 | Partial removal of vaginal wall and tissue | | 7/1/2023 | $1,213.06 | N/A | 4/1/2021 | $1,126.77 | No | N/A |
| 57109 | Partial removal of vaginal wall and tissue with removal of pelvic lymph nodes and biopsy of aortic lymph node | | 7/1/2023 | $1,436.08 | N/A | 4/1/2021 | $1,126.77 | No | N/A |
| 57110 | Removal of vaginal wall | | 7/1/2023 | $754.79 | N/A | N/A | N/A | No | N/A |
| 57111 | Complete removal of vaginal wall and tissue | | 7/1/2023 | $1,436.08 | N/A | N/A | N/A | No | N/A |
| 57120 | Suture closure of vagina and vaginal opening | | 7/1/2023 | $443.69 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57130 | Removal of abnormal tissue dividing vagina | | 7/1/2023 | $193.00 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57135 | Removal of cyst or growth of vaginal | | 7/1/2023 | $206.98 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57150 | Irrigation of vagina and/or application of drug to treat infection | | 7/1/2023 | $48.19 | Yes | Bundled | Bundled | No | N/A |
| 57155 | Insertion of device into uterus for radiation therapy | | 7/1/2023 | $334.00 | Yes | 7/1/2023 | $1,745.87 | No | N/A |
| 57156 | Insertion of device into vagina for radiation therapy | | 7/1/2023 | $192.56 | Yes | 7/1/2023 | $132.19 | No | N/A |
| 57160 | Fitting and insertion of vaginal support device | | 7/1/2023 | $61.97 | Yes | 7/1/2023 | $35.66 | No | N/A |
| 57170 | Fitting and insertion of pregnancy prevention device | | 7/1/2023 | $64.89 | Yes | 7/1/2023 | $37.73 | No | N/A |
| 57180 | Insertion of drug agent or packing to control vaginal bleeding | | 7/1/2023 | $166.22 | Yes | 7/1/2023 | $80.65 | No | N/A |
| 57200 | Suture of nonobstetrical injury of vagina | | 7/1/2023 | $276.26 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57210 | Suture of injury of vagina and/or skin | | 7/1/2023 | $328.22 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57220 | Plastic repair of muscles at urinary opening through vagina | | 7/1/2023 | $289.23 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57230 | Plastic repair of urethra prolapse | | 7/1/2023 | $350.41 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57240 | Repair of bladder hernia into vaginal wall | | 7/1/2023 | $512.97 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57250 | Repair of herniated rectum into vaginal wall | | 7/1/2023 | $514.59 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57260 | Plastic repair of vagina and tissue separating vagina, rectum, and bladder | | 7/1/2023 | $650.51 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57265 | Repair of bulging of rectum and bladder into vaginal wall | | 7/1/2023 | $727.64 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57267 | Insertion of artificial material for pelvic floor defect | | 7/1/2023 | $208.31 | N/A | Bundled | Bundled | No | N/A |
| 57268 | Repair of protrusion of intestine into rectum or vagina through vagina | | 7/1/2023 | $423.43 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57270 | Repair of protrusion of intestine into rectum or vagina through abdomen | | 7/1/2023 | $679.50 | N/A | Bundled | Bundled | No | N/A |
| 57280 | Attachment of vagina to rear pelvic bone | | 7/1/2023 | $806.21 | N/A | N/A | N/A | No | N/A |
| 57282 | Repair of pelvic ligaments through vagina | | 7/1/2023 | $580.20 | N/A | 7/1/2023 | $2,439.50 | No | N/A |
| 57283 | Repair of prolapsing vaginal vault through vagina | | 7/1/2023 | $583.96 | N/A | 7/1/2023 | $2,439.50 | No | N/A |
| 57284 | Repair of vaginal wall defect through abdomen | | 7/1/2023 | $694.60 | N/A | 4/1/2021 | $1,617.58 | No | N/A |
| 57285 | Repair of vaginal wall defect through vagina | | 7/1/2023 | $579.16 | N/A | 4/1/2021 | $2,418.89 | No | N/A |
| 57287 | Removal or revision of incontinence sling | | 7/1/2023 | $620.07 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57288 | Creation of sling around urethra in female to control leakage | | 7/1/2023 | $620.78 | N/A | 7/1/2023 | $2,313.47 | No | N/A |
| 57289 | Repair of prolapsed urinary canal and bladder into vaginal wall | | 7/1/2023 | $662.53 | N/A | 7/1/2023 | $2,439.50 | No | N/A |
| 57295 | Revision of prosthetic vaginal graft | | 7/1/2023 | $419.62 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57296 | Revision or removal of prosthetic vaginal graft | | 7/1/2023 | $799.66 | N/A | N/A | N/A | No | N/A |
| 57300 | Closure of abnormal drainage tract from rectum to vagina through vagina or anus | | 7/1/2023 | $508.79 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57305 | Closure of abnormal drainage tract from rectum to vagina through abdomen | | 7/1/2023 | $814.88 | N/A | N/A | N/A | No | N/A |
| 57307 | Closure of abnormal drainage tract from rectum to vagina with creation of large bowel opening through abdomen | | 7/1/2023 | $906.61 | N/A | N/A | N/A | No | N/A |
| 57308 | Closure of abnormal drainage tract from rectum to vagina with perineal reconstruction | | 7/1/2023 | $556.20 | N/A | N/A | N/A | No | N/A |
| 57310 | Closure of abnormal drainage tract from urethra to vagina | | 7/1/2023 | $412.45 | N/A | 7/1/2023 | $2,439.50 | No | N/A |
| 57311 | Closure of abnormal drainage tract from urethra to vagina with transplant | | 7/1/2023 | $464.87 | N/A | N/A | N/A | No | N/A |
| 57320 | Closure of abnormal drainage tract from bladder to vagina through vagina | | 7/1/2023 | $472.03 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57330 | Closure of abnormal drainage tract from bladder to vagina through bladder and vagina | | 7/1/2023 | $641.38 | N/A | 4/1/2021 | $2,418.89 | No | N/A |

App. 002313

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 57335 | Plastic repair of vagina for intersex state | | 7/1/2023 | $982.40 | N/A | 4/1/2021 | $1,617.58 | No | N/A |
| 57400 | Dilation of vagina under anesthesia | | 7/1/2023 | $107.42 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57410 | Pelvic exam under anesthesia | | 7/1/2023 | $87.49 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57415 | Removal of impacted foreign body in vagina under anesthesia | | 7/1/2023 | $146.39 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57420 | Exam of vagina and cervix using an endoscope | | 7/1/2022 | $110.16 | Yes | 7/1/2023 | $62.78 | No | N/A |
| 57421 | Biopsy of vagina and cervix using an endoscope | | 7/1/2023 | $147.63 | Yes | 7/1/2023 | $81.94 | No | N/A |
| 57423 | Repair of vaginal defect using an endoscope | | 7/1/2023 | $74.99 | N/A | 4/1/2021 | $3,293.10 | No | N/A |
| 57425 | Surgical repair of vaginal defect using an endoscope | | 7/1/2023 | $811.98 | N/A | 7/1/2023 | $3,721.84 | No | N/A |
| 57426 | Revision or removal of prosthetic vaginal graft using an endoscope | | 7/1/2023 | $727.73 | N/A | 7/1/2023 | $2,439.50 | No | N/A |
| 57452 | Exam of cervix and upper part of vagina using an endoscope | | 7/1/2023 | $105.47 | Yes | 7/1/2023 | $61.01 | No | N/A |
| 57454 | Biopsy and scraping of cervix using an endoscope | | 7/1/2023 | $140.83 | Yes | 7/1/2023 | $70.14 | No | N/A |
| 57455 | Biopsy of cervix using an endoscope | | 7/1/2023 | $134.29 | Yes | 7/1/2023 | $75.15 | No | N/A |
| 57456 | Scraping of cervix using an endoscope | | 7/1/2023 | $126.62 | Yes | 7/1/2023 | $71.61 | No | N/A |
| 57460 | Biopsy of cervix using an endoscope with loop electrode | | 7/1/2023 | $262.14 | Yes | 7/1/2023 | $183.61 | No | N/A |
| 57461 | Cone biopsy of cervix and vagina using an endoscope with loop electrode | | 7/1/2023 | $292.40 | Yes | 7/1/2023 | $195.09 | No | N/A |
| 57500 | Biopsy of cervix or removal of growth | | 7/1/2023 | $127.93 | Yes | 7/1/2023 | $96.08 | No | N/A |
| 57505 | Scraping of tissue of cervix | | 7/1/2023 | $128.99 | Yes | 7/1/2023 | $97.55 | No | N/A |
| 57510 | Electro or thermal destruction of cervix | | 7/1/2023 | $139.58 | Yes | 7/1/2023 | $84.00 | No | N/A |
| 57511 | Destruction of cervix using freezing | | 7/1/2023 | $166.30 | Yes | 7/1/2023 | $111.10 | No | N/A |
| 57513 | Laser destruction of cervix | | 7/1/2023 | $171.75 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57520 | Removal or destruction of cervix with cold knife or laser | | 7/1/2023 | $294.46 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57522 | Removal or destruction of cervix using loop electrode | | 7/1/2023 | $253.01 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57530 | Amputation of cervix | | 7/1/2023 | $312.09 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57531 | Removal of cervix with removal of lymph nodes on both sides of pelvis and aortic lymph node biopsy | | 7/1/2023 | $1,470.11 | N/A | N/A | N/A | No | N/A |
| 57540 | Removal of remaining cervix through abdomen | | 7/1/2023 | $660.97 | N/A | 10/1/2021 | $183.63 | No | N/A |
| 57545 | Removal of remaining cervix with repair of pelvic floor through abdomen | | 7/1/2023 | $695.99 | N/A | N/A | N/A | No | N/A |
| 57550 | Removal of remaining cervix through vagina | | 7/1/2023 | $360.61 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57555 | Removal of remaining cervix with repair of supporting vaginal tissue | | 7/1/2023 | $517.26 | N/A | 4/1/2021 | $1,617.58 | No | N/A |
| 57556 | Removal of remaining cervix with repair of herniated bowel into vaginal wall | | 7/1/2023 | $491.15 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 57558 | Dilation and scraping of cervix | | 7/1/2023 | $132.06 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 57700 | Suture of cervix | | 7/1/2023 | $297.82 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57720 | Plastic repair of cervix | | 7/1/2023 | $279.46 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 57800 | Dilation of cervical canal | | 7/1/2023 | $64.58 | Yes | 7/1/2023 | $42.73 | No | N/A |
| 58100 | Biopsy of lining of uterus | | 7/1/2023 | $84.65 | Yes | 7/1/2023 | $48.92 | No | N/A |
| 58110 | Exam of cervix using an endoscope with biopsy of lining of uterus | | 7/1/2023 | $41.44 | Yes | Bundled | Bundled | No | N/A |
| 58120 | Dilation and scraping of uterus | | 7/1/2023 | $248.12 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 58140 | Removal of growth of uterus through abdomen, 1-4 growths | | 7/1/2023 | $777.40 | N/A | N/A | N/A | No | N/A |
| 58145 | Removal of growth of uterus through vagina, 1-4 growths | | 7/1/2023 | $473.76 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 58146 | Removal of 5 or more growths of uterus through abdomen | | 7/1/2023 | $963.28 | N/A | N/A | N/A | No | N/A |
| 58150 | Removal of uterus and cervix through abdomen | | 7/1/2023 | $843.75 | N/A | N/A | N/A | Yes | Telligen |
| 58152 | Removal of uterus and cervix through abdomen with repair of vagina | | 7/1/2023 | $1,031.91 | N/A | N/A | N/A | Yes | Telligen |
| 58180 | Removal of uterus through abdomen | | 7/1/2023 | $798.56 | N/A | N/A | N/A | Yes | Telligen |
| 58200 | Removal of uterus through abdomen with partial removal of vagina | | 7/1/2023 | $1,118.03 | N/A | N/A | N/A | Yes | Telligen |
| 58210 | Removal of uterus, cervix, and lymph nodes of pelvis with biopsy of lymph nodes of aorta | | 7/1/2023 | $1,511.98 | N/A | N/A | N/A | Yes | Telligen |
| 58240 | Removal of malignant uterus, cervix, lymph nodes, and bladder with transplant of ureters and bowel | | 7/1/2023 | $2,432.56 | N/A | N/A | N/A | No | N/A |
| 58260 | Removal of uterus through vagina, 250.0 g or less | | 7/1/2023 | $700.38 | N/A | 7/1/2023 | $1,745.87 | Yes | Telligen |
| 58262 | Removal of uterus, tubes, and/or ovaries through vagina, 250.0 g or less | | 7/1/2023 | $773.84 | N/A | 7/1/2023 | $1,745.87 | Yes | Telligen |
| 58263 | Removal of uterus, tubes, and/or ovaries with repair of herniated bowel through vagina, 250.0 g or less | | 7/1/2023 | $829.88 | N/A | 4/1/2021 | $1,617.58 | Yes | Telligen |
| 58267 | Removal of uterus with repair for incontinence, 250.0 g or less | | 7/1/2023 | $892.76 | N/A | N/A | N/A | Yes | Telligen |
| 58270 | Removal of uterus with repair of herniated bowel through vagina, 250.0 g or less | | 7/1/2023 | $747.40 | N/A | 4/1/2021 | $1,617.58 | Yes | Telligen |
| 58275 | Removal of uterus and vagina | | 7/1/2023 | $826.12 | N/A | N/A | N/A | Yes | Telligen |
| 58280 | Removal of uterus and vagina with repair of herniated bowel into rectum or vagina through vagina | | 7/1/2023 | $884.48 | N/A | N/A | N/A | Yes | Telligen |
| 58285 | Removal of uterus, vagina, and pelvic lymph nodes through vagina | | 7/1/2023 | $1,180.21 | N/A | N/A | N/A | Yes | Telligen |
| 58290 | Removal of uterus through vagina, more than 250.0 g | | 7/1/2023 | $960.19 | N/A | 4/1/2021 | $2,418.89 | Yes | Telligen |
| 58291 | Removal of uterus, tubes, and/or ovaries through vagina, more than 250.0 g | | 7/1/2023 | $1,037.59 | N/A | 4/1/2021 | $1,617.58 | Yes | Telligen |
| 58292 | Removal of uterus, tubes, and/or ovaries with repair of herniated bowel through vagina, more than 250.0 g | | 7/1/2023 | $1,093.50 | N/A | 4/1/2021 | $2,418.89 | Yes | Telligen |
| 58294 | Removal of uterus with repair of herniated bowel through vagina. 250.0 g or more | | 7/1/2023 | $1,015.52 | N/A | 4/1/2021 | $1,617.58 | Yes | Telligen |
| 58300 | Insertion of IUD for pregnancy prevention | | 7/1/2008 | $59.40 | N/A | N/A | N/A | No | N/A |
| 58301 | Removal of IUD | | 7/1/2023 | $91.80 | Yes | 7/1/2023 | $54.52 | No | N/A |
| 58340 | Insertion of tube and introduction of contrast for X-ray of uterus and fallopian tubes | | 7/1/2023 | $203.02 | Yes | Bundled | Bundled | No | N/A |
| 58346 | Insertion of capsule into uterus for radiation therapy | | 7/1/2023 | $420.81 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 58353 | Destruction of lining of uterus | | 7/1/2023 | $776.78 | Yes | 7/1/2023 | $1,745.87 | No | N/A |
| 58356 | Destruction of lining of uterus using ultrasound guidance | | 7/1/2023 | $1,394.69 | Yes | 7/1/2023 | $1,282.27 | No | N/A |
| 58400 | Repositioning of uterus | | 7/1/2023 | $388.01 | N/A | N/A | N/A | No | N/A |

App. 002314

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 58410 | Repositioning of uterus with removal of nerve | | 7/1/2023 | $681.27 | N/A | N/A | N/A | No | N/A |
| 58520 | Repair of ruptured uterus | | 7/1/2023 | $667.71 | N/A | N/A | N/A | No | N/A |
| 58540 | Repair of abnormal uterus | | 7/1/2023 | $765.19 | N/A | N/A | N/A | No | N/A |
| 58541 | Partial removal of uterus with retention of cervix using an endoscope, 250.0 g or less | | 7/1/2023 | $610.79 | N/A | 7/1/2023 | $2,172.79 | Yes | Telligen |
| 58542 | Partial removal of uterus, tubes, and/or ovaries with retention of cervix using an endoscope, 250.0 g or less | | 7/1/2023 | $693.61 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58543 | Partial removal of uterus with retention of cervix using an endoscope, more than 250.0 g | | 7/1/2023 | $703.60 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58544 | Partial removal of uterus, tubes, and/or ovaries with retention of cervix using an endoscope, more than 250.0 g | | 7/1/2023 | $757.49 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58545 | Removal of growth of uterus using an endoscope, 250.0 g or less | | 7/1/2023 | $750.22 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 58546 | Removal of growth of uterus using an endoscope, more than 250.0 g | | 7/1/2023 | $928.63 | N/A | 7/1/2023 | $3,721.84 | No | N/A |
| 58548 | Removal of uterus, cervix, and lymph nodes of pelvis with biopsy of aortic lymph node using an endoscope | | 7/1/2023 | $1,562.38 | N/A | N/A | N/A | Yes | Telligen |
| 58550 | Removal of uterus through vagina using an endoscope, 250.0 g or less | | 7/1/2023 | $735.31 | N/A | 7/1/2023 | $2,172.79 | Yes | Telligen |
| 58552 | Removal of uterus, tubes, and/or ovaries through vagina using an endoscope, 250.0 g or less | | 7/1/2023 | $817.81 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58553 | Removal of uterus through vagina using an endoscope, more than 250.0 | | 7/1/2023 | $933.64 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58554 | Removal of uterus, tubes, and/or ovaries through vagina using an endoscope, more than 250.0 g | | 7/1/2023 | $1,085.80 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58555 | Diagnostic exam of uterus using an endoscope | | 7/1/2023 | $301.33 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 58558 | Biopsy of lining of uterus and/or removal of polyp using an endoscope | | 7/1/2023 | $1,107.08 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 58559 | Release of scar tissue of uterus using an endoscope | | 7/1/2023 | $235.48 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 58560 | Release of scar tissue of uterus and release or removal and septum using an endoscope | | 7/1/2023 | $259.04 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 58561 | Removal of growth of muscle of uterus using an endoscope | | 7/1/2023 | $296.36 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 58562 | Removal of foreign body in uterus using an endoscope | | 7/1/2023 | $360.15 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 58563 | Exam of uterus with destruction of lining of uterus using an endoscope | | 7/1/2023 | $1,759.64 | Yes | 7/1/2023 | $1,745.87 | No | N/A |
| 58565 | Placement of implants to block fallopian tubes using an endoscope | | 7/1/2023 | $1,389.08 | Yes | 7/1/2023 | $2,244.19 | No | N/A |
| 58570 | Removal of uterus through abdomen using an endoscope, 250.0 g or less | | 7/1/2023 | $672.62 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58571 | Removal of uterus, tubes, and/or ovaries through abdomen using an endoscope, 250.0 g or less | | 7/1/2023 | $755.55 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58572 | Removal of uterus through abdomen using an endoscope, more than 250.0 g | | 7/1/2023 | $864.10 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58573 | Removal of uterus, tubes, and/or ovaries through abdomen using an endoscope, more than 250.0 g | | 7/1/2023 | $1,012.26 | N/A | 7/1/2023 | $3,721.84 | Yes | Telligen |
| 58575 | Removal of uterus for removal of growth using an endoscope | | 7/1/2023 | $1,604.04 | N/A | N/A | N/A | No | N/A |
| 58578 | Other procedure on uterus using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 58579 | Other procedure on uterus accessed through vagina using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 58600 | Tying or incision of fallopian tubes | | 7/1/2023 | $309.80 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 58605 | Tying or incision of fallopian tubes during same hospitalization | | 7/1/2023 | $281.48 | N/A | N/A | N/A | No | N/A |
| 58611 | Tying or incision of fallopian tubes during cesarean delivery or other abdominal surgery | | 7/1/2023 | $62.82 | N/A | N/A | N/A | No | N/A |
| 58615 | Tying of fallopian tubes by device through vagina | | 7/1/2023 | $211.66 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 58660 | Removal of scar tissue of ovaries or fallopian tubes using an endoscope | | 7/1/2023 | $564.88 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 58661 | Removal of ovaries and/or tubes using an endoscope | | 7/1/2023 | $543.45 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 58662 | Destruction or removal of ovary or growth of pelvis using an endoscope | | 7/1/2023 | $593.01 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 58670 | Destruction of fallopian tubes using an endoscope | | 7/1/2023 | $310.35 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 58671 | Blockage of uterine tubes by device using an endoscope | | 7/1/2023 | $310.35 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 58673 | Repair of uterine tube using an endoscope | | 7/1/2023 | $661.62 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 58674 | Destruction of growth of uterus using an endoscope with ultrasound guidance and monitoring | | 8/1/2023 | $678.49 | N/A | 10/1/2023 | $3,721.84 | No | N/A |
| 58679 | Other procedure on fallopian tube or ovary using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 58700 | Removal of uterine tubes | | 7/1/2023 | $664.05 | N/A | N/A | N/A | No | N/A |
| 58720 | Removal of uterine tubes and ovaries | | 7/1/2023 | $630.48 | N/A | N/A | N/A | No | N/A |
| 58740 | Removal of scar tissue of ovaries or fallopian tubes | | 7/1/2023 | $749.18 | N/A | N/A | N/A | No | N/A |
| 58770 | Repair of blocked uterine tube opening | | 7/1/2023 | $720.08 | N/A | 4/1/2021 | $1,126.77 | No | N/A |
| 58800 | Drainage of cysts of ovaries through vagina | | 7/1/2023 | $302.91 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 58805 | Drainage of cysts of ovaries through abdomen | | 7/1/2023 | $357.88 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 58820 | Drainage of abscess of ovaries through vagina | | 7/1/2023 | $283.43 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 58822 | Drainage of abscess of ovaries through abdomen | | 7/1/2023 | $596.96 | N/A | N/A | N/A | No | N/A |
| 58825 | Relocation of ovaries behind uterus | | 7/1/2023 | $592.51 | N/A | N/A | N/A | No | N/A |
| 58900 | Biopsy of ovaries | | 7/1/2023 | $365.51 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 58920 | Partial removal of ovaries | | 7/1/2023 | $597.01 | N/A | 4/1/2021 | $2,418.89 | No | N/A |
| 58925 | Removal of cysts of ovaries | | 7/1/2023 | $637.17 | N/A | 4/1/2021 | $1,617.58 | No | N/A |
| 58940 | Removal of ovaries | | 7/1/2023 | $461.28 | N/A | N/A | N/A | No | N/A |
| 58943 | Removal of ovaries for ovarian cancer | | 7/1/2023 | $973.01 | N/A | N/A | N/A | No | N/A |
| 58950 | Removal of lining of abdomen, ovaries, and fallopian tubes | | 7/1/2023 | $957.18 | N/A | N/A | N/A | No | N/A |
| 58951 | Removal of lining of abdomen, uterus, ovaries, fallopian tubes, and lymph nodes of pelvis and aorta | | 7/1/2023 | $1,197.75 | N/A | N/A | N/A | Yes | Telligen |
| 58952 | Removal of lining of abdomen, ovaries, and fallopian tubes with reduction of growth | | 7/1/2023 | $1,367.24 | N/A | N/A | N/A | No | N/A |
| 58953 | Removal of lining of abdomen, uterus, ovaries, and fallopian tubes with extensive reduction of growth | | 7/1/2023 | $1,661.26 | N/A | N/A | N/A | Yes | Telligen |
| 58954 | Removal of lining of abdomen, uterus, ovaries, fallopian tubes, and lymph nodes of pelvis and aorta for reduction of growth | | 7/1/2023 | $1,796.22 | N/A | N/A | N/A | Yes | Telligen |
| 58956 | Removal of lining of abdomen, uterus, ovaries, and fallopian tubes | | 7/1/2023 | $1,129.18 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 58957 | Removal of uterus, ovaries, fallopian tubes, and lymph nodes for reduction of growth | | 7/1/2023 | $1,317.36 | N/A | N/A | N/A | No | N/A |
| 58958 | Removal of uterus, ovaries, fallopian tubes, and lymph nodes for reduction of growth with lymph node dissection | | 7/1/2023 | $1,381.53 | N/A | N/A | N/A | No | N/A |
| 58960 | Exam of abdominal cavity with removal or biopsy of abdominal lining or lymph nodes | | 7/1/2023 | $826.86 | N/A | N/A | N/A | No | N/A |
| 58999 | Other procedure on female genital system (nonobstetrical) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 59000 | Removal of sample of amniotic fluid surrounding fetus for diagnosis | | 7/1/2023 | $94.85 | Yes | 7/1/2023 | $54.23 | No | N/A |
| 59001 | Removal of amniotic fluid to reduce amount of fluid surrounding fetus using ultrasound guidance | | 7/1/2023 | $142.22 | N/A | 7/1/2023 | $132.19 | No | N/A |
| 59012 | Removal of blood from fetal umbilical cord | | 7/1/2023 | $160.65 | N/A | 7/1/2023 | $132.19 | No | N/A |
| 59015 | Removal of tissue from placenta for diagnosis | | 7/1/2023 | $126.86 | Yes | 7/1/2023 | $55.11 | No | N/A |
| 59020 | Fetal contraction stress test | 26 | 7/1/2023 | $29.62 | N/A | N/A | N/A | No | N/A |
| 59020 | Fetal contraction stress test | | 7/1/2023 | $56.99 | N/A | 7/1/2023 | $56.99 | No | N/A |
| 59020 | Fetal contraction stress test | TC | 7/1/2023 | $27.37 | N/A | 7/1/2023 | $29.48 | No | N/A |
| 59025 | Fetal test | 26 | 7/1/2023 | $23.49 | N/A | N/A | N/A | No | N/A |
| 59025 | Fetal test | | 7/1/2023 | $39.69 | N/A | 7/1/2023 | $39.69 | No | N/A |
| 59025 | Fetal test | TC | 7/1/2023 | $16.20 | N/A | 7/1/2023 | $17.39 | No | N/A |
| 59030 | Removal of blood from scalp of fetus | | 7/1/2023 | $89.56 | N/A | 4/1/2021 | $123.46 | No | N/A |
| 59050 | Fetal monitoring during labor by consulting physician | | 7/1/2023 | $40.16 | N/A | 10/1/2021 | $200.43 | No | N/A |
| 59051 | Interpretation of fetal monitoring during labor by consulting physician | | 7/1/2022 | $33.42 | N/A | N/A | N/A | No | N/A |
| 59070 | Infusion of normal saline into fetal amniotic sac using ultrasound guidance | | 7/1/2023 | $321.51 | Yes | 7/1/2023 | $132.19 | No | N/A |
| 59072 | Occlusion of fetal umbilical cord using ultrasound guidance | | 7/1/2023 | $415.32 | N/A | 7/1/2023 | $181.66 | No | N/A |
| 59074 | Drainage of fetal fluid using ultrasound guidance | | 7/1/2023 | $308.70 | Yes | 7/1/2023 | $132.19 | No | N/A |
| 59076 | Placement of shunt into fetal chest using ultrasound guidance | | 7/1/2023 | $415.32 | N/A | 7/1/2023 | $132.19 | No | N/A |
| 59100 | Incision of uterus | | 7/1/2023 | $690.92 | N/A | 7/1/2023 | $1,745.87 | No | N/A |
| 59120 | Removal of ovarian or tubal pregnancy with removal of ovaries | | 7/1/2023 | $659.54 | N/A | N/A | N/A | No | N/A |
| 59121 | Removal of ovarian or tubal pregnancy | | 7/1/2023 | $659.76 | N/A | N/A | N/A | No | N/A |
| 59130 | Removal of pregnancy contents in abdominal cavity | | 7/1/2023 | $765.41 | N/A | N/A | N/A | No | N/A |
| 59136 | Removal of tubal pregnancy and repair of uterine wall | | 7/1/2023 | $726.00 | N/A | N/A | N/A | No | N/A |
| 59140 | Removal of impregnated ovum outside uterus | | 7/1/2023 | $338.45 | N/A | N/A | N/A | No | N/A |
| 59150 | Removal of ovarian or tubal pregnancy using an endoscope | | 7/1/2023 | $640.08 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 59151 | Removal of ovarian or tubal pregnancy with removal of ovary and/or tube using an endoscope | | 7/1/2023 | $626.44 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 59160 | Scraping of lining of uterus after delivery | | 7/1/2023 | $223.70 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 59200 | Insertion of dilator device into cervix | | 7/1/2023 | $86.41 | Yes | 7/1/2023 | $64.24 | No | N/A |
| 59300 | Episiotomy or repair of vagina | | 7/1/2023 | $187.72 | Yes | 7/1/2023 | $113.17 | No | N/A |
| 59320 | Suture of cervix during pregnancy through vagina | | 7/1/2023 | $120.95 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 59325 | Suture of cervix during pregnancy through abdomen | | 7/1/2023 | $192.31 | N/A | N/A | N/A | No | N/A |
| 59350 | Repair of tear of uterus | | 7/1/2023 | $222.63 | N/A | N/A | N/A | No | N/A |
| 59400 | Vaginal delivery with care before and after delivery | | 7/1/2023 | $1,941.07 | N/A | N/A | N/A | No | N/A |
| 59409 | Vaginal delivery | | 7/1/2023 | $646.42 | N/A | 4/1/2021 | $1,126.77 | No | N/A |
| 59410 | Vaginal delivery with post delivery care | | 7/1/2023 | $855.89 | N/A | N/A | N/A | No | N/A |
| 59412 | Turning of fetus through external manipulation | | 7/1/2022 | $82.13 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 59414 | Delivery of placenta | | 7/1/2023 | $72.55 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 59425 | Predelivery care, 4 to 6 visits | | 7/1/2023 | $455.56 | Yes | N/A | N/A | No | N/A |
| 59426 | Predelivery care, 7 or more visits | | 7/1/2023 | $833.55 | Yes | N/A | N/A | No | N/A |
| 59430 | Post delivery care | | 7/1/2023 | $215.52 | Yes | N/A | N/A | No | N/A |
| 59510 | Cesarean delivery with care before and after delivery | | 7/1/2023 | $2,132.07 | N/A | 10/1/2021 | $5.13 | No | N/A |
| 59514 | Cesarean delivery | | 7/1/2023 | $726.87 | N/A | N/A | N/A | No | N/A |
| 59515 | Cesarean delivery with care after delivery | | 7/1/2023 | $1,046.15 | N/A | N/A | N/A | No | N/A |
| 59525 | Cesarean delivery with removal of uterus | | 7/1/2023 | $383.90 | N/A | N/A | N/A | Yes | Telligen |
| 59610 | Vaginal delivery and care before and after delivery after previous cesarean delivery | | 7/1/2023 | $2,017.36 | N/A | N/A | N/A | No | N/A |
| 59612 | Vaginal delivery after previous cesarean delivery | | 7/1/2023 | $724.53 | N/A | 4/1/2021 | $1,126.77 | No | N/A |
| 59614 | Vaginal delivery and care after delivery after prior cesarean delivery | | 7/1/2023 | $916.55 | N/A | N/A | N/A | No | N/A |
| 59618 | Cesarean delivery and care before and after delivery following attempted vaginal delivery after previous cesarean delivery | | 7/1/2023 | $2,153.47 | N/A | 1/1/2022 | $16.84 | No | N/A |
| 59620 | Cesarean delivery following vaginal delivery attempt after previous cesarean delivery | | 7/1/2023 | $750.04 | N/A | N/A | N/A | No | N/A |
| 59622 | Cesarean delivery with care after delivery following vaginal delivery attempt after previous cesarean delivery | | 7/1/2023 | $1,085.00 | N/A | N/A | N/A | No | N/A |
| 59812 | Treatment of miscarriage | | 7/1/2023 | $295.53 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 59820 | Treatment of miscarriage during first trimester | | 7/1/2023 | $358.35 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 59821 | Treatment of miscarriage during second trimester | | 7/1/2023 | $352.76 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 59830 | Treatment of miscarriage from infection | | 7/1/2023 | $376.34 | N/A | N/A | N/A | No | N/A |
| 59840 | Induced abortion by dilation and scraping of uterine | | 7/1/2023 | $203.26 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 59841 | Induced abortion by dilation | | 7/1/2023 | $346.64 | Yes | 7/1/2023 | $1,250.54 | No | N/A |
| 59850 | Induced abortion by amniotic fluid injection | | 7/1/2023 | $316.67 | N/A | N/A | N/A | No | N/A |
| 59851 | Induced abortion by injection into amniotic fluid with dilation and removal of pregnancy contents | | 7/1/2023 | $347.37 | N/A | N/A | N/A | No | N/A |
| 59852 | Induced abortion by injection into amniotic fluid | | 7/1/2023 | $478.13 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 59855 | Induced abortion by insertion of vaginal suppository | | 7/1/2023 | $343.96 | N/A | N/A | N/A | No | N/A |
| 59856 | Induced abortion by insertion of vaginal suppository with dilation and removal of pregnancy contents | | 7/1/2023 | $401.96 | N/A | N/A | N/A | No | N/A |
| 59857 | Induced abortion by insertion of vaginal suppository with incision of uterus | | 7/1/2023 | $468.16 | N/A | N/A | N/A | No | N/A |
| 59866 | Elimination of fetuses of a multifetal pregnancy | | 7/1/2023 | $190.19 | N/A | 7/1/2023 | $132.19 | Yes | Telligen |
| 59870 | Removal of abnormal pregnancy contents with scraping of uterine wall | | 7/1/2023 | $436.73 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 59871 | Removal of suture of cervix under anesthesia | | 7/1/2023 | $106.34 | N/A | 7/1/2023 | $1,250.54 | No | N/A |
| 59897 | Other procedure on fetus | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 59898 | Other maternity care and delivery procedure using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 59899 | Other maternity care and delivery procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 60000 | Incision and drainage of cyst of thyroid duct | | 7/1/2023 | $154.69 | Yes | 7/1/2023 | $513.85 | No | N/A |
| 60100 | Needle biopsy of thyroid through skin | | 7/1/2023 | $92.48 | Yes | 7/1/2023 | $45.97 | No | N/A |
| 60200 | Incision of cyst or growth of thyroid | | 7/1/2023 | $552.02 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60210 | Partial removal of thyroid lobe on side of neck | | 7/1/2023 | $583.29 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60212 | Partial removal of thyroid lobes on both sides of neck and connecting tissue | | 7/1/2023 | $833.36 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60220 | Removal of thyroid lobe on side of neck | | 7/1/2023 | $584.96 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60225 | Removal of thyroid lobe on side of neck and partial removal of thyroid lobe on opposite side of neck including tissue in between | | 7/1/2023 | $772.90 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60240 | Removal of thyroid | | 7/1/2023 | $755.69 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60252 | Removal of thyroid and surrounding lymph nodes with limited neck removal | | 7/1/2023 | $1,088.34 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 60254 | Removal of thyroid and surrounding lymph nodes with extensive neck removal | | 7/1/2023 | $1,379.50 | N/A | N/A | N/A | No | N/A |
| 60260 | Removal of remaining thyroid tissue from prior operation | | 7/1/2023 | $899.29 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 60270 | Removal of thyroid from under breastbone | | 7/1/2023 | $1,120.05 | N/A | N/A | N/A | No | N/A |
| 60271 | Removal of thyroid through chest or back | | 7/1/2023 | $870.38 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 60280 | Removal of cyst of thyroid or drainage of thyroid gland duct | | 7/1/2023 | $379.67 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60281 | Removal of recurrent cyst of thyroid or drainage of thyroid gland duct | | 7/1/2023 | $499.93 | N/A | 7/1/2023 | $2,172.79 | No | N/A |
| 60300 | Aspiration and/or injection of cyst of thyroid | | 7/1/2023 | $89.48 | Yes | 7/1/2023 | $63.36 | No | N/A |
| 60500 | Removal or exploration of parathyroid glands | | 7/1/2023 | $795.71 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 60502 | Removal or re-exploration of parathyroid glands | | 7/1/2023 | $1,064.48 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 60505 | Removal or exploration of parathyroid glands and breast bone tissue | | 7/1/2023 | $1,149.86 | N/A | N/A | N/A | No | N/A |
| 60512 | Removal and reimplantation of parathyroid tissue | | 7/1/2023 | $197.43 | N/A | Bundled | Bundled | No | N/A |
| 60520 | Removal of thymus gland through neck | | 7/1/2023 | $854.30 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 60521 | Removal of thymus gland through sternum or chest | | 7/1/2023 | $905.57 | N/A | N/A | N/A | No | N/A |
| 60522 | Removal of thymus gland surrounding lymph nodes through sternum or chest | | 7/1/2023 | $1,096.80 | N/A | Bundled | Bundled | No | N/A |
| 60540 | Removal or exploration of adrenal gland through abdomen | | 7/1/2023 | $880.17 | N/A | N/A | N/A | No | N/A |
| 60545 | Removal or exploration of adrenal gland through abdomen with removal of growth abdomen | | 7/1/2023 | $1,016.51 | N/A | N/A | N/A | No | N/A |
| 60600 | Removal of growth of carotid artery | | 7/1/2023 | $1,106.13 | N/A | N/A | N/A | No | N/A |
| 60605 | Removal of carotid artery and growth | | 7/1/2023 | $1,309.19 | N/A | N/A | N/A | No | N/A |
| 60650 | Removal or exploration of adrenal gland through abdomen using an endoscope | | 7/1/2023 | $971.82 | N/A | N/A | N/A | No | N/A |
| 60659 | Other procedure on endocrine system using an endoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 60699 | Other procedure on endocrine system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 61000 | Initial removal of cerebrospinal fluid from skull bone soft spot, infant | | 7/1/2023 | $89.03 | N/A | 7/1/2023 | $291.74 | No | N/A |
| 61001 | Subsequent aspiration of cerebrospinal fluid from infant skull bone soft spot | | 7/1/2023 | $84.39 | N/A | 7/1/2023 | $291.74 | No | N/A |
| 61020 | Removal of cerebrospinal fluid from brain for diagnosis | | 7/1/2023 | $83.92 | N/A | 7/1/2023 | $385.85 | No | N/A |
| 61026 | Removal of cerebrospinal fluid from brain and injection of substance | | 7/1/2023 | $86.86 | N/A | 7/1/2023 | $291.74 | No | N/A |
| 61050 | Removal of cerebrospinal fluid from upper spine | | 7/1/2023 | $67.82 | N/A | 7/1/2023 | $123.11 | No | N/A |
| 61055 | Spinal puncture in upper spine with injection of substance | | 7/1/2023 | $97.61 | N/A | 7/1/2023 | $123.11 | No | N/A |
| 61070 | Aspiration of cerebrospinal fluid and injection in shunt tubing or reservoir | | 7/1/2023 | $46.31 | N/A | 7/1/2023 | $291.74 | No | N/A |
| 61105 | Creation of opening in skull for removal of fluid from brain | | 7/1/2023 | $371.47 | N/A | N/A | N/A | No | N/A |
| 61107 | Creation of opening in skull for insertion of brain tube or monitoring device | | 7/1/2023 | $243.66 | N/A | N/A | N/A | No | N/A |
| 61108 | Creation of opening in skull for removal and/or drainage of blood accumulation outside brain | | 7/1/2023 | $723.13 | N/A | N/A | N/A | No | N/A |
| 61120 | Burr hole for injection into ventricle of brain | | 7/1/2023 | $597.47 | N/A | N/A | N/A | No | N/A |
| 61140 | Burr hole with drainage or biopsy of brain or growth | | 7/1/2023 | $1,006.79 | N/A | N/A | N/A | No | N/A |
| 61150 | Burr hole with drainage of abscess or cyst of brain | | 7/1/2023 | $1,068.04 | N/A | N/A | N/A | No | N/A |
| 61151 | Burr hole with subsequent aspiration of abscess or cyst of brain | | 7/1/2023 | $788.47 | N/A | N/A | N/A | No | N/A |
| 61154 | Burr hole with removal and/or drainage of blood accumulation outside or below brain membrane | | 7/1/2023 | $1,013.76 | N/A | N/A | N/A | No | N/A |
| 61156 | Burr hole with aspiration of blood accumulation or cyst of brain | | 7/1/2023 | $976.19 | N/A | N/A | N/A | No | N/A |
| 61210 | Burr hole for insertion of brain tube or monitoring device | | 7/1/2023 | $285.80 | N/A | N/A | N/A | No | N/A |
| 61215 | Insertion of device for continuous infusion in brain | | 7/1/2023 | $413.73 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 61250 | Burr hole for exploration of upper brain | | 7/1/2023 | $690.75 | N/A | N/A | N/A | No | N/A |
| 61253 | Burr hole for exploration of lower brain | | 7/1/2023 | $788.47 | N/A | N/A | N/A | No | N/A |
| 61304 | Removal of skull bone for exploration of upper brain | | 7/1/2023 | $1,294.70 | N/A | N/A | N/A | No | N/A |
| 61305 | Removal of skull bone for exploration of lower brain | | 7/1/2023 | $1,582.21 | N/A | N/A | N/A | No | N/A |
| 61312 | Removal of skull bone for aspiration of blood accumulation in upper brain outside or below brain membrane | | 7/1/2023 | $1,631.20 | N/A | N/A | N/A | No | N/A |
| 61313 | Removal of skull bone for aspiration of blood accumulation in upper brain | | 7/1/2023 | $1,566.18 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 61314 | Removal of skull bone for aspiration of blood accumulation in lower brain outside or below brain membrane | | 7/1/2023 | $1,440.79 | N/A | N/A | N/A | No | N/A |
| 61315 | Removal of skull bone for aspiration of blood accumulation in lower brain | | 7/1/2023 | $1,631.30 | N/A | N/A | N/A | No | N/A |
| 61316 | Placement of bone graft in skull | | 7/1/2023 | $68.14 | N/A | N/A | N/A | No | N/A |
| 61320 | Removal of skull bone for drainage of upper brain abscess | | 7/1/2023 | $1,493.27 | N/A | N/A | N/A | No | N/A |
| 61321 | Removal of skull bone for drainage of lower brain abscess | | 7/1/2023 | $1,675.08 | N/A | N/A | N/A | No | N/A |
| 61322 | Removal of skull bone to reduce brain pressure | | 7/1/2023 | $1,877.02 | N/A | N/A | N/A | No | N/A |
| 61323 | Removal of skull bone and brain lobe to reduce brain pressure | | 7/1/2023 | $1,882.01 | N/A | N/A | N/A | No | N/A |
| 61330 | Incision of eye bone to reduce pressure | | 7/1/2023 | $1,416.92 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 61333 | Exploration and removal of bone growth of eye socket | | 7/1/2023 | $1,588.56 | N/A | N/A | N/A | No | N/A |
| 61340 | Incision of skull to reduce brain pressure | | 7/1/2023 | $1,139.41 | N/A | N/A | N/A | No | N/A |
| 61343 | Removal of skull base bone and upper spine bone to release spinal cord | | 7/1/2023 | $1,733.14 | N/A | N/A | N/A | No | N/A |
| 61345 | Removal of base of skull to reduce pressure on brain | | 7/1/2023 | $1,611.45 | N/A | N/A | N/A | No | N/A |
| 61450 | Removal of skull bone to reduce facial nerve pressure | | 7/1/2023 | $1,513.15 | N/A | N/A | N/A | No | N/A |
| 61458 | Removal of skull base bone for exploration or release of cranial nerves | | 7/1/2023 | $1,591.16 | N/A | N/A | N/A | No | N/A |
| 61460 | Removal of skull base bone to sever cranial nerve | | 7/1/2023 | $1,661.09 | N/A | N/A | N/A | No | N/A |
| 61500 | Removal of growth of brain or other growth of skull bone | | 7/1/2023 | $1,052.11 | N/A | N/A | N/A | No | N/A |
| 61501 | Removal of infected skull bone | | 7/1/2023 | $918.35 | N/A | N/A | N/A | No | N/A |
| 61510 | Removal of skull bone for removal of growth of upper brain | | 7/1/2023 | $1,738.82 | N/A | N/A | N/A | No | N/A |
| 61512 | Removal of skull bone for removal of growth of upper brain membrane | | 7/1/2023 | $2,011.44 | N/A | N/A | N/A | No | N/A |
| 61514 | Removal of skull bone for removal of upper brain abscess | | 7/1/2023 | $1,513.74 | N/A | N/A | N/A | No | N/A |
| 61516 | Removal of skull bone for drainage of cyst of upper brain | | 7/1/2023 | $1,478.60 | N/A | N/A | N/A | No | N/A |
| 61517 | Implantation of chemotherapy agent into brain | | 7/1/2023 | $67.70 | N/A | N/A | N/A | No | N/A |
| 61518 | Removal of skull bone for removal of growth of lower brain | | 7/1/2023 | $2,181.94 | N/A | N/A | N/A | No | N/A |
| 61519 | Removal of skull bone for removal of lower brain membrane | | 7/1/2023 | $2,318.72 | N/A | N/A | N/A | No | N/A |
| 61520 | Removal of skull bone for removal of eighth cranial nerve brain growth | | 7/1/2023 | $2,960.81 | N/A | N/A | N/A | No | N/A |
| 61521 | Removal of skull bone for removal of skull base bone growth | | 7/1/2023 | $2,492.08 | N/A | N/A | N/A | No | N/A |
| 61522 | Removal of skull bone for removal of brain abscess | | 7/1/2023 | $1,724.45 | N/A | N/A | N/A | No | N/A |
| 61524 | Removal of skull bone for removal of drainage of cyst of brain | | 7/1/2023 | $1,644.04 | N/A | N/A | N/A | No | N/A |
| 61526 | Removal of skull bone with bone flap for removal of eighth cranial nerve brain tumor | | 7/1/2023 | $2,701.65 | N/A | N/A | N/A | No | N/A |
| 61530 | Removal of skull bone with bone flap for removal of eighth cranial nerve brain tumor with middle/posterior skull bone removal | | 7/1/2023 | $2,412.59 | N/A | N/A | N/A | No | N/A |
| 61531 | Implantation of brain strip electrodes for seizure monitoring | | 7/1/2023 | $973.40 | N/A | N/A | N/A | No | N/A |
| 61533 | Removal of skull bone for insertion of brain electrode for seizure monitoring | | 7/1/2023 | $1,207.70 | N/A | N/A | N/A | No | N/A |
| 61534 | Removal of skull bone for removal of brain tissue to stop seizures | | 7/1/2023 | $1,306.71 | N/A | N/A | N/A | No | N/A |
| 61535 | Removal of skull bone for removal of electrode from brain | | 7/1/2023 | $800.06 | N/A | N/A | N/A | No | N/A |
| 61536 | Removal of skull bone for removal of brain tissue to stop seizures with monitoring | | 7/1/2023 | $2,027.84 | N/A | N/A | N/A | No | N/A |
| 61537 | Removal of skull bone for removal of brain lobe | | 7/1/2023 | $1,931.20 | N/A | N/A | N/A | No | N/A |
| 61538 | Removal of skull bone for removal of brain lobe with monitoring | | 7/1/2023 | $2,089.96 | N/A | N/A | N/A | No | N/A |
| 61539 | Removal of skull bone for removal of brain lobe (other than temporal lobe) with monitoring | | 7/1/2023 | $1,859.23 | N/A | N/A | N/A | No | N/A |
| 61540 | Removal of skull bone for removal of brain lobe (other than temporal lobe) | | 7/1/2023 | $1,715.25 | N/A | N/A | N/A | No | N/A |
| 61541 | Removal of skull bone for incision of brain tissue | | 7/1/2023 | $1,695.72 | N/A | N/A | N/A | No | N/A |
| 61543 | Removal of skull bone for partial removal of brain | | 7/1/2023 | $1,713.64 | N/A | N/A | N/A | No | N/A |
| 61544 | Removal of skull bone for removal or clotting of cerebrospinal fluid site | | 7/1/2023 | $1,496.85 | N/A | N/A | N/A | No | N/A |
| 61545 | Removal of skull bone with bone flap for removal of growth of pituitary gland | | 7/1/2023 | $2,506.60 | N/A | N/A | N/A | No | N/A |
| 61546 | Removal of skull bone for removal of growth of pituitary gland | | 7/1/2023 | $1,818.30 | N/A | N/A | N/A | No | N/A |
| 61548 | Removal of growth of pituitary gland | | 7/1/2023 | $1,251.83 | N/A | N/A | N/A | No | N/A |
| 61550 | Removal of skull bone for repair of single skull suture defect present at birth | | 7/1/2023 | $952.27 | N/A | N/A | N/A | No | N/A |
| 61552 | Removal of skull bone for repair of multiple skull suture defects present at birth | | 7/1/2023 | $1,178.46 | N/A | N/A | N/A | No | N/A |
| 61556 | Removal of skull bone for incision of prematurely closed skull suture | | 7/1/2023 | $1,350.72 | N/A | N/A | N/A | No | N/A |
| 61557 | Removal of frontal skull bone for incision of prematurely closed skull suture | | 7/1/2023 | $1,335.57 | N/A | N/A | N/A | No | N/A |
| 61558 | Extensive removal of skull bone for multiple skull suture defects | | 7/1/2023 | $1,487.58 | N/A | N/A | N/A | No | N/A |
| 61559 | Extensive removal of skull bone with bone grafts for multiple skull suture defects to restore skull shape | | 7/1/2023 | $1,893.27 | N/A | N/A | N/A | No | N/A |
| 61563 | Removal of growth of skull bone | | 7/1/2023 | $1,563.60 | N/A | N/A | N/A | No | N/A |
| 61564 | Removal of growth of skull bone with release of optic nerve | | 7/1/2023 | $1,896.09 | N/A | N/A | N/A | No | N/A |
| 61566 | Removal of skull bone for removal of brain tissue to relieve seizure activity | | 7/1/2023 | $1,765.05 | N/A | N/A | N/A | No | N/A |
| 61567 | Removal of skull bone for incision of brain tissue for seizures with monitoring | | 7/1/2023 | $2,010.17 | N/A | N/A | N/A | No | N/A |
| 61570 | Removal of foreign body in brain | | 7/1/2023 | $1,478.36 | N/A | N/A | N/A | No | N/A |
| 61571 | Treatment of penetrating brain wound | | 7/1/2023 | $1,571.71 | N/A | N/A | N/A | No | N/A |
| 61575 | Biopsy, release of pressure, or removal of growth of brain stem of upper spinal cord | | 7/1/2023 | $1,971.05 | N/A | N/A | N/A | No | N/A |
| 61576 | Biopsy of brain stem or upper spinal cord with splitting of tongue and lower jaw bone | | 7/1/2023 | $3,298.43 | N/A | N/A | N/A | No | N/A |
| 61580 | Removal of nasal sinuses to approach growth of brain | | 7/1/2023 | $2,049.57 | N/A | N/A | N/A | No | N/A |
| 61581 | Removal of nasal sinuses to approach growth of brain with the removal of the maxilla or eyeball | | 7/1/2023 | $2,276.09 | N/A | N/A | N/A | No | N/A |
| 61582 | Removal of facial bone to approach growth of brain outside brain membrane | | 7/1/2023 | $2,511.24 | N/A | N/A | N/A | No | N/A |
| 61583 | Removal of facial bone to approach growth of brain within brain membrane | | 7/1/2023 | $2,333.22 | N/A | N/A | N/A | No | N/A |

App. 002318

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 61584 | Removal of facial bone to approach growth of brain without orbital exenteration | | 7/1/2023 | $2,307.94 | N/A | N/A | N/A | No | N/A |
| 61585 | Removal of facial bone and eyeball to approach growth of brain | | 7/1/2023 | $2,600.44 | N/A | N/A | N/A | No | N/A |
| 61586 | Removal of facial bone to approach growth of brain without bone graft | | 7/1/2023 | $2,025.73 | N/A | N/A | N/A | No | N/A |
| 61590 | Removal of jaw bone to approach growth of brain | | 7/1/2023 | $2,500.61 | N/A | N/A | N/A | No | N/A |
| 61591 | Removal of skull bone behind ear to approach growth of brain | | 7/1/2023 | $2,525.88 | N/A | N/A | N/A | No | N/A |
| 61592 | Removal of cheek bone and skull to approach growth of brain | | 7/1/2023 | $2,519.05 | N/A | N/A | N/A | No | N/A |
| 61595 | Removal of skull bone behind ear to approach growth of brain through the temporal lobe | | 7/1/2023 | $1,950.00 | N/A | N/A | N/A | No | N/A |
| 61596 | Removal of skull bone behind ear to approach growth of brain through the ear | | 7/1/2023 | $2,043.11 | N/A | N/A | N/A | No | N/A |
| 61597 | Removal of base skull bone to approach growth of brain | | 7/1/2023 | $2,348.66 | N/A | N/A | N/A | No | N/A |
| 61598 | Removal of skull bone to approach growth of brain or defect at skull base with tying of sinus | | 7/1/2023 | $2,264.41 | N/A | N/A | N/A | No | N/A |
| 61600 | Removal of growth or tissue of front of skull base outside membranes covering brain | | 7/1/2023 | $1,754.82 | N/A | N/A | N/A | No | N/A |
| 61601 | Removal of growth or tissue of front of skull base within membranes covering brain | | 7/1/2023 | $1,939.89 | N/A | N/A | N/A | No | N/A |
| 61605 | Removal of growth or tissue of lower skull base outside brain membrane | | 7/1/2023 | $1,809.59 | N/A | N/A | N/A | No | N/A |
| 61606 | Removal of growth or tissue of lower skull base within brain membrane | | 7/1/2023 | $2,340.34 | N/A | N/A | N/A | No | N/A |
| 61607 | Removal of growth or tissue of middle skull base outside brain membrane | | 7/1/2023 | $2,173.13 | N/A | N/A | N/A | No | N/A |
| 61608 | Removal of growth or tissue of middle skull base within brain membrane | | 7/1/2023 | $2,598.28 | N/A | N/A | N/A | No | N/A |
| 61611 | Incision or tying of carotid artery at skull base | | 7/1/2023 | $363.39 | N/A | N/A | N/A | No | N/A |
| 61613 | Destruction of abnormal blood vessel at skull base | | 7/1/2023 | $2,596.39 | N/A | N/A | N/A | No | N/A |
| 61615 | Removal of growth or tissue of skull base outside brain membrane | | 7/1/2023 | $2,235.44 | N/A | N/A | N/A | No | N/A |
| 61616 | Removal of growth or tissue of skull base within brain membrane | | 7/1/2023 | $2,664.31 | N/A | N/A | N/A | No | N/A |
| 61618 | Repair of brain covering by tissue or synthetic graft | | 7/1/2023 | $1,035.30 | N/A | N/A | N/A | No | N/A |
| 61619 | Repair of brain covering by vascular or combined vascular muscle graft | | 7/1/2023 | $1,160.98 | N/A | N/A | N/A | No | N/A |
| 61623 | Balloon occlusion of head or neck artery with review by radiologist | | 7/1/2023 | $459.25 | N/A | 4/1/2021 | $5,105.55 | No | N/A |
| 61624 | Occlusion of central nervous system or spinal cord artery | | 7/1/2023 | $922.73 | N/A | 10/1/2021 | $161.96 | No | N/A |
| 61626 | Occlusion of head or neck artery | | 7/1/2023 | $727.10 | N/A | 4/1/2021 | $5,569.61 | No | N/A |
| 61630 | Balloon dilation of blood vessel in head | | 7/1/2023 | $1,094.17 | N/A | N/A | N/A | No | N/A |
| 61635 | Insertion of stent in blood vessel of head | | 7/1/2023 | $1,184.63 | N/A | N/A | N/A | No | N/A |
| 61640 | Balloon dilation of blood vessel spasm in head | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 61641 | Balloon dilation of additional blood vessel spasm in head in same vessel family | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 61642 | Balloon dilation of additional blood vessel spasm in head in different vessel family | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 61645 | Removal of blood clot and injection to dissolve blood clot from head artery using fluoroscopic guidance | | 7/1/2023 | $674.71 | N/A | N/A | N/A | No | N/A |
| 61650 | Infusion of chemical agent into artery of brain with insertion of tube and imaging, initial territory | | 7/1/2023 | $455.88 | N/A | N/A | N/A | No | N/A |
| 61651 | Infusion of chemical agent into artery of brain with insertion of tube and imaging, each additional territory | | 7/1/2023 | $195.23 | N/A | N/A | N/A | No | N/A |
| 61680 | Simple repair of abnormal artery-vein connection in upper brain | | 7/1/2023 | $1,767.00 | N/A | N/A | N/A | No | N/A |
| 61682 | Complex repair of abnormal artery-vein connection in upper brain | | 7/1/2023 | $3,255.16 | N/A | N/A | N/A | No | N/A |
| 61684 | Simple repair of abnormal artery-vein connection in lower brain | | 7/1/2023 | $2,234.58 | N/A | N/A | N/A | No | N/A |
| 61686 | Complex repair of abnormal artery-vein connection in lower brain | | 7/1/2023 | $3,516.28 | N/A | N/A | N/A | No | N/A |
| 61690 | Simple repair of abnormal artery-vein connection in membrane covering brain | | 7/1/2023 | $1,718.64 | N/A | N/A | N/A | No | N/A |
| 61692 | Complex repair of abnormal artery-vein connection in membrane covering brain | | 7/1/2023 | $2,859.70 | N/A | N/A | N/A | No | N/A |
| 61697 | Repair of complex aneurysm of neck artery | | 7/1/2023 | $3,311.98 | N/A | N/A | N/A | No | N/A |
| 61698 | Repair of complex aneurysm of back of brain artery | | 7/1/2023 | $3,620.81 | N/A | N/A | N/A | No | N/A |
| 61700 | Repair of simple aneurysm of neck artery | | 7/1/2023 | $2,668.06 | N/A | N/A | N/A | No | N/A |
| 61702 | Repair of simple aneurysm of back of brain artery | | 7/1/2023 | $3,150.56 | N/A | N/A | N/A | No | N/A |
| 61703 | Repair of aneurysm of neck artery with clamp | | 7/1/2023 | $1,076.98 | N/A | N/A | N/A | No | N/A |
| 61705 | Repair of abnormal blood vessel in brain by clamping neck artery | | 7/1/2023 | $2,046.60 | N/A | N/A | N/A | No | N/A |
| 61708 | Repair of abnormal blood vessel in brain by creating clot using electricity | | 7/1/2023 | $2,002.22 | N/A | N/A | N/A | No | N/A |
| 61710 | Repair of abnormal blood vessel in brain by creating obstruction | | 7/1/2023 | $1,689.61 | N/A | N/A | N/A | No | N/A |
| 61711 | Connection of arteries of head | | 7/1/2023 | $2,030.05 | N/A | N/A | N/A | No | N/A |
| 61720 | Computer-assisted creation of growth of brain of globus pallidus or thalamus | | 7/1/2023 | $1,007.60 | N/A | 4/1/2021 | $2,114.86 | No | N/A |
| 61735 | Computer-assisted creation of growth of brain of deep brain structure | | 7/1/2023 | $1,262.54 | N/A | N/A | N/A | No | N/A |
| 61750 | Computer-assisted biopsy, aspiration, or excision of growth of brain | | 7/1/2023 | $1,113.62 | N/A | N/A | N/A | No | N/A |
| 61751 | Computer-assisted biopsy, aspiration, or excision of growth of brain using CT and/or MRI guidance | | 7/1/2023 | $1,100.24 | N/A | N/A | N/A | No | N/A |
| 61760 | Computer-assisted implantation of brain electrodes for seizure monitoring | | 7/1/2023 | $1,254.22 | N/A | N/A | N/A | No | N/A |
| 61770 | Computer-assisted insertion of tube or probe for radiation placement | | 7/1/2023 | $1,280.59 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 61781 | Computer-assisted procedure inside brain | | 7/1/2023 | $183.61 | N/A | Bundled | Bundled | No | N/A |
| 61782 | Computer-assisted procedure outside membrane covering brain | | 7/1/2023 | $144.00 | N/A | Bundled | Bundled | No | N/A |
| 61783 | Computer-assisted spinal procedure | | 7/1/2023 | $182.15 | N/A | Bundled | Bundled | No | N/A |
| 61790 | Computer-assisted creation of growth of face nerve | | 7/1/2023 | $703.65 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 61791 | Computer-assisted creation of growth of brainstem | | 7/1/2023 | $894.38 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 61796 | Computer-assisted radiosurgery of simple growth of brain, first growth | | 7/1/2023 | $807.58 | N/A | 10/1/2021 | $0.00 | No | N/A |
| 61797 | Computer-assisted radiosurgery of simple growth of brain, each additional growth | | 7/1/2023 | $170.23 | N/A | N/A | N/A | No | N/A |
| 61798 | Computer-assisted radiosurgery of complex growth of brain, first growth | | 7/1/2023 | $1,091.66 | N/A | N/A | N/A | No | N/A |
| 61799 | Computer-assisted radiosurgery of complex growth of brain, each additional growth | | 7/1/2023 | $235.45 | N/A | N/A | N/A | No | N/A |
| 61800 | Computer-assisted radiosurgery application of headframe | | 7/1/2023 | $117.85 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 61850 | Creation of opening in skull for insertion of neurostimulator electrodes in brain | | 7/1/2023 | $783.23 | N/A | N/A | N/A | No | N/A |
| 61860 | Removal of skull bone for insertion of neurostimulator electrodes in brain | | 7/1/2023 | $1,235.30 | N/A | N/A | N/A | No | N/A |
| 61863 | Removal of skull bone with computer-assisted insertion of neurostimulator electrodes in brain, first array | | 7/1/2023 | $1,191.84 | N/A | N/A | N/A | No | N/A |
| 61864 | Removal of skull bone with computer-assisted insertion of neurostimulator electrodes in brain, each additional array | | 7/1/2023 | $219.87 | N/A | N/A | N/A | No | N/A |
| 61867 | Removal of skull bone with computer-assisted insertion of neurostimulator electrodes in brain with recording, first array | | 7/1/2023 | $1,796.57 | N/A | N/A | N/A | No | N/A |
| 61868 | Removal of skull bone with computer-assisted insertion of neurostimulator electrodes in brain with recording, each additional array | | 7/1/2023 | $387.72 | N/A | N/A | N/A | No | N/A |
| 61880 | Revision or removal of brain neurostimulator electrodes | | 7/1/2023 | $469.38 | N/A | 7/1/2023 | $1,579.14 | No | N/A |
| 61885 | Insertion of brain neurostimulator pulse device with connection to single electrode array | | 7/1/2023 | $422.69 | N/A | 7/1/2023 | $17,120.29 | Yes | Telligen |
| 61886 | Insertion of brain neurostimulator pulse device with connection to 2 or more electrode arrays | | 7/1/2023 | $702.16 | N/A | 7/1/2023 | $21,588.50 | Yes | Telligen |
| 61888 | Removal of brain neurostimulator device | | 7/1/2023 | $317.55 | N/A | 7/1/2023 | $9,121.95 | No | N/A |
| 61889 | Insertion of skull-mounted cranial neurostimulator pulse generator or receiver | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 61891 | Revision or replacement of skull-mounted cranial neurostimulator pulse generator or receiver | | 1/1/2024 | $479.72 | N/A | N/A | N/A | No | N/A |
| 61892 | Removal of skull-mounted cranial neurostimulator pulse generator or receiver | | 1/1/2024 | $665.52 | N/A | N/A | N/A | No | N/A |
| 62000 | Elevation of simple depressed broken skull bone | | 7/1/2023 | $822.01 | N/A | 4/1/2021 | $939.48 | No | N/A |
| 62005 | Elevation of complicated depressed broken skull bone | | 7/1/2023 | $1,008.32 | N/A | N/A | N/A | No | N/A |
| 62010 | Elevation of depressed broken skull bone with repair of brain | | 7/1/2023 | $1,217.13 | N/A | N/A | N/A | No | N/A |
| 62100 | Removal of skull bone for repair of cerebrospinal fluid leak | | 7/1/2023 | $1,260.86 | N/A | N/A | N/A | No | N/A |
| 62115 | Reduction of enlarged skull bone | | 7/1/2023 | $1,336.49 | N/A | N/A | N/A | No | N/A |
| 62117 | Reduction and reshaping of enlarged skull bone | | 7/1/2023 | $1,549.69 | N/A | N/A | N/A | No | N/A |
| 62120 | Repair of herniated brain and reconstruction of skull bone | | 7/1/2023 | $1,654.75 | N/A | N/A | N/A | No | N/A |
| 62121 | Removal of skull bone for repair of herniated brain at skull base | | 7/1/2023 | $1,275.61 | N/A | N/A | N/A | No | N/A |
| 62140 | Repair of skull bone defect, 5 cm or less | | 7/1/2023 | $819.97 | N/A | N/A | N/A | No | N/A |
| 62141 | Repair of skull bone defect, more than 5.0 cm | | 7/1/2023 | $911.60 | N/A | N/A | N/A | No | N/A |
| 62142 | Removal of skull bone flap or skull plate | | 7/1/2023 | $711.92 | N/A | N/A | N/A | No | N/A |
| 62143 | Replacement of skull bone flap or skull plate | | 7/1/2023 | $831.59 | N/A | N/A | N/A | No | N/A |
| 62145 | Repair of skull bone defect and brain | | 7/1/2023 | $1,121.55 | N/A | N/A | N/A | No | N/A |
| 62146 | Repair of skull bone with graft, 5.0 cm or less | | 7/1/2023 | $991.00 | N/A | N/A | N/A | No | N/A |
| 62147 | Repair of skull bone with graft, more than 5.0 cm | | 7/1/2023 | $1,129.98 | N/A | N/A | N/A | No | N/A |
| 62148 | Incision and retrieval of skull bone for graft | | 7/1/2023 | $97.86 | N/A | N/A | N/A | No | N/A |
| 62160 | Insertion of tube in brain using an endoscope | | 7/1/2023 | $146.51 | N/A | Bundled | Bundled | No | N/A |
| 62161 | Removal of brain scar tissue or drainage of cyst and insertion or removal tube in brain using an endoscope | | 7/1/2023 | $1,204.13 | N/A | N/A | N/A | No | N/A |
| 62162 | Drainage of cyst of brain and insertion of tube in brain using an endoscope | | 7/1/2023 | $1,492.08 | N/A | Bundled | Bundled | No | N/A |
| 62164 | Removal of growth of brain and insertion of tube in brain using an endoscope | | 7/1/2023 | $1,654.70 | N/A | N/A | N/A | No | N/A |
| 62165 | Removal of growth of pituitary using an endoscope | | 7/1/2023 | $1,229.47 | N/A | N/A | N/A | No | N/A |
| 62180 | Creation of cerebrospinal fluid drainage tract in brain | | 7/1/2023 | $1,264.22 | N/A | N/A | N/A | No | N/A |
| 62190 | Creation of brain fluid drainage shunt, sub-atrial, -jugular, -auricular | | 7/1/2023 | $740.17 | N/A | N/A | N/A | No | N/A |
| 62192 | Creation of brain fluid drainage shunt, sub-peritoneal, -pleural, other terminus | | 7/1/2023 | $777.89 | N/A | N/A | N/A | No | N/A |
| 62194 | Replacement or irrigation of tube in membranes covering brain | | 7/1/2023 | $395.94 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 62200 | Creation of spinal fluid drainage tract in third ventricle of brain | | 7/1/2023 | $1,089.42 | N/A | N/A | N/A | No | N/A |
| 62201 | Computer-assisted creation of cerebrospinal fluid drainage tract in third ventricle of brain | | 7/1/2023 | $967.19 | N/A | N/A | N/A | No | N/A |
| 62220 | Creation of brain fluid drainage shunt, ventriculo-atrial, -jugular, -auricular | | 7/1/2023 | $772.29 | N/A | N/A | N/A | No | N/A |
| 62223 | Creation of brain fluid drainage shunt, ventriculo-peritoneal, -pleural, other terminus | | 7/1/2023 | $829.05 | N/A | N/A | N/A | No | N/A |
| 62225 | Replacement or irrigation of tube in brain | | 7/1/2023 | $429.26 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 62230 | Insertion or revision of cerebrospinal fluid drainage shunt valve or tube | | 7/1/2023 | $670.75 | N/A | 7/1/2023 | $2,947.02 | No | N/A |
| 62252 | Reprogramming of cerebrospinal fluid shunt | | 7/1/2023 | $35.99 | N/A | N/A | N/A | No | N/A |
| 62252 | Reprogramming of cerebrospinal fluid shunt | 26 | 7/1/2023 | $67.17 | N/A | 7/1/2023 | $67.17 | No | N/A |
| 62252 | Reprogramming of cerebrospinal fluid shunt | TC | 7/1/2023 | $31.19 | N/A | 7/1/2023 | $33.60 | No | N/A |
| 62256 | Removal of cerebrospinal fluid shunt system | | 7/1/2023 | $488.04 | N/A | N/A | N/A | No | N/A |
| 62258 | Removal and insertion of cerebrospinal fluid shunt system | | 7/1/2023 | $886.08 | N/A | N/A | N/A | No | N/A |
| 62263 | Removal of spinal canal scar tissue, multiple sessions over 2 days or more | | 7/1/2023 | $530.27 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62264 | Removal of spinal canal scar tissue, multiple sessions in 1 day | | 7/1/2023 | $367.29 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62267 | Aspiration of spinal disc tissue for diagnostic purposes | | 7/1/2023 | $223.93 | Yes | 7/1/2023 | $293.84 | No | N/A |
| 62268 | Aspiration of fluid from cyst of spinal cord or fluid-filled cavity | | 7/1/2023 | $214.27 | N/A | 7/1/2023 | $385.85 | No | N/A |
| 62269 | Biopsy of spinal cord with needle through skin | | 7/1/2023 | $219.70 | Yes | 7/1/2023 | $554.01 | No | N/A |
| 62270 | Removal of cerebrospinal fluid with lower back spinal tap for diagnostic test | | 7/1/2023 | $109.19 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62272 | Removal of cerebrospinal fluid with lower back spinal tap | | 7/1/2023 | $144.91 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62273 | Injection of blood or blood clot into spinal canal | | 7/1/2023 | $141.24 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62280 | Injection of substance into spinal canal for removal of nerve tissue in space around brain | | 7/1/2023 | $271.48 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62281 | Injection of substance into spinal canal for removal of upper spine nerve tissue | | 7/1/2023 | $201.31 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62282 | Injection of substance into spinal canal for removal of lower spine nerve tissue | | 7/1/2023 | $261.12 | Yes | 7/1/2023 | $385.85 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 62284 | Injection of contrast for imaging of lower spinal canal | | 7/1/2023 | $158.59 | Yes | Bundled | Bundled | No | N/A |
| 62287 | Removal of lower spine disc tissue at single or multiple levels using fluoroscopic guidance | | 7/1/2023 | $474.28 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 62290 | Injection of contrast for imaging of each level of lower spine | | 7/1/2023 | $292.29 | Yes | Bundled | Bundled | No | N/A |
| 62291 | Injection of contrast for imaging of each level of middle or upper spine | | 7/1/2023 | $269.67 | Yes | Bundled | Bundled | No | N/A |
| 62292 | Injection for removal of lower spine disc | | 7/1/2023 | $483.53 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 62294 | Injection of substance to occlude spinal cord artery and/or vein | | 7/1/2023 | $756.55 | N/A | 7/1/2023 | $385.85 | No | N/A |
| 62302 | X-ray of upper spinal canal with review by radiologist | | 7/1/2023 | $215.23 | Yes | Bundled | Bundled | No | N/A |
| 62303 | X-ray of middle spinal canal with review by radiologist | | 7/1/2023 | $219.04 | Yes | Bundled | Bundled | No | N/A |
| 62304 | X-ray of lower spinal canal with review by radiologist | | 7/1/2023 | $213.73 | Yes | Bundled | Bundled | No | N/A |
| 62305 | X-ray of multiple regions of spinal canal with review by radiologist | | 7/1/2023 | $232.31 | Yes | Bundled | Bundled | No | N/A |
| 62320 | Injection of substance into middle or upper spine canal | | 7/1/2023 | $137.09 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62321 | Injection of substance into middle or upper spine canal using imaging guidance | | 7/1/2023 | $217.53 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62322 | Injection of substance into lower spine canal | | 7/1/2023 | $115.32 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62323 | Injection of substance into lower spine canal using imaging guidance | | 7/1/2023 | $214.18 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62324 | Insertion of tube and injection of substance into middle or upper spine canal | | 7/1/2023 | $116.30 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62325 | Insertion of tube and injection of substance into middle or upper spine canal using imaging guidance | | 7/1/2023 | $211.40 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62326 | Insertion of tube and injection of substance into lower spine canal | | 7/1/2023 | $116.76 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62327 | Insertion of tube and injection of substance into lower spine canal using imaging guidance | | 7/1/2023 | $222.81 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 62328 | Removal of spinal fluid with lower back spinal tap for diagnostic test using imaging guidance | | 7/1/2023 | $192.30 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62329 | Removal of cerebrospinal fluid with lower back spinal tap using imaging guidance | | 7/1/2023 | $235.31 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 62350 | Insertion, revision, or repositioning of spinal canal tube for medication administration | | 7/1/2023 | $327.65 | N/A | 7/1/2023 | $3,096.62 | No | N/A |
| 62351 | Insertion, revision, or repositioning of spinal canal tube for medication administration with removal of spine bone | | 7/1/2023 | $724.65 | N/A | 4/1/2021 | $2,542.54 | No | N/A |
| 62355 | Removal of implanted tube in spinal canal | | 7/1/2023 | $225.19 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 62360 | Insertion of spinal canal drug infusion device beneath skin | | 7/1/2023 | $260.38 | N/A | 7/1/2023 | $12,278.21 | No | N/A |
| 62361 | Insertion of spinal canal drug infusion pump | | 7/1/2023 | $347.03 | N/A | 7/1/2023 | $11,764.58 | No | N/A |
| 62362 | Insertion of programmable spinal canal drug infusion pump | | 7/1/2023 | $315.12 | N/A | 7/1/2023 | $12,302.77 | No | N/A |
| 62365 | Removal of spinal canal drug infusion pump or device | | 7/1/2023 | $241.79 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 62367 | Electronic analysis of spinal canal drug infusion pump | | 7/1/2023 | $26.61 | Yes | 7/1/2023 | $12.08 | No | N/A |
| 62368 | Electronic analysis and reprogramming of spinal canal drug infusion pump | | 7/1/2023 | $36.76 | Yes | 7/1/2023 | $16.51 | No | N/A |
| 62369 | Electronic analysis reprogramming and refill of spinal canal drug infusion pump | | 7/1/2023 | $75.98 | Yes | 7/1/2023 | $58.94 | No | N/A |
| 62370 | Electronic analysis reprogramming and refill of spinal canal drug infusion pump by physician | | 7/1/2023 | $77.00 | Yes | 7/1/2023 | $52.16 | No | N/A |
| 63001 | Partial removal of spine bone with exploration and/or release of upper spinal cord or nerves, 1-2 segments | | 7/1/2023 | $983.24 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63003 | Partial removal of spine bone with exploration and/or release of middle spinal cord or nerves, 1-2 segments | | 7/1/2023 | $986.01 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63005 | Partial removal of spine bone with exploration and/or release of lower spinal cord or nerves, 1-2 segments | | 7/1/2023 | $958.26 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63011 | Partial removal of spine bone with exploration and/or release of sacral spinal cord or nerves, 1-2 segments | | 7/1/2023 | $889.53 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63012 | Partial removal of spine bone with release of lower spinal cord or nerves | | 7/1/2023 | $958.72 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63015 | Partial removal of spine bone with exploration and/or release of upper spinal cord or nerves, more than 2 segments | | 7/1/2023 | $1,178.98 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63016 | Partial removal of spine bone with exploration and/or release of middle spinal cord or nerves, more than 2 segments | | 7/1/2023 | $1,218.74 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63017 | Partial removal of spine bone with exploration and/or release of lower spinal cord or nerves, more than 2 segments | | 7/1/2023 | $1,008.32 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63020 | Partial removal of spine bone with release of upper spinal cord or nerves and/or removal of disc, 1 interspace | | 7/1/2023 | $883.14 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63030 | Partial removal of spine bone with release of lower spinal cord or nerves and/or removal of disc | | 7/1/2023 | $736.61 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63035 | Partial removal of spine bone with release of upper or lower spinal cord or nerves and/or removal of disc, each additional interspace | | 7/1/2023 | $185.95 | N/A | Bundled | Bundled | Yes | Telligen |
| 63040 | Partial removal of spine bone with re-exploration, release of upper spinal cord or nerves and/or removal of disc, 1 interspace | | 7/1/2023 | $1,112.20 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63042 | Partial removal of spine bone with re-exploration, release of lower spinal cord or nerves and/or removal of disc, 1 interspace | | 7/1/2023 | $1,046.03 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63043 | Partial removal of spine bone with re-exploration, release of upper spinal cord or nerves and/or removal of disc, each additional interspace | | 7/1/2023 | $264.51 | N/A | Bundled | Bundled | Yes | Telligen |
| 63044 | Partial removal of spine bone with re-exploration, release of upper or lower spinal cord or nerves and/or removal of disc, each additional interspace | | 7/1/2022 | $249.42 | N/A | Bundled | Bundled | Yes | Telligen |
| 63045 | Partial removal of spine bone with release of upper spinal cord and/or nerves, 1 segment | | 7/1/2023 | $1,029.71 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63046 | Partial removal of spine bone with release of middle spinal cord and/or nerves, 1 segment | | 7/1/2023 | $986.86 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63047 | Partial removal of spine bone with release of lower spinal cord and/or nerves, 1 segment | | 7/1/2023 | $891.04 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63048 | Partial removal of spine bone with release of spinal cord and/or nerves, each additional segment | | 7/1/2023 | $167.14 | N/A | Bundled | Bundled | Yes | Telligen |
| 63050 | Reconstruction of upper spine bone with release of upper spinal cord, 2 or more segments | | 7/1/2023 | $1,193.33 | N/A | N/A | N/A | Yes | Telligen |

App. 002321

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 63051 | Reconstruction of upper spine bone and posterior bony elements with release of upper spinal cord | | 7/1/2023 | $1,365.42 | N/A | N/A | N/A | Yes | Telligen |
| 63052 | Partial removal of bone of single segment of spine in lower back with release of spinal cord and/or nerves during fusion of spine in lower back | | 1/1/2022 | $205.03 | N/A | N/A | N/A | No | N/A |
| 63053 | Partial removal of bone of additional segment of spine in lower back with release of spinal cord and/or nerves during fusion of spine in lower back | | 1/1/2022 | $181.88 | N/A | N/A | N/A | No | N/A |
| 63055 | Release of middle spinal cord and/or nerves, single segment | | 7/1/2023 | $1,294.09 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63056 | Release of lower spinal cord and/or nerves, single segment | | 7/1/2023 | $1,195.88 | N/A | 7/1/2023 | $2,728.76 | Yes | Telligen |
| 63057 | Release of middle or lower spinal cord and/or nerves, single segment | | 7/1/2023 | $253.95 | N/A | Bundled | Bundled | Yes | Telligen |
| 63064 | Release of middle spinal cord or nerves through rib and spine joint, single segment | | 7/1/2023 | $1,418.92 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63066 | Release of middle spinal cord or nerves through rib and spine joint, each additional segment | | 7/1/2023 | $159.86 | N/A | Bundled | Bundled | Yes | Telligen |
| 63075 | Removal of upper spine disc and release of spinal cord and/or nerves, single interspace | | 7/1/2023 | $1,089.85 | N/A | 4/1/2021 | $2,542.54 | Yes | Telligen |
| 63076 | Removal of upper spine disc and release of spinal cord and/or nerves, each additional interspace | | 7/1/2023 | $193.90 | N/A | Bundled | Bundled | Yes | Telligen |
| 63077 | Removal of middle spine disc and release of spinal cord and/or nerves, single interspace | | 7/1/2023 | $1,222.86 | N/A | N/A | N/A | Yes | Telligen |
| 63078 | Removal of middle spine disc and release of spinal cord and/or nerves, each additional interspace | | 7/1/2023 | $160.74 | N/A | N/A | N/A | Yes | Telligen |
| 63081 | Removal of upper spine bone with release of spinal cord and/or nerves, anterior approach, single segment | | 7/1/2023 | $1,408.80 | N/A | N/A | N/A | No | N/A |
| 63082 | Removal of upper spine bone with release of spinal cord and/or nerves, anterior approach, each additional segment | | 7/1/2023 | $210.29 | N/A | N/A | N/A | No | N/A |
| 63085 | Removal of middle spine bone with release of spinal cord and/or nerves, transthoracic approach, single segment | | 7/1/2023 | $1,542.42 | N/A | N/A | N/A | No | N/A |
| 63086 | Removal of middle spine bone with release of spinal cord and/or nerves, transthoracic approach, each additional segment | | 7/1/2023 | $151.00 | N/A | N/A | N/A | No | N/A |
| 63087 | Removal of middle or lower spine bone with release of spinal cord or nerves, combined thoracolumbar approach, single segment | | 7/1/2023 | $1,931.91 | N/A | N/A | N/A | No | N/A |
| 63088 | Removal of middle or lower spine bone with release of spinal cord or nerves, combined thoracolumbar approach, each additional segment | | 7/1/2023 | $204.71 | N/A | N/A | N/A | No | N/A |
| 63090 | Removal of middle, lower, or sacral spine bone with release of spinal cord or nerves, transperitoneal or retroperitoneal approach, single segment | | 7/1/2023 | $1,572.74 | N/A | N/A | N/A | No | N/A |
| 63091 | Removal of middle, lower, or sacral spine bone with release of spinal cord or nerves, transperitoneal or retroperitoneal approach, each additional segment | | 7/1/2023 | $141.26 | N/A | N/A | N/A | No | N/A |
| 63101 | Removal of middle spine bone with release of spinal cord and/or nerves, lateral extra cavitary approach, single segment | | 7/1/2023 | $1,850.64 | N/A | N/A | N/A | No | N/A |
| 63102 | Removal of lower spine bone with release of spinal cord and/or nerves, lateral extra cavitary approach, single segment | | 7/1/2023 | $1,831.94 | N/A | N/A | N/A | No | N/A |
| 63103 | Removal of middle or lower spine bone with release of spinal cord and/or nerves, lateral extra cavitary approach, each additional segment | | 7/1/2023 | $233.12 | N/A | N/A | N/A | No | N/A |
| 63170 | Removal of spine bone with incision of spinal cord | | 7/1/2023 | $1,261.41 | N/A | N/A | N/A | Yes | Telligen |
| 63172 | Removal of spine bone with drainage of cyst of spinal cord into spinal canal | | 7/1/2023 | $1,118.56 | N/A | N/A | N/A | Yes | Telligen |
| 63173 | Removal of spine bone with drainage of cyst of spinal cord into lung or abdomen | | 7/1/2023 | $1,364.36 | N/A | N/A | N/A | Yes | Telligen |
| 63185 | Removal of spine bone with severing of nerve roots, 1-2 segments | | 7/1/2023 | $926.60 | N/A | N/A | N/A | Yes | Telligen |
| 63190 | Removal of spine bone with severing of nerve roots, more than 2 segments | | 7/1/2023 | $1,019.46 | N/A | N/A | N/A | Yes | Telligen |
| 63191 | Removal of spine bone with severing of spinal accessory nerve | | 7/1/2023 | $1,095.61 | N/A | N/A | N/A | Yes | Telligen |
| 63197 | Partial removal of spine bone with incision of both middle spinal cord tracts | | 7/1/2023 | $1,353.14 | N/A | N/A | N/A | Yes | Telligen |
| 63200 | Removal of lower spine bone with release of frayed spinal cord | | 7/1/2023 | $1,214.75 | N/A | N/A | N/A | Yes | Telligen |
| 63250 | Removal of upper spine bone and artery-vein malformation | | 7/1/2023 | $2,328.91 | N/A | N/A | N/A | No | N/A |
| 63251 | Removal of middle spine bone and artery-vein malformation | | 7/1/2023 | $2,381.63 | N/A | N/A | N/A | No | N/A |
| 63252 | Removal of middle and lower spine bone and artery-vein malformation | | 7/1/2023 | $2,381.06 | N/A | N/A | N/A | No | N/A |
| 63265 | Removal of upper spine bone and growth outside spine membrane | | 7/1/2023 | $1,327.98 | N/A | N/A | N/A | No | N/A |
| 63266 | Removal of middle spine bone and growth outside spine membrane | | 7/1/2023 | $1,366.69 | N/A | N/A | N/A | No | N/A |
| 63267 | Removal of growth of lower spine bone outside spine membrane | | 7/1/2023 | $1,099.49 | N/A | N/A | N/A | No | N/A |
| 63268 | Removal of sacral spine bone outside spine membrane | | 7/1/2023 | $1,123.25 | N/A | N/A | N/A | No | N/A |
| 63270 | Removal of upper spine bone and growth within spine membrane | | 7/1/2023 | $1,639.67 | N/A | N/A | N/A | No | N/A |
| 63271 | Removal of middle spine bone and growth within spine membrane | | 7/1/2023 | $1,641.20 | N/A | N/A | N/A | No | N/A |
| 63272 | Removal of growth of lower spine bone within spine membrane | | 7/1/2023 | $1,491.69 | N/A | N/A | N/A | No | N/A |
| 63273 | Removal of sacral spine bone within spine membrane | | 7/1/2023 | $1,476.32 | N/A | N/A | N/A | No | N/A |
| 63275 | Removal or biopsy of growth of upper spine bone outside spine membrane | | 7/1/2023 | $1,433.53 | N/A | N/A | N/A | No | N/A |
| 63276 | Removal or biopsy of growth of middle spine bone outside spine membrane | | 7/1/2023 | $1,419.42 | N/A | N/A | N/A | No | N/A |
| 63277 | Removal or biopsy of growth of lower spine bone outside spine membrane | | 7/1/2023 | $1,248.36 | N/A | N/A | N/A | No | N/A |
| 63278 | Removal or biopsy of growth of sacral spine bone outside spine membrane | | 7/1/2023 | $1,262.90 | N/A | N/A | N/A | No | N/A |
| 63280 | Removal or biopsy of growth of upper spine bone within spine membrane, extramedullary | | 7/1/2023 | $1,673.68 | N/A | N/A | N/A | No | N/A |
| 63281 | Removal or biopsy of growth of middle spine bone within spine membrane, extramedullary | | 7/1/2023 | $1,658.16 | N/A | N/A | N/A | No | N/A |
| 63282 | Removal or biopsy of growth of lower spine bone within spine membrane, extramedullary | | 7/1/2023 | $1,567.22 | N/A | N/A | N/A | No | N/A |
| 63283 | Removal or biopsy of growth of sacral spine bone within spine membrane | | 7/1/2023 | $1,504.75 | N/A | N/A | N/A | No | N/A |
| 63285 | Removal or biopsy of growth of upper spine bone within spine membrane, intramedullary | | 7/1/2023 | $2,058.29 | N/A | N/A | N/A | No | N/A |
| 63286 | Removal or biopsy of growth of middle spine bone within spine membrane, intramedullary | | 7/1/2023 | $2,037.73 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 63287 | Removal or biopsy of growth of lower spine bone within spine membrane, intramedullary | | 7/1/2023 | $2,157.74 | N/A | N/A | N/A | No | N/A |
| 63290 | Removal or biopsy of growth of spine bone outside and within spine membrane | | 7/1/2023 | $2,194.13 | N/A | N/A | N/A | No | N/A |
| 63295 | Reconstruction of spine bone following spinal procedure | | 7/1/2023 | $257.41 | N/A | N/A | N/A | No | N/A |
| 63300 | Removal of growth of upper spine bone outside spine membrane | | 7/1/2023 | $1,451.93 | N/A | N/A | N/A | No | N/A |
| 63301 | Removal of growth of middle spine bone outside spine membrane, transthoracic approach | | 7/1/2023 | $1,740.61 | N/A | N/A | N/A | No | N/A |
| 63302 | Removal of growth of middle spine bone outside spine membrane, thoracolumbar approach | | 7/1/2023 | $1,719.81 | N/A | N/A | N/A | No | N/A |
| 63303 | Removal of growth of lower or sacral spine bone outside spine membrane, transperitoneal or retroperitoneal approach | | 7/1/2023 | $1,823.42 | N/A | N/A | N/A | No | N/A |
| 63304 | Removal of growth of upper spine bone within spine membrane | | 7/1/2023 | $1,852.29 | N/A | N/A | N/A | No | N/A |
| 63305 | Removal of growth of middle spine bone within spine membrane, transthoracic approach | | 7/1/2023 | $1,969.49 | N/A | N/A | N/A | No | N/A |
| 63306 | Removal of growth of middle spine bone within spine membrane, thoracolumbar approach | | 7/1/2023 | $1,935.84 | N/A | N/A | N/A | No | N/A |
| 63307 | Removal of growth of lower or sacral spine bone within spine membrane, peritoneal approach | | 7/1/2023 | $1,895.02 | N/A | N/A | N/A | No | N/A |
| 63308 | Removal of growth of spine bone | | 7/1/2023 | $252.14 | N/A | N/A | N/A | No | N/A |
| 63600 | Computer-assisted creation of growth of spinal cord | | 7/1/2023 | $866.77 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 63610 | Computer-assisted stimulation of spinal cord | | 7/1/2023 | $453.20 | N/A | 7/1/2023 | $1,076.39 | No | N/A |
| 63620 | Computer-assisted radiosurgery of growth of spine, first growth | | 7/1/2023 | $891.58 | N/A | N/A | N/A | No | N/A |
| 63621 | Computer-assisted radiosurgery of growth of spine, each additional growth | | 7/1/2023 | $196.11 | N/A | N/A | N/A | No | N/A |
| 63650 | Insertion of spinal neurostimulator electrode array through skin | | 7/1/2023 | $1,893.80 | Yes | 7/1/2023 | $4,272.12 | Yes | Telligen |
| 63655 | Removal of spine bone for insertion of neurostimulator electrode plate in spine | | 7/1/2023 | $673.59 | N/A | 7/1/2023 | $15,610.19 | Yes | Telligen |
| 63661 | Insertion of spinal neurostimulator electrode array using fluoroscopic guidance | | 7/1/2023 | $562.28 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 63662 | Removal of spinal neurostimulator electrode plate using fluoroscopic guidance | | 7/1/2023 | $681.32 | N/A | 7/1/2023 | $1,579.14 | No | N/A |
| 63663 | Revision of spinal neurostimulator electrode array using fluoroscopic guidance | | 7/1/2023 | $746.50 | Yes | 7/1/2023 | $4,426.37 | No | N/A |
| 63664 | Revision of spinal neurostimulator electrode plate using fluoroscopic guidance | | 7/1/2023 | $709.38 | N/A | 7/1/2023 | $8,514.64 | No | N/A |
| 63685 | Insertion or replacement of spinal neurostimulator generator or receiver | | 7/1/2023 | $296.79 | N/A | 7/1/2023 | $21,494.97 | Yes | Telligen |
| 63688 | Removal or revision of spinal neurostimulator generator or receiver | | 7/1/2023 | $306.13 | N/A | 7/1/2023 | $1,579.14 | No | N/A |
| 63700 | Repair of spinal cord defect, 5.0 cm or less | | 7/1/2023 | $1,043.07 | N/A | N/A | N/A | No | N/A |
| 63702 | Repair of spinal cord defect, more than 5.0 cm | | 7/1/2023 | $1,138.01 | N/A | N/A | N/A | No | N/A |
| 63704 | Repair of spina bifida, 5.0 cm or less | | 7/1/2023 | $1,323.40 | N/A | N/A | N/A | No | N/A |
| 63706 | Repair of spina bifida, more than 5.0 cm | | 7/1/2023 | $1,466.78 | N/A | N/A | N/A | No | N/A |
| 63707 | Repair of cerebrospinal fluid leak | | 7/1/2023 | $756.19 | N/A | N/A | N/A | No | N/A |
| 63709 | Repair of cerebrospinal fluid leak with partial removal of vertebra | | 7/1/2023 | $898.04 | N/A | N/A | N/A | No | N/A |
| 63710 | Placement of spinal cord graft | | 7/1/2023 | $875.57 | N/A | N/A | N/A | No | N/A |
| 63740 | Creation of cerebrospinal fluid shunt with partial removal of vertebra | | 7/1/2023 | $786.02 | N/A | N/A | N/A | No | N/A |
| 63741 | Creation of cerebrospinal fluid shunt | | 7/1/2023 | $551.79 | N/A | 4/1/2021 | $2,994.12 | No | N/A |
| 63744 | Replacement, irrigation, or revision of lower spinal canal shunt | | 7/1/2023 | $545.47 | N/A | 7/1/2023 | $3,111.17 | No | N/A |
| 63746 | Removal of lower spinal canal shunt | | 7/1/2023 | $488.69 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64400 | Injection of anesthetic agent and/or steroid into face nerve | | 7/1/2023 | $91.32 | Yes | 7/1/2023 | $71.33 | No | N/A |
| 64405 | Injection of anesthetic agent and/or steroid into upper neck and back of head nerve | | 7/1/2023 | $61.03 | Yes | 7/1/2023 | $31.83 | No | N/A |
| 64408 | Injection of anesthetic agent and/or steroid into vagus nerve | | 7/1/2023 | $67.92 | Yes | 7/1/2023 | $47.15 | No | N/A |
| 64415 | Injection of anesthetic agent and/or steroid into arm nerve bundle (brachial plexus) | | 7/1/2023 | $113.00 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64416 | Continuous infusion of anesthetic agent and/or steroid into arm nerve bundle through catheter | | 7/1/2023 | $66.43 | N/A | 7/1/2023 | $385.85 | No | N/A |
| 64417 | Injection of anesthetic agent and/or steroid into upper arm and shoulder nerve (axillary nerve) | | 7/1/2023 | $133.07 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64418 | Injection of anesthetic agent and/or steroid into suprascapular shoulder nerve | | 7/1/2023 | $72.74 | Yes | 7/1/2023 | $40.66 | No | N/A |
| 64420 | Injection of anesthetic agent and/or steroid into rib nerve | | 7/1/2023 | $81.40 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 64421 | Injection of anesthetic agent and/or steroid into multiple rib nerves for regional nerve block | | 7/1/2023 | $27.77 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64425 | Injection of anesthetic agent and/or steroid into lower abdomen and groin nerve | | 7/1/2023 | $92.03 | Yes | 7/1/2023 | $65.13 | No | N/A |
| 64430 | Injection of anesthetic agent and/or steroid into external genitals and anus nerve | | 7/1/2023 | $81.95 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64435 | Injection of anesthetic agent and/or steroid into uterus nerve | | 7/1/2023 | $66.97 | Yes | 7/1/2023 | $45.97 | No | N/A |
| 64445 | Injection of anesthetic agent and/or steroid into lower back and leg nerve (sciatic nerve) | | 7/1/2023 | $133.45 | Yes | 7/1/2023 | $96.08 | No | N/A |
| 64446 | Continuous infusion of anesthetic agent and/or steroid into lower back and leg nerve (sciatic nerve) through catheter | | 7/1/2023 | $64.91 | N/A | 7/1/2023 | $385.85 | No | N/A |
| 64447 | Injection of anesthetic agent and/or steroid into thigh nerve (femoral nerve) | | 7/1/2023 | $97.63 | Yes | 7/1/2023 | $59.82 | No | N/A |
| 64448 | Continuous infusion of anesthetic agent and/or steroid into thigh nerve (femoral nerve) through catheter | | 7/1/2023 | $61.55 | N/A | 7/1/2023 | $507.77 | No | N/A |
| 64449 | Injection by continuous infusion of anesthetic agent into lower back nerve bundle | | 7/1/2023 | $52.33 | N/A | 7/1/2023 | $385.85 | No | N/A |
| 64450 | Injection of anesthetic agent and/or steroid into other nerve or branch | | 7/1/2023 | $62.34 | Yes | 7/1/2023 | $41.55 | No | N/A |
| 64455 | Injection of anesthetic and/or steroid drug into foot nerve | | 7/1/2023 | $41.92 | Yes | 7/1/2023 | $19.75 | No | N/A |
| 64461 | Injection of anesthetic agent into thoracic vertebra using imaging guidance, single site | | 7/1/2023 | $113.39 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 64462 | Injection of anesthetic agent into thoracic vertebra using imaging guidance, additional sites | | 7/1/2023 | $60.76 | Yes | Bundled | Bundled | No | N/A |
| 64463 | Injection of anesthetic agent through tube into thoracic vertebra using imaging guidance | | 7/1/2023 | $193.67 | Yes | 7/1/2023 | $291.74 | No | N/A |
| 64479 | Injection of anesthetic and/or steroid drug into upper spine nerve root using imaging guidance, single level | | 7/1/2023 | $220.40 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64480 | Injection of anesthetic and/or steroid drug into upper or middle spine nerve root using imaging guidance, each additional level | | 7/1/2023 | $111.74 | Yes | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 64483 | Injection of anesthetic and/or steroid drug into sacral spine nerve root using imaging guidance, single level | | 7/1/2023 | $204.16 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64484 | Injection of anesthetic and/or steroid drug into sacral spine nerve root using imaging guidance, each additional level | | 7/1/2023 | $92.84 | Yes | Bundled | Bundled | No | N/A |
| 64486 | Injection of local anesthetic for abdominal wall pain control on side using imaging guidance | | 7/1/2023 | $94.13 | Yes | Bundled | Bundled | No | N/A |
| 64487 | Continuous infusion of local anesthetic for abdominal wall pain control on side using imaging guidance | | 7/1/2023 | $180.47 | Yes | Bundled | Bundled | No | N/A |
| 64488 | Injection of local anesthetic for abdominal wall pain control on both sides using imaging guidance | | 7/1/2023 | $116.59 | Yes | Bundled | Bundled | No | N/A |
| 64489 | Continuous infusion of local anesthetic for abdominal wall pain control on both sides using imaging guidance | | 7/1/2023 | $293.30 | Yes | Bundled | Bundled | No | N/A |
| 64490 | Injection of upper or middle spine facet joint using imaging guidance, single level | | 7/1/2023 | $158.69 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64491 | Injection of upper or middle spine facet joint using imaging guidance, second level | | 7/1/2023 | $80.83 | Yes | Bundled | Bundled | No | N/A |
| 64492 | Injection of upper or middle spine facet joint using imaging guidance, third and any additional level | | 7/1/2023 | $81.38 | Yes | Bundled | Bundled | No | N/A |
| 64493 | Injection of lower or sacral spine facet joint using imaging guidance, single level | | 7/1/2023 | $146.13 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64494 | Injection of lower or sacral spine facet joint using imaging guidance, second level | | 7/1/2023 | $75.41 | Yes | Bundled | Bundled | No | N/A |
| 64495 | Injection of lower or sacral spine facet joint using imaging guidance, third and any additional level | | 7/1/2023 | $75.41 | Yes | Bundled | Bundled | No | N/A |
| 64505 | Injection of anesthetic agent, trigeminal nerve bundle | | 7/1/2023 | $116.57 | Yes | 7/1/2023 | $76.03 | No | N/A |
| 64510 | Injection of anesthetic agent into sympathetic nerve bundle | | 7/1/2023 | $121.47 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64517 | Injection of anesthetic agent into sacral nerve bundle | | 7/1/2023 | $162.24 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64520 | Injection of anesthetic agent into middle or lower spine sympathetic nerve | | 7/1/2023 | $189.85 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64530 | Injection of anesthetic agent into abdominal sympathetic nerve bundle | | 7/1/2023 | $191.27 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64553 | Insertion of cranial nerve neurostimulator electrode | | 7/1/2023 | $2,077.71 | Yes | 7/1/2023 | $8,696.61 | Yes | Telligen |
| 64555 | Insertion of peripheral nerve neurostimulator electrode through skin | | 7/1/2023 | $1,775.59 | Yes | 7/1/2023 | $4,866.21 | Yes | Telligen |
| 64561 | Insertion of sacral nerve neurostimulator electrode array | | 7/1/2023 | $612.41 | Yes | 7/1/2023 | $4,338.61 | No | N/A |
| 64566 | Insertion of lower leg neurostimulator electrode | | 7/1/2023 | $96.44 | Yes | 7/1/2023 | $83.40 | Yes | Telligen |
| 64568 | Insertion of cranial nerve neurostimulator electrode and generator | | 7/1/2023 | $494.54 | N/A | 7/1/2023 | $21,540.62 | Yes | Telligen |
| 64569 | Revision of cranial nerve neurostimulator electrodes | | 7/1/2023 | $618.62 | N/A | 7/1/2023 | $10,004.93 | No | N/A |
| 64570 | Removal of cranial nerve neurostimulator electrode | | 7/1/2023 | $586.76 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64575 | Insertion of peripheral nerve neurostimulator electrode | | 7/1/2023 | $253.66 | Yes | 7/1/2023 | $9,819.71 | Yes | Telligen |
| 64580 | Insertion of muscle neurostimulator electrodes | | 7/1/2023 | $256.64 | N/A | 7/1/2023 | $16,292.71 | Yes | Telligen |
| 64581 | Insertion of sacral nerve neurostimulator electrode | | 7/1/2023 | $546.97 | N/A | 7/1/2023 | $4,633.90 | No | N/A |
| 64584 | Removal of hypoglossal nerve neurostimulator electrode and generator and breathing sensor electrode | | 1/1/2022 | $608.94 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64585 | Revision of peripheral neurostimulator electrodes | | 7/1/2023 | $200.32 | Yes | 7/1/2023 | $1,579.14 | No | N/A |
| 64590 | Insertion or replacement of peripheral, sacral, or gastric neurostimulator generator or receiver | | 7/1/2023 | $217.49 | Yes | 7/1/2023 | $16,813.55 | Yes | Telligen |
| 64595 | Removal or revision of a peripheral, sacral, or gastric neurostimulator pulse generator or receiver | | 7/1/2023 | $191.36 | Yes | 7/1/2023 | $2,035.26 | No | N/A |
| 64596 | Insertion or replacement of a peripheral integrated neurostimulator initial electrode array | | 1/1/2024 | $0.00 | N/A | 4/1/2024 | $7,921.36 | No | N/A |
| 64597 | Insertion or replacement of a peripheral integrated neurostimulator each additional electrode array | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 64598 | Revision or removal of a electrode array with an integrated neurostimulator | | 1/1/2024 | $0.00 | N/A | 4/1/2024 | $1,630.02 | No | N/A |
| 64600 | Destruction of first division of face nerve branch | | 7/1/2023 | $381.90 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64605 | Destruction of second and third division of face nerve branch | | 7/1/2023 | $532.51 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 64610 | Destruction of face nerve branch under X-ray monitoring | | 7/1/2023 | $632.20 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 64611 | Injection of chemical for paralysis of salivary glands on both sides of mouth | | 7/1/2023 | $104.04 | Yes | 7/1/2023 | $73.09 | No | N/A |
| 64612 | Injection of chemical for paralysis of nerve muscles on side of face | | 7/1/2023 | $111.98 | Yes | 7/1/2023 | $70.43 | No | N/A |
| 64615 | Injection of chemical for paralysis of facial and neck nerve muscles on both sides of face | | 7/1/2023 | $123.14 | Yes | 7/1/2023 | $62.78 | No | N/A |
| 64616 | Injection of chemical for paralysis of nerve muscles on side of neck excluding voice box | | 7/1/2023 | $109.87 | Yes | 7/1/2023 | $61.01 | No | N/A |
| 64617 | Injection of chemical for paralysis of nerve muscles on side of voice box | | 7/1/2023 | $135.64 | Yes | 7/1/2023 | $80.15 | No | N/A |
| 64620 | Injection of agent to destroy rib nerve | | 7/1/2023 | $174.40 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64630 | Destruction of external genital nerve | | 7/1/2023 | $211.24 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64632 | Destruction of foot nerve | | 7/1/2023 | $75.62 | Yes | 7/1/2023 | $39.79 | No | N/A |
| 64633 | Destruction of upper or middle spinal facet joint nerves using imaging guidance, single facet joint | | 7/1/2023 | $363.47 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 64634 | Destruction of upper or middle spinal facet joint nerves using imaging guidance, each additional facet joint | | 7/1/2023 | $212.63 | Yes | Bundled | Bundled | No | N/A |
| 64635 | Destruction of lower or sacral spinal facet joint nerves using imaging guidance, single facet joint | | 7/1/2023 | $366.73 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 64636 | Destruction of lower or sacral spinal facet joint nerves using imaging guidance, each additional facet joint | | 7/1/2023 | $199.72 | Yes | Bundled | Bundled | No | N/A |
| 64640 | Destruction of peripheral nerve or branch | | 7/1/2023 | $204.55 | Yes | 7/1/2023 | $153.24 | No | N/A |
| 64642 | Injection of chemical for paralysis of nerve muscles on arm or leg, 1-4 muscles, first extremity | | 7/1/2023 | $122.95 | Yes | 7/1/2023 | $73.09 | No | N/A |
| 64643 | Injection of chemical for paralysis of nerve muscles on arm or leg, 1-4 muscles, each additional extremity | | 7/1/2023 | $75.96 | Yes | Bundled | Bundled | No | N/A |
| 64644 | Injection of chemical for paralysis of nerve muscles on arm or leg, 5 or more muscles, first extremity | | 7/1/2023 | $144.06 | Yes | 7/1/2023 | $89.89 | No | N/A |
| 64645 | Injection of chemical for paralysis of nerve muscles on arm or leg, 5 or more muscles, each additional extremity | | 7/1/2023 | $97.88 | Yes | Bundled | Bundled | No | N/A |
| 64646 | Injection of chemical for paralysis of nerve muscles on trunk, 1-5 muscles | | 7/1/2023 | $129.28 | Yes | 7/1/2023 | $73.09 | No | N/A |
| 64647 | Injection of chemical for paralysis of nerve muscles on trunk, 6 or more muscles | | 7/1/2023 | $147.42 | Yes | 7/1/2023 | $81.34 | No | N/A |
| 64650 | Injection of chemical for paralysis of underarm sweat glands | | 7/1/2023 | $73.07 | Yes | 7/1/2023 | $54.23 | No | N/A |
| 64653 | Injection of chemical for paralysis of sweat glands | | 7/1/2023 | $85.90 | Yes | 7/1/2023 | $61.30 | Yes | Telligen |
| 64680 | Injection of agent to destroy abdominal nerve bundle | | 7/1/2023 | $288.63 | Yes | 7/1/2023 | $385.85 | No | N/A |
| 64681 | Injection of agent to destroy presacral nerve bundle | | 7/1/2023 | $382.37 | Yes | 7/1/2023 | $385.85 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 64702 | Release of finger nerve | | 7/1/2023 | $427.07 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64704 | Release of hand or foot nerve | | 7/1/2023 | $272.28 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64708 | Release of arm or leg nerve | | 7/1/2023 | $416.51 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64712 | Release of sciatic nerve | | 7/1/2023 | $490.73 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64713 | Release of major arm or leg nerve | | 7/1/2023 | $651.84 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64714 | Release of upper leg nerve | | 7/1/2023 | $624.50 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64716 | Release and/or relocation of cranial nerve | | 7/1/2023 | $426.04 | N/A | 7/1/2023 | $1,129.18 | No | N/A |
| 64718 | Release and/or relocation of elbow nerve | | 7/1/2023 | $499.29 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64719 | Release and/or relocation of wrist nerve | | 7/1/2023 | $338.74 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64721 | Release and/or relocation of hand nerve | | 7/1/2023 | $368.83 | Yes | 7/1/2023 | $742.64 | No | N/A |
| 64722 | Release of unspecified nerve | | 7/1/2023 | $301.47 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64726 | Release of sole of foot nerve | | 7/1/2023 | $228.19 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64727 | Release of nerve using operating microscope | | 7/1/2023 | $149.19 | N/A | Bundled | Bundled | No | N/A |
| 64732 | Incision or removal of forehead, scalp and upper eyelid nerve | | 7/1/2023 | $364.26 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64734 | Incision or removal of lower eyelid, upper lip, and mouth nerve | | 7/1/2023 | $411.42 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64736 | Incision or removal of chin, lower lip, and jaw nerve | | 7/1/2023 | $279.50 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64738 | Incision or removal of teeth and jaw bone nerve | | 7/1/2023 | $378.61 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64740 | Incision and removal of tongue nerve | | 7/1/2023 | $387.01 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64742 | Incision or removal of face nerve | | 7/1/2023 | $414.01 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64744 | Incision or removal of scalp and over ear nerve | | 7/1/2023 | $405.14 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64746 | Incision or removal of abdomen, gallbladder, and liver nerve | | 7/1/2023 | $350.18 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64755 | Incision or removal of stomach nerve | | 7/1/2023 | $747.38 | N/A | N/A | N/A | No | N/A |
| 64760 | Incision or removal of abdomen nerve | | 7/1/2023 | $424.68 | N/A | N/A | N/A | No | N/A |
| 64763 | Incision or removal of outside pelvic and thigh nerve | | 7/1/2023 | $420.37 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64766 | Incision or removal of inside pelvic and thigh nerve | | 7/1/2023 | $518.41 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64771 | Incision or removal of cranial nerve | | 7/1/2023 | $480.70 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64772 | Incision or removal of spinal nerve | | 7/1/2023 | $463.18 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64774 | Removal of growth of skin nerve | | 7/1/2023 | $353.26 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64776 | Removal of growth of finger or toe nerve, same digit | | 7/1/2023 | $332.09 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64778 | Removal of growth of finger or toe nerve, each additional digit | | 7/1/2023 | $147.27 | N/A | Bundled | Bundled | No | N/A |
| 64782 | Removal of growth of nerve of hand or foot nerve, first nerve | | 7/1/2023 | $380.86 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64783 | Removal of growth of nerve of hand or foot nerve, each additional nerve | | 7/1/2023 | $175.48 | N/A | Bundled | Bundled | No | N/A |
| 64784 | Removal of growth of peripheral nerve | | 7/1/2023 | $599.46 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64786 | Removal or growth of sciatic nerve | | 7/1/2023 | $816.18 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64787 | Implantation of nerve end into bone or muscle | | 7/1/2023 | $194.40 | N/A | Bundled | Bundled | No | N/A |
| 64788 | Removal of growth of skin nerve or nerve lining | | 7/1/2023 | $334.14 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64790 | Removal of growth of major peripheral nerve or nerve lining | | 7/1/2023 | $689.70 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64792 | Removal of growth of major peripheral nerve or nerve lining, extensive including growth | | 7/1/2023 | $867.25 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64795 | Biopsy of nerve | | 7/1/2023 | $156.17 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64802 | Removal of upper spine sympathetic nerves | | 7/1/2023 | $674.81 | N/A | 7/1/2023 | $954.61 | No | N/A |
| 64804 | Removal of upper and middle spine sympathetic nerves | | 7/1/2023 | $946.89 | N/A | 4/1/2021 | $698.50 | No | N/A |
| 64809 | Removal of middle and lower spine sympathetic nerves | | 7/1/2023 | $864.92 | N/A | N/A | N/A | No | N/A |
| 64818 | Removal of lower spine sympathetic nerves | | 7/1/2023 | $641.51 | N/A | N/A | N/A | No | N/A |
| 64820 | Removal of finger or toe sympathetic nerve | | 7/1/2023 | $634.61 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64821 | Removal of lower arm radial artery sympathetic nerve | | 7/1/2023 | $575.99 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 64822 | Removal of lower arm ulnar artery sympathetic nerve | | 7/1/2023 | $577.72 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 64823 | Removal of hand sympathetic nerve | | 7/1/2023 | $653.71 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 64831 | Suture of hand or foot digital nerve, first digital nerve | | 7/1/2023 | $575.16 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64832 | Suture of hand or foot digital nerve, each additional digital nerve | | 7/1/2023 | $272.58 | N/A | Bundled | Bundled | No | N/A |
| 64834 | Suture of hand or foot common sensory nerve | | 7/1/2023 | $608.95 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64835 | Suture of hand median motor nerve | | 7/1/2023 | $672.87 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64836 | Suture of forearm and hand nerve | | 7/1/2023 | $672.87 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64837 | Suture of hand or foot nerve, each additional nerve | | 7/1/2023 | $295.73 | N/A | Bundled | Bundled | No | N/A |
| 64840 | Suture of foreleg nerve to sole of foot | | 7/1/2023 | $792.03 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64856 | Suture and relocation of arm or leg peripheral nerve | | 7/1/2023 | $830.24 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64857 | Suture of arm or leg peripheral nerve | | 7/1/2023 | $868.13 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64858 | Suture of sciatic nerve | | 7/1/2023 | $964.81 | N/A | 7/1/2023 | $1,287.76 | No | N/A |
| 64859 | Suture of peripheral nerve | | 7/1/2023 | $201.19 | N/A | Bundled | Bundled | No | N/A |
| 64861 | Suture of arm nerve bundle | | 7/1/2023 | $1,205.34 | N/A | 7/1/2023 | $742.64 | No | N/A |
| 64862 | Suture of lower spine nerve bundle | | 7/1/2023 | $1,126.35 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64864 | Suture of face nerve outside skull | | 7/1/2023 | $716.66 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64865 | Suture of face nerve at temple | | 7/1/2023 | $908.12 | N/A | 7/1/2023 | $2,941.55 | No | N/A |
| 64866 | Connection of face-spinal nerves to restore function to the face | | 7/1/2023 | $1,028.30 | N/A | N/A | N/A | No | N/A |
| 64868 | Connection of face-hypoglossal nerves to restore function to the face | | 7/1/2023 | $833.06 | N/A | N/A | N/A | No | N/A |
| 64872 | Delayed suture nerve repair | | 7/1/2023 | $94.10 | N/A | Bundled | Bundled | No | N/A |

App. 002325

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 64874 | Suture and relocation of nerve to restore function | | 7/1/2023 | $140.72 | N/A | Bundled | Bundled | No | N/A |
| 64876 | Suture of nerve with shortening of arm or leg bone | | 7/1/2023 | $159.41 | N/A | Bundled | Bundled | No | N/A |
| 64885 | Graft of head or neck nerve, 4.0 cm or less | | 7/1/2023 | $897.35 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64886 | Graft of head or neck nerve, more than 4.0 cm | | 7/1/2023 | $1,075.76 | N/A | 7/1/2023 | $3,804.80 | No | N/A |
| 64890 | Graft of hand or foot nerve , 4.0 cm or less | | 7/1/2023 | $886.60 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64891 | Graft of hand or foot nerve, more than 4.0 cm | | 7/1/2023 | $942.46 | N/A | 7/1/2023 | $2,941.55 | No | N/A |
| 64892 | Graft of arm or leg nerve, 4.0 cm or less | | 7/1/2023 | $863.06 | N/A | 7/1/2023 | $2,941.55 | No | N/A |
| 64893 | Graft of arm or leg nerve, more than 4.0 cm | | 7/1/2023 | $919.81 | N/A | 7/1/2023 | $2,941.55 | No | N/A |
| 64895 | Graft of multiple hand or foot nerves, 4.0 cm or less | | 7/1/2023 | $1,086.64 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64896 | Graft of multiple hand or foot nerves, more than 4.0 cm | | 7/1/2023 | $1,170.82 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64897 | Graft of multiple arm or leg nerves, 4.0 cm or less | | 7/1/2023 | $1,038.46 | N/A | 7/1/2023 | $3,182.81 | No | N/A |
| 64898 | Graft of multiple arm or leg nerves, more than 4.0 cm | | 7/1/2023 | $1,124.19 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64901 | Graft of single strand of nerve, each additional nerve | | 7/1/2023 | $482.61 | N/A | Bundled | Bundled | No | N/A |
| 64902 | Graft of multiple nerve sections | | 7/1/2023 | $559.01 | N/A | Bundled | Bundled | No | N/A |
| 64905 | Transfer of nerve to injured nerve, stage 1 of 2 | | 7/1/2023 | $828.95 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64907 | Transfer of nerve to injured nerve, stage 2 of 2 | | 7/1/2023 | $1,065.74 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| 64910 | Repair of nerve with graft | | 7/1/2023 | $630.38 | N/A | 7/1/2023 | $3,308.59 | No | N/A |
| 64911 | Repair of nerve using vein graft | | 7/1/2023 | $841.53 | N/A | 4/1/2021 | $2,114.86 | No | N/A |
| 64999 | Other procedure on nervous system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 65091 | Removal of eye contents | | 7/1/2023 | $621.24 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65093 | Removal of eye contents with insertion of implant | | 7/1/2023 | $615.90 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65101 | Removal of eyeball | | 7/10/23 | $710.13 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65103 | Removal of eyeball with insertion of implant | | 7/1/2023 | $732.04 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65105 | Removal of eyeball with insertion of implant attached to muscles | | 7/1/2023 | $797.95 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65110 | Removal of eye contents and eye socket bone | | 7/1/2023 | $1,102.78 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65112 | Removal of eye contents and therapeutic removal of eye socket bone | | 7/1/2023 | $1,263.06 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65114 | Removal of eye contents with muscle or flap graft | | 7/1/2023 | $1,319.05 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65125 | Placement or replacement of peg in eye implant | | 7/1/2023 | $377.06 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 65130 | Insertion of eye implant in scleral shell after evisceration | | 7/1/2023 | $712.70 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65135 | Insertion of eye implant after removal of eye | | 7/1/2023 | $721.32 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65140 | Insertion of eye implant attached to muscles after removal of eye | | 7/1/2023 | $775.04 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65150 | Reinsertion of eye implant | | 7/1/2023 | $586.27 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65155 | Reinsertion of eye implant using foreign material and/or attachment to muscles for reinforcement | | 7/1/2023 | $806.54 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65175 | Removal of eye implant | | 7/1/2023 | $651.24 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65205 | Removal of foreign body from external eye (conjunctiva) | | 7/1/2023 | $24.47 | Yes | Bundled | Bundled | No | N/A |
| 65210 | Removal of foreign body from external eye (conjunctiva or sclera) | | 7/1/2023 | $32.48 | Yes | Bundled | Bundled | No | N/A |
| 65220 | Removal of foreign body in cornea | | 7/1/2023 | $49.96 | Yes | Bundled | Bundled | No | N/A |
| 65222 | Removal of foreign body in cornea using slit lamp | | 7/1/2023 | $56.66 | Yes | Bundled | Bundled | No | N/A |
| 65235 | Removal of foreign body in eye or lens | | 7/1/2023 | $607.31 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65260 | Removal of foreign body in eye with a magnet | | 7/1/2023 | $816.08 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65265 | Removal of foreign body in eye | | 7/1/2023 | $918.75 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65270 | Repair of lacerated conjunctiva | | 7/1/2023 | $236.32 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 65272 | Repair of lacerated conjunctiva using flap or graft | | 7/1/2023 | $438.36 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 65273 | Repair of lacerated conjunctiva using flap or graft with hospitalization | | 7/1/2023 | $315.79 | N/A | N/A | N/A | No | N/A |
| 65275 | Repair of lacerated cornea | | 7/1/2023 | $489.82 | Yes | 7/1/2023 | $1,223.50 | No | N/A |
| 65280 | Repair of perforating laceration of cornea and/or sclera | | 7/1/2023 | $557.22 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65285 | Repair of perforating laceration of cornea and/or sclera with reposition or removal of uveal tissue | | 7/1/2023 | $918.52 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65286 | Repair of lacerated cornea and/or sclera using tissue glue | | 7/1/2023 | $579.43 | Yes | 7/1/2023 | $400.81 | No | N/A |
| 65290 | Repair of wound of eye muscle or tendon | | 7/1/2023 | $407.12 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65400 | Removal of growth of cornea | | 7/1/2023 | $575.31 | Yes | 7/1/2023 | $395.11 | No | N/A |
| 65410 | Biopsy of cornea | | 7/1/2023 | $118.48 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 65420 | Removal or relocation of corneal conjunctiva | | 7/1/2023 | $446.64 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 65426 | Removal or relocation of corneal conjunctiva with graft | | 7/1/2023 | $555.90 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 65430 | Scraping of cornea for diagnosis | | 7/1/2023 | $95.88 | Yes | Bundled | Bundled | No | N/A |
| 65435 | Removal of outer layer of cornea | | 7/1/2023 | $68.49 | Yes | 7/1/2023 | $42.73 | No | N/A |
| 65436 | Removal of outer layer of cornea with application of chelating agent | | 7/1/2023 | $322.17 | Yes | 7/1/2023 | $184.19 | No | N/A |
| 65450 | Destruction of growth of cornea | | 7/1/2023 | $272.45 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 65600 | Multiple punctures of cornea | | 7/1/2023 | $363.34 | Yes | 7/1/2023 | $250.20 | No | N/A |
| 65710 | Transplantation of tissue from 1 cornea to other cornea | | 7/1/2023 | $948.25 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65730 | Penetrating transplantation of tissue from 1 cornea to other cornea (except in aphakia or pseudophakia) | | 7/1/2023 | $1,040.89 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65750 | Penetrating transplantation of tissue from 1 cornea to other cornea (in aphakia) | | 7/1/2022 | $1,048.67 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65755 | Penetrating transplantation of tissue from 1 cornea to other cornea (in pseudophakia) | | 7/1/2023 | $1,044.77 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65756 | Transplantation of outer layer of corneal tissue | | 7/1/2023 | $980.24 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65760 | Removal and reshaping of corneal tissue | | 7/1/2008 | $1,835.69 | N/A | N/A | N/A | No | N/A |
| 65765 | Transplantation of donor cornea | | 7/1/2008 | $1,836.82 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 65767 | Transplantation of donor corneal tissue | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 65770 | Insertion of a cornea prosthesis | | 7/1/2023 | $1,170.08 | N/A | 7/1/2023 | $6,276.88 | No | N/A |
| 65771 | Incision in cornea to correct refraction error | | 7/1/2008 | $928.33 | N/A | Bundled | Bundled | No | N/A |
| 65772 | Incision of cornea to correct astigmatism | | 7/1/2023 | $379.03 | Yes | 7/1/2023 | $395.11 | No | N/A |
| 65775 | Removal of corneal tissue to correct astigmatism | | 7/1/2023 | $476.58 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 65778 | Placement of amniotic membrane on eye surface for wound healing | | 7/1/2023 | $1,084.22 | Yes | Bundled | Bundled | No | N/A |
| 65779 | Placement of amniotic membrane on eye surface with sutures for wound healing | | 7/1/2023 | $936.15 | Yes | Bundled | Bundled | No | N/A |
| 65780 | Transplantation of fetal sac tissue to cornea | | 7/1/2023 | $554.12 | N/A | 7/1/2023 | $1,570.46 | No | N/A |
| 65781 | Transplantation of stem cells to cornea | | 7/1/2023 | $1,100.90 | N/A | 7/1/2023 | $2,653.68 | No | N/A |
| 65782 | Transplantation of stem cells from 1 cornea to other cornea | | 7/1/2023 | $950.20 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 65785 | Implantation of corneal ring segments | | 7/1/2023 | $1,772.39 | Yes | 7/1/2023 | $1,712.09 | Yes | Telligen |
| 65800 | Removal of eye fluid | | 7/1/2023 | $99.75 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 65810 | Complex removal of eye fluid | | 7/1/2023 | $384.66 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65815 | Removal of blood from eye | | 7/1/2023 | $533.13 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 65820 | Incision to improve eye fluid flow | | 7/1/2023 | $684.61 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65850 | Insertion of eye fluid drainage tube | | 7/1/2023 | $701.51 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65855 | Laser repair to improve eye fluid flow | | 7/1/2023 | $204.34 | Yes | 7/1/2023 | $118.77 | No | N/A |
| 65860 | Laser removal of scar tissue of eye | | 7/1/2023 | $255.55 | Yes | 7/1/2023 | $154.13 | No | N/A |
| 65865 | Removal of scar tissue in eye (goniosynechiae) | | 7/1/2023 | $397.03 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65870 | Removal of scar tissue in eye (anterior synechiae) | | 7/1/2023 | $493.79 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65875 | Removal of scar tissue in eye (posterior synechiae) | | 7/1/2023 | $526.62 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65880 | Removal of corneal scar tissue | | 7/1/2023 | $553.46 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 65900 | Removal of outer lining of cornea | | 7/1/2023 | $824.16 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65920 | Removal of implanted lens of eye | | 7/1/2023 | $657.33 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 65930 | Removal of blood clot of eye | | 7/1/2023 | $533.94 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66020 | Injection of air or liquid into eye | | 7/1/2023 | $163.56 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 66030 | Injection of medication into eye | | 7/1/2023 | $146.93 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 66130 | Removal of growth of sclera | | 7/1/2023 | $587.41 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 66150 | Partial removal of iris and creation of drainage hole for treatment of glaucoma | | 7/1/2023 | $727.32 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66155 | Partial removal of iris using heat for treatment of glaucoma | | 7/1/2023 | $726.74 | N/A | 7/1/2023 | $2,422.89 | No | N/A |
| 66160 | Removal of sclera and iris and creation of eye fluid drainage tract for treatment of glaucoma | | 7/1/2023 | $818.19 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66170 | Creation of eye fluid drainage tract for treatment of glaucoma | | 7/1/2023 | $906.97 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66172 | Creation of eye fluid drainage tract for treatment of glaucoma with previous scarring | | 7/1/2023 | $989.55 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66174 | Dilation of fluid outflow drainage within eye | | 7/1/2023 | $516.87 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66175 | Dilation of fluid outflow drainage within eye with insertion of device to maintain open channel | | 7/1/2023 | $601.16 | N/A | 7/1/2023 | $2,200.78 | No | N/A |
| 66179 | Creation of shunt to improve eye fluid flow | | 7/1/2023 | $896.27 | N/A | 7/1/2023 | $2,218.28 | No | N/A |
| 66180 | Creation of shunt to improve eye fluid flow using tissue graft | | 7/1/2023 | $945.27 | N/A | 7/1/2023 | $2,270.61 | No | N/A |
| 66183 | Insertion of eye fluid drainage device | | 7/1/2023 | $853.77 | N/A | 7/1/2023 | $2,523.78 | No | N/A |
| 66184 | Revision of eye fluid drainage shunt | | 7/1/2023 | $656.28 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66185 | Revision of eye fluid drainage shunt with graft | | 7/1/2023 | $705.41 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66225 | Repair of protrusion of inner tissue through eyeball with graft | | 7/1/2023 | $777.16 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66250 | Revision or repair of operative wound of eye | | 7/1/2023 | $624.26 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 66500 | Incision of iris to improve eye fluid flow | | 7/1/2023 | $327.95 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66505 | Incision and drainage of eye fluid accumulation of iris | | 7/1/2023 | $356.18 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66600 | Removal of iris and growth | | 7/1/2023 | $753.49 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66605 | Removal of iris and eyelid border to improve eye fluid flow with partial removal of ciliary muscle | | 7/1/2023 | $906.51 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66625 | Removal of margin of iris to improve eye fluid flow | | 7/1/2023 | $355.60 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66630 | Removal of section of iris to improve eye fluid flow | | 7/1/2023 | $470.15 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66635 | Partial removal of iris and eyelid border to improve eye fluid flow | | 7/1/2023 | $474.39 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66680 | Repair of iris and lens | | 7/1/2023 | $432.68 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66682 | Suture of iris and lens | | 7/1/2023 | $592.73 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66700 | Destruction of lens tissue | | 7/1/2023 | $375.64 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 66710 | Destruction of lens tissue using laser | | 7/1/2023 | $367.75 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 66711 | Destruction of tissue encircling lens using an endoscope | | 7/1/2023 | $418.46 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66720 | Destruction of tissue encircling lens | | 7/1/2023 | $386.91 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 66740 | Destruction of tissue of eyelid border | | 7/1/2023 | $365.29 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 66761 | Creation of eye fluid drainage tracts in iris using a laser, per session | | 7/1/2023 | $248.18 | Yes | 7/1/2023 | $166.21 | No | N/A |
| 66762 | Creation of opening of iris for eye fluid drainage using a laser | | 7/1/2023 | $396.44 | Yes | 7/1/2023 | $240.33 | No | N/A |
| 66770 | Destruction of growth of iris using a laser | | 7/1/2023 | $439.60 | Yes | 7/1/2023 | $240.33 | No | N/A |
| 66820 | Removal of recurring cataract in lens capsule by stab incision | | 7/1/2023 | $390.22 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66821 | Removal of recurring cataract in lens capsule using a laser | | 7/1/2023 | $277.06 | Yes | 7/1/2023 | $240.33 | No | N/A |
| 66825 | Repositioning of lens prosthesis | | 7/1/2023 | $692.83 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66830 | Removal of recurring cataract in lens capsule with sectioning of cornea and scleral areas | | 7/1/2023 | $588.24 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66840 | Aspiration of lens material by aspiration | | 7/1/2023 | $574.90 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66850 | Aspiration of lens material by fragmenting and aspiration | | 7/1/2023 | $654.12 | N/A | 7/1/2023 | $957.55 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 66852 | Removal of lens material | | 7/1/2023 | $696.12 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66920 | Removal of lens material and capsule | | 7/1/2023 | $621.70 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66930 | Removal of lens material and capsule for dislocated lens | | 7/1/2023 | $711.62 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66940 | Removal of lens material and portion of lens capsule | | 7/1/2023 | $650.67 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66982 | Complex removal of cataract with insertion of prosthetic lens | | 7/1/2023 | $618.97 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66983 | Removal of cataract and capsule with insertion of prosthetic lens | | 7/1/2022 | $661.63 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66984 | Removal of cataract with insertion of prosthetic lens | | 7/1/2023 | $451.86 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66985 | Insertion of prosthetic lens | | 7/1/2023 | $637.97 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66986 | Exchange of prosthetic lens | | 7/1/2023 | $749.55 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 66987 | Complex removal of cataract with insertion of prosthetic lens and laser treatment to decrease fluid production in eye | | 7/1/2023 | $751.70 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66988 | Removal of cataract with insertion of prosthetic lens and laser treatment to decrease fluid production in eye | | 7/1/2022 | $615.44 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 66989 | Complex extracapsular removal of cataract with insertion of artificial lens and insertion of drainage device in front chamber of eye | | 1/1/2023 | $710.59 | N/A | 7/1/2023 | $2,846.50 | No | N/A |
| 66990 | Exam of eye using an endoscope | | 7/1/2023 | $73.53 | N/A | Bundled | Bundled | No | N/A |
| 66991 | Extracapsular removal of cataract with insertion of artificial lens and insertion of drainage device in front chamber of eye | | 1/1/2022 | $567.18 | N/A | 7/1/2023 | $2,846.50 | No | N/A |
| 66999 | Other procedure on front of eye | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 67005 | Partial removal of eye fluid between lens and retina | | 7/1/2023 | $394.43 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 67010 | Partial removal of eye fluid between lens and retina with mechanical removal of eye fluid | | 7/1/2023 | $452.01 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 67015 | Aspiration or release of eye fluid between lens and retina | | 7/1/2023 | $502.38 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 67025 | Injection of synthetic eye fluid | | 7/1/2023 | $615.69 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 67027 | Implantation of eye drug delivery system | | 7/1/2023 | $703.34 | N/A | 7/1/2023 | $1,484.51 | No | N/A |
| 67028 | Injection of drug into eye | | 7/1/2023 | $94.41 | Yes | 7/1/2023 | $53.05 | No | N/A |
| 67030 | Cutting of strands of eye fluid between lens and retina | | 7/1/2023 | $462.40 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 67031 | Release of scar tissue between lens and retina using a laser | | 7/1/2023 | $322.95 | Yes | 7/1/2023 | $240.33 | No | N/A |
| 67036 | Removal of eye fluid (vitreous) between lens and retina | | 7/1/2023 | $743.27 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67039 | Destruction of eye fluid (vitreous) between lens and retina using a laser | | 7/1/2023 | $796.03 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67040 | Destruction of eye fluid (vitreous) between lens and retina and all of retina using a laser | | 7/1/2023 | $859.49 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67041 | Removal of membrane of retina | | 7/1/2023 | $949.04 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67042 | Removal of membrane of retina with removal of internal limiting membrane of retina | | 7/1/2023 | $948.76 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67043 | Removal of membrane of retina with removal of subretinal membrane | | 7/1/2023 | $1,000.72 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67101 | Repair of detached retina by cold treatment | | 7/1/2023 | $277.31 | Yes | 7/1/2023 | $180.66 | No | N/A |
| 67105 | Repair of detached retina using a laser | | 7/1/2023 | $245.77 | Yes | 7/1/2023 | $150.30 | No | N/A |
| 67107 | Repair of detached retina and drainage of eye fluid between lens and retina | | 7/1/2023 | $932.59 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67108 | Repair of detached retina with drainage and removal of eye fluid between lens and retina | | 7/1/2023 | $987.45 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67110 | Repair of detached retina by injection of air or gas | | 7/1/2023 | $739.07 | Yes | 7/1/2023 | $450.02 | No | N/A |
| 67113 | Complex repair of detached retina and drainage of eye fluid between lens and retina | | 7/1/2023 | $1,103.68 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67115 | Release of material used for retina repair | | 7/1/2023 | $413.11 | N/A | 7/1/2023 | $1,712.09 | No | N/A |
| 67120 | Removal of implant material from outside of eye | | 7/1/2023 | $556.71 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 67121 | Removal of implant material from inside of eye | | 7/1/2023 | $749.24 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 67141 | Heat or freezing treatment to prevent detachment of retina | | 7/1/2023 | $222.97 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 67145 | Photocoagulation treatment to prevent detachment of retina | | 7/1/2023 | $201.18 | Yes | 7/1/2023 | $131.45 | No | N/A |
| 67208 | Destruction of growth of retina by heat or freezing | | 7/1/2023 | $500.36 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 67210 | Destruction of growth of retina using a laser | | 7/1/2023 | $428.08 | Yes | 7/1/2023 | $240.33 | No | N/A |
| 67218 | Destruction of growth of retina by implantation of radiation source | | 7/1/2023 | $1,158.49 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67220 | Destruction of vascular growth between retina and sclera by photocoagulation | | 7/1/2023 | $440.20 | Yes | 7/1/2023 | $240.33 | No | N/A |
| 67221 | Destruction of vascular growth between retina and sclera by photodynamic therapy | | 7/1/2023 | $226.90 | Yes | 7/1/2023 | $127.90 | Yes | Telligen |
| 67225 | Destruction of vascular growth between retina and sclera by photodynamic therapy for second eye at 1 session | | 7/1/2023 | $24.40 | Yes | Bundled | Bundled | No | N/A |
| 67227 | Destruction of leaking blood vessels of retina | | 7/1/2023 | $245.18 | Yes | 7/1/2023 | $145.88 | No | N/A |
| 67228 | Destruction of leaking blood vessels of retina using laser | | 7/1/2023 | $282.38 | Yes | 7/1/2023 | $155.60 | No | N/A |
| 67229 | Destruction of leaking blood vessels of retina, preterm infant | | 7/1/2023 | $961.07 | N/A | 7/1/2023 | $240.33 | No | N/A |
| 67250 | Repair of defect of sclera | | 7/1/2023 | $755.10 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67255 | Repair of defect of sclera with graft | | 7/1/2023 | $570.67 | N/A | 7/1/2023 | $957.55 | No | N/A |
| 67299 | Other procedure on back of eye | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 67311 | Realignment of horizontal eye muscle | | 7/1/2023 | $377.94 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67312 | Realignment of eye by repair of 2 horizontal muscles | | 7/1/2023 | $552.53 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67314 | Realignment of vertical eye muscle | | 7/1/2023 | $377.94 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67316 | Realignment of multiple vertical eye muscles | | 7/1/2023 | $592.74 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67318 | Realignment of eye muscle at upper inner edge of eye | | 7/1/2023 | $571.74 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67320 | Relocation of eye muscle to restore function | | 7/1/2023 | $169.47 | N/A | Bundled | Bundled | No | N/A |
| 67331 | Realignment of eye muscle following injury or eye surgery | | 7/1/2023 | $159.14 | N/A | Bundled | Bundled | No | N/A |
| 67332 | Realignment of eye muscle complicated by scarring or restrictive muscle movement | | 7/1/2023 | $175.46 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 67334 | Realignment of eye muscle by suture | | 7/1/2023 | $157.16 | N/A | Bundled | Bundled | No | N/A |
| 67335 | Placement of adjustable sutures during eye muscle surgery | | 7/1/2023 | $156.87 | N/A | Bundled | Bundled | No | N/A |
| 67340 | Realignment and repair of detached eye muscle | | 7/1/2023 | $243.78 | N/A | Bundled | Bundled | No | N/A |
| 67343 | Release of extensive scar tissue of eye | | 7/1/2023 | $556.25 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67345 | Destruction of eye muscle by injection of chemical | | 7/1/2023 | $199.56 | Yes | 7/1/2023 | $110.52 | No | N/A |
| 67346 | Biopsy of eye muscle | | 7/1/2023 | $159.38 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67399 | Other procedure on eye muscle | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 67400 | Exploration of cavity behind eye | | 7/1/2023 | $865.25 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67405 | Incision and drainage of cavity behind eye | | 7/1/2023 | $753.47 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67412 | Removal of growth of cavity behind eye | | 7/1/2023 | $827.19 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67413 | Removal of foreign body in cavity behind eye | | 7/1/2023 | $805.32 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67414 | Removal of bone cavity behind eye for decompression | | 7/1/2023 | $1,213.34 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67415 | Fine needle aspiration of orbital contents | | 7/1/2023 | $85.78 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67420 | Removal of bone and growth of cavity behind eye | | 7/1/2023 | $1,457.53 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67430 | Removal of bone and foreign body in cavity behind eye | | 7/1/2023 | $1,156.60 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67440 | Removal of bone with drainage from cavity behind eye | | 7/1/2023 | $1,122.18 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67445 | Removal of bone from cavity behind eye with bone flap | | 7/1/2023 | $1,276.87 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67450 | Exploration of cavity behind eye with bone flap | | 7/1/2023 | $1,162.58 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67500 | Injection of drug into cavity behind eye | | 7/1/2023 | $64.29 | Yes | 7/1/2023 | $29.18 | No | N/A |
| 67505 | Injection of alcohol into cavity behind eye | | 7/1/2023 | $72.19 | Yes | 7/1/2023 | $37.73 | No | N/A |
| 67515 | Injection of drug or substance into membrane covering eyeball | | 7/1/2023 | $43.29 | Yes | 7/1/2023 | $21.22 | No | N/A |
| 67516 | Injection of drug into the space between the cornea and retina in the eye | | 1/1/2024 | $0.00 | Yes | 1/1/2024 | $0.00 | No | N/A |
| 67550 | Insertion of implant outside eye muscles | | 7/1/2023 | $905.76 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67560 | Removal or revision of implant outside eye muscles | | 7/1/2023 | $924.39 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67570 | Release of optic nerve | | 7/1/2023 | $1,063.57 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67599 | Other procedure on bone cavity of eye | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 67700 | Incision and drainage of abscess of eyelid | | 7/1/2023 | $235.36 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 67710 | Removal of sutures between upper and lower eyelids | | 7/1/2023 | $200.93 | Yes | 7/1/2023 | $180.66 | No | N/A |
| 67715 | Incision of corner of eye at eyelid | | 7/1/2023 | $218.17 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67800 | Removal of chronic growth of eyelid | | 7/1/2023 | $107.39 | Yes | 7/1/2023 | $68.08 | No | N/A |
| 67801 | Removal of multiple chronic growths of same eyelid | | 7/1/2023 | $136.24 | Yes | 7/1/2023 | $81.94 | No | N/A |
| 67805 | Removal of multiple chronic growths of different eyelids | | 7/1/2023 | $169.15 | Yes | 7/1/2023 | $105.51 | No | N/A |
| 67808 | Removal of chronic eyelid growth under general anesthesia and/or requiring hospitalization | | 7/1/2023 | $304.98 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67810 | Biopsy of eyelid | | 7/1/2023 | $153.49 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 67820 | Removal of eyelashes using forceps | | 7/1/2023 | $16.29 | Yes | Bundled | Bundled | No | N/A |
| 67825 | Removal of eyelashes | | 7/1/2023 | $112.63 | Yes | 7/1/2023 | $73.09 | No | N/A |
| 67830 | Removal of eyelashes by incision | | 7/1/2023 | $223.83 | Yes | 7/1/2023 | $395.11 | No | N/A |
| 67835 | Removal of eyelashes with graft | | 7/1/2023 | $366.29 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67840 | Removal of growth of eyelid | | 7/1/2023 | $233.10 | Yes | 7/1/2023 | $180.66 | No | N/A |
| 67850 | Destruction of growth of eyelid margin, 1.0 cm or less | | 7/1/2023 | $180.62 | Yes | 7/1/2023 | $135.57 | No | N/A |
| 67875 | Temporary closure of eyelids by suture | | 7/1/2023 | $151.17 | Yes | 7/1/2023 | $395.11 | No | N/A |
| 67880 | Creation of permanent eyelid margin scarring | | 7/1/2023 | $388.46 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67882 | Creation of permanent eyelid margin scarring with relocation of eyelid tissue | | 7/1/2023 | $475.32 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67900 | Repair of brow paralysis | | 7/1/2023 | $540.41 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67901 | Repair of upper eyelid muscle to correct drooping or paralysis using external material | | 7/1/2023 | $662.19 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67902 | Repair of upper eyelid muscle to correct drooping or paralysis using internal tissues | | 7/1/2023 | $602.86 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67903 | Shortening or advancement of upper eyelid muscle to correct drooping or paralysis | | 7/1/2023 | $502.24 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67904 | Repair of tendon of upper eyelid | | 7/1/2023 | $616.04 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67906 | Suspension of upper eyelid muscle to correct drooping or paralysis | | 7/1/2023 | $419.31 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67908 | Removal of tissue, muscle, and membrane to correct eyelid drooping or paralysis | | 7/1/2023 | $450.65 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67909 | Revision of surgery to correct drooping or paralyzed upper eyelid | | 7/1/2023 | $457.23 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67911 | Correction of widely-opened upper eyelid | | 7/1/2023 | $463.78 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67912 | Restoration of eyelid blinking function with implant | | 7/1/2023 | $749.14 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67914 | Suture repair of turning-outward upper or lower eyelid defect | | 7/1/2023 | $405.04 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67915 | Repair of turning-outward defect of upper or lower eyelid using heat | | 7/1/2023 | $262.19 | Yes | 7/1/2023 | $214.25 | No | N/A |
| 67916 | Repair of turning-outward eyelid defect | | 7/1/2023 | $507.20 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67917 | Extensive repair of turning-outward eyelid defect | | 7/1/2023 | $519.14 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67921 | Suture repair of turning-inward eyelid defect | | 7/1/2023 | $396.50 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67922 | Repair of turning-inward eyelid defect using heat | | 7/1/2023 | $254.57 | Yes | 7/1/2023 | $206.00 | No | N/A |
| 67923 | Repair of turning-inward eyelid defect | | 7/1/2023 | $507.47 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67924 | Extensive repair of turning-inward eyelid defect | | 7/1/2023 | $540.12 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67930 | Suture of recent wound of eyelid | | 7/1/2023 | $308.43 | Yes | 7/1/2023 | $208.94 | No | N/A |
| 67935 | Repair of wound of eyelid margin | | 7/1/2023 | $498.06 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67938 | Removal of embedded foreign body in eyelid | | 7/1/2023 | $225.90 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 67950 | Reconstruction of eyelid margin | | 7/1/2022 | $486.37 | Yes | 7/1/2023 | $785.64 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 67961 | Removal of up to 1/4 of eyelid margin and repair of eyelid | | 7/1/2023 | $488.83 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67966 | Removal of over 1/4 of eyelid margin and repair of eyelid | | 7/1/2023 | $647.48 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 67971 | Reconstruction of up to 2/3 of eyelid with tissue from opposite eyelid | | 7/1/2023 | $596.79 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67973 | Reconstruction of lower eyelid by transfer of eyelid tissue from opposite eyelid | | 7/1/2023 | $767.33 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67974 | Reconstruction of upper eyelid with tissue from opposite eyelid | | 7/1/2023 | $765.88 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 67975 | Reconstruction of eyelid by transfer of eyelid tissue from opposite eyelid | | 7/1/2023 | $565.10 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 67999 | Other procedure on eyelid | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 68020 | Incision and drainage of cyst of eye | | 7/1/2023 | $101.30 | Yes | 7/1/2023 | $61.30 | No | N/A |
| 68040 | Removal of scars of eyelid lining due to infection | | 7/1/2023 | $52.06 | Yes | 7/1/2023 | $27.70 | No | N/A |
| 68100 | Biopsy of eyelid lining | | 7/1/2023 | $149.41 | Yes | 7/1/2023 | $115.52 | No | N/A |
| 68110 | Removal of growth of eyelid lining, 1.0 cm or less | | 7/1/2023 | $196.28 | Yes | 7/1/2023 | $150.30 | No | N/A |
| 68115 | Removal of growth of eyelid lining, more than 1.0 cm | | 7/1/2023 | $275.95 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 68130 | Removal of growth of eyelid lining and sclera | | 7/1/2023 | $458.31 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 68135 | Destruction of growth of eyelid lining | | 7/1/2023 | $131.54 | Yes | 7/1/2023 | $77.51 | No | N/A |
| 68200 | Injection into conjunctiva | | 7/1/2023 | $34.54 | Yes | Bundled | Bundled | No | N/A |
| 68320 | Repair of eyelid lining with graft from external eye | | 7/1/2023 | $616.77 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 68325 | Repair of conjunctiva with graft from cheek tissue | | 7/1/2023 | $543.57 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68326 | Reconstruction of conjunctiva with graft from outer eye or rearrangement | | 7/1/2023 | $533.63 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68328 | Reconstruction of conjunctiva with graft from cheek | | 7/1/2023 | $584.21 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68330 | Release of scar tissue from conjunctiva | | 7/1/2023 | $517.44 | Yes | 7/1/2023 | $957.55 | No | N/A |
| 68335 | Release of scar tissue from eyelids with graft | | 7/1/2023 | $535.26 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68340 | Release of scar tissue from eyelids | | 7/1/2023 | $500.77 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 68360 | Partial relocation of conjunctival flap | | 7/1/2023 | $450.91 | Yes | 7/1/2023 | $1,223.50 | No | N/A |
| 68362 | Relocation of conjunctival flap | | 7/1/2023 | $542.83 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68371 | Harvest of donor conjunctiva | | 7/1/2023 | $341.16 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68399 | Other procedure on conjunctiva | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 68400 | Incision and drainage of tear producing gland | | 7/1/2023 | $246.13 | Yes | 7/1/2023 | $206.88 | No | N/A |
| 68420 | Incision and drainage of tear duct sac | | 7/1/2023 | $275.48 | Yes | 7/1/2023 | $217.79 | No | N/A |
| 68440 | Snip incision of tear duct at inner corner of eye | | 7/1/2023 | $86.55 | Yes | 7/1/2023 | $59.82 | No | N/A |
| 68500 | Removal of tear producing gland | | 7/1/2023 | $884.93 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68505 | Partial removal of tear producing gland | | 7/1/2023 | $880.98 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68510 | Biopsy of tear producing gland | | 7/1/2023 | $376.48 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 68520 | Removal of tear sac | | 7/1/2023 | $614.72 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68525 | Biopsy of tear sac | | 7/1/2023 | $215.20 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68530 | Removal of foreign body or stone in tear passages | | 7/1/2023 | $360.49 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 68540 | Removal of growth of tear producing gland | | 7/1/2023 | $819.01 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68550 | Removal of growth of tear producing gland with osteotomy | | 7/1/2023 | $1,019.74 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68700 | Plastic repair of tear duct | | 7/1/2023 | $499.17 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68705 | Release of tissue at tear duct opening | | 7/1/2023 | $217.92 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 68720 | Creation of drainage tract from tear sac to nasal cavity | | 7/1/2023 | $675.07 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68745 | Creation of tear drainage tract to nasal cavity | | 7/1/2023 | $678.56 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68750 | Creation of tear drainage tract to nasal cavity with insertion of tube or stent | | 7/1/2023 | $714.87 | N/A | 7/1/2023 | $1,223.50 | No | N/A |
| 68760 | Repair tear duct opening by heat, tying, or laser surgery | | 7/1/2023 | $183.08 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 68761 | Closure of tear duct opening using plug | | 7/1/2023 | $121.97 | Yes | 7/1/2023 | $84.29 | No | N/A |
| 68770 | Closure of abnormal tear drainage tract | | 7/1/2023 | $520.27 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68801 | Dilation of tear drainage opening | | 7/1/2023 | $80.02 | Yes | Bundled | Bundled | No | N/A |
| 68810 | Insertion of probe into nasal tear duct | | 7/1/2023 | $133.82 | Yes | 7/1/2023 | $119.86 | No | N/A |
| 68811 | Insertion of probe into nasal tear duct under anesthesia | | 7/1/2023 | $111.86 | N/A | 7/1/2023 | $785.64 | No | N/A |
| 68815 | Probing of nasal tear duct with insertion of tube or stent | | 7/1/2023 | $311.89 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 68816 | Probing of nasal tear duct with balloon tube dilation | | 7/1/2023 | $706.21 | Yes | 7/1/2023 | $785.64 | No | N/A |
| 68840 | Probing of nasal tear duct | | 7/1/2023 | $110.71 | Yes | 7/1/2023 | $75.45 | No | N/A |
| 68850 | Injection of contrast for imaging of tear sac | | 7/1/2023 | $49.03 | Yes | Bundled | Bundled | No | N/A |
| 68899 | Other procedure on tear producing drainage system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 69000 | Simple drainage of abscess or blood accumulation of external ear | | 7/1/2023 | $155.19 | Yes | 7/1/2023 | $115.23 | No | N/A |
| 69005 | Complicated drainage of external ear abscess or blood accumulation | | 7/1/2023 | $182.92 | Yes | 7/1/2023 | $122.30 | No | N/A |
| 69020 | Drainage of abscess of ear canal | | 7/1/2023 | $195.32 | Yes | 7/1/2023 | $157.67 | No | N/A |
| 69100 | Biopsy of ear | | 7/1/2023 | $80.24 | Yes | 7/1/2023 | $58.65 | No | N/A |
| 69105 | Biopsy of ear canal | | 7/1/2023 | $120.67 | Yes | 7/1/2023 | $100.78 | No | N/A |
| 69110 | Partial removal of external ear with simple repair | | 7/1/2023 | $391.74 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 69120 | Removal of entire ear | | 7/1/2023 | $325.08 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69140 | Removal of bony growths of ear canal | | 7/1/2023 | $754.30 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69145 | Removal of growth in soft tissue of ear canal | | 7/1/2023 | $343.17 | Yes | 7/1/2023 | $932.62 | No | N/A |
| 69150 | Removal of growth of ear canal | | 7/1/2023 | $844.80 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69155 | Removal of growth of ear canal with neck dissection | | 7/1/2023 | $1,363.53 | N/A | N/A | N/A | No | N/A |
| 69200 | Removal of foreign body in ear canal | | 7/1/2023 | $66.63 | Yes | Bundled | Bundled | No | N/A |

App. 002330

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 69205 | Removal of foreign body in ear canal under anesthesia | | 7/1/2023 | $79.89 | N/A | 7/1/2023 | $554.01 | No | N/A |
| 69209 | Removal of impacted ear wax by washing | | 7/1/2023 | $12.39 | N/A | Bundled | Bundled | No | N/A |
| 69210 | Removal of impacted ear wax | | 7/1/2023 | $39.56 | Yes | Bundled | Bundled | No | N/A |
| 69220 | Simple removal of skin debris and drainage of mastoid cavity | | 7/1/2023 | $65.05 | Yes | Bundled | Bundled | No | N/A |
| 69222 | Complex removal of skin debris and drainage of mastoid cavity | | 7/1/2023 | $180.08 | Yes | 7/1/2023 | $144.12 | No | N/A |
| 69300 | Repair of protruding ear | | 7/1/2023 | $542.49 | Yes | 7/1/2023 | $998.96 | Yes | Telligen |
| 69310 | Reconstruction of ear canal | | 7/1/2023 | $934.88 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69320 | Creation of ear canal | | 7/1/2023 | $1,307.10 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69399 | Other procedure on external ear | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 69420 | Incision, aspiration, and/or inflation of eardrum | | 7/1/2023 | $159.29 | Yes | 7/1/2023 | $94.10 | No | N/A |
| 69421 | Incision, aspiration, and inflation of eardrum under anesthesia | | 7/1/2023 | $127.08 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69424 | Removal of implanted eardrum tube under anesthesia | | 7/1/2023 | $106.52 | Yes | 7/1/2023 | $85.76 | No | N/A |
| 69433 | Incision of eardrum with insertion of eardrum tube under local or topical anesthesia | | 7/1/2023 | $168.48 | Yes | 7/1/2023 | $127.31 | No | N/A |
| 69436 | Incision of eardrum with placement of eardrum tube under general anesthesia | | 7/1/2023 | $133.55 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 69440 | Exploration of middle ear | | 7/1/2023 | $580.64 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69450 | Incision of ear canal with release of scar tissue | | 7/1/2023 | $459.05 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69501 | Incision of mastoid bone | | 7/1/2023 | $596.93 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69502 | Removal of middle ear (mastoid) bone | | 7/1/2023 | $792.82 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69505 | Removal of middle ear bone and removal of growth of middle ear | | 7/1/2023 | $1,029.83 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69511 | Extensive removal of mastoid bone | | 7/1/2023 | $1,053.87 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69530 | Extensive removal of bones around inner ear and mastoid bone | | 7/1/2023 | $1,404.32 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69535 | Removal of skull bone surrounding ear | | 7/1/2023 | $2,233.55 | N/A | 1/1/2022 | $427.66 | No | N/A |
| 69540 | Removal of polyp of outer ear | | 7/1/2023 | $176.30 | Yes | 7/1/2023 | $146.76 | No | N/A |
| 69550 | Removal of growth of outer ear through ear canal | | 7/1/2023 | $891.07 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69552 | Removal of growth of outer ear through mastoid bone | | 7/1/2023 | $1,330.43 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69554 | Removal of growth of outer ear | | 7/1/2023 | $2,120.72 | N/A | 10/1/2021 | $34.05 | No | N/A |
| 69601 | Revision of operation of middle ear bones and removal of remaining bones | | 7/1/2023 | $854.92 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69602 | Revision of previous mastoid bone surgery | | 7/1/2023 | $913.80 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69603 | Extensive revision of previous mastoid bone surgery | | 7/1/2023 | $1,076.45 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69604 | Revision of operation of middle ear and eardrum | | 7/1/2023 | $933.74 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69610 | Repair of eardrum | | 7/1/2023 | $320.70 | Yes | 7/1/2023 | $190.08 | No | N/A |
| 69620 | Repair of defect or tear of eardrum | | 7/1/2023 | $620.29 | Yes | 7/1/2023 | $998.96 | No | N/A |
| 69631 | Repair of eardrum and ear canal with opening to ear bones | | 7/1/2023 | $746.70 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69632 | Repair of eardrum, ear canal, and bones | | 7/1/2023 | $908.76 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69633 | Repair of eardrum, ear canal, and bones with insertion of prosthesis | | 7/1/2023 | $881.19 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69635 | Repair of eardrum and ear canal with incision of middle ear bone | | 7/1/2023 | $1,066.22 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69636 | Repair of eardrum, ear canal, and bones with incision of middle ear bone | | 7/1/2023 | $1,180.52 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69637 | Repair of eardrum, ear canal, and bones with placement of implant and opening of middle ear | | 7/1/2023 | $1,175.40 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69641 | Complex repair of eardrum and ear canal with removal of mastoid bone | | 7/1/2023 | $875.45 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69642 | Repair of eardrum, ear canal, and bones with removal of middle ear bone | | 7/1/2023 | $1,123.28 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69643 | Repair of eardrum and ear canal with removal of middle ear bone | | 7/1/2023 | $1,027.69 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69644 | Repair of eardrum, ear canal, and bones with removal of mastoid bone, with intact canal wall | | 7/1/2023 | $1,262.72 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69645 | Extensive repair of eardrum and ear canal with removal of middle ear bone | | 7/1/2023 | $1,238.99 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69646 | Extensive repair and reconstruction of eardrum and ear canal with removal of middle ear bone | | 7/1/2023 | $1,315.56 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69650 | Release of ear bone | | 7/1/2023 | $674.42 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69660 | Incision or removal of middle ear bone | | 7/1/2023 | $776.39 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69661 | Incision or removal of ear bone with drilling | | 7/1/2023 | $1,011.74 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69662 | Revision of operation of ear bone | | 7/1/2023 | $969.02 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69666 | Repair of opening of middle to inner ear | | 7/1/2023 | $678.38 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69667 | Repair of opening to cochlea | | 7/1/2023 | $678.69 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69670 | Creation of flap to close mastoid cavity | | 7/1/2023 | $792.17 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69676 | Removal of eardrum nerve | | 7/1/2023 | $699.80 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69700 | Closure of drainage tract of middle ear | | 7/1/2023 | $558.81 | N/A | 7/1/2023 | $513.85 | No | N/A |
| 69710 | Insertion or replacement of ear bone hearing device | | 7/1/2023 | $0.00 | N/A | 10/1/2021 | $28.49 | Yes | Telligen |
| 69711 | Removal or repair of hearing device in skull bone surrounding ear | | 7/1/2023 | $704.03 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69714 | Implantation of cochlear stimulating system into mastoid bone of skull with attachment through skin to external speech processor | | 7/1/2023 | $412.81 | N/A | 7/1/2023 | $8,839.34 | Yes | Telligen |
| 69716 | Implantation of cochlear stimulating system into mastoid bone of skull with magnetic attachment to external speech processor | | 1/1/2022 | $519.14 | N/A | 7/1/2023 | $7,192.31 | Yes | Telligen |
| 69717 | Replacement of cochlear stimulating system in skull with attachment through skin to external speech processor | | 7/1/2023 | $468.53 | N/A | 7/1/2023 | $4,393.54 | Yes | Telligen |
| 69719 | Replacement of cochlear stimulating system into mastoid bone of skull with magnetic attachment to external speech processor | | 1/1/2022 | $538.36 | N/A | 7/1/2023 | $7,192.31 | Yes | Telligen |
| 69720 | Release of face nerve through side | | 7/1/2023 | $996.50 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69725 | Release of face nerve through bone surrounding ear | | 7/1/2023 | $1,565.99 | N/A | 4/1/2021 | $2,071.79 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 69726 | Removal of entire cochlear stimulating system from skull with attachment through skin to external speech processor | | 1/1/2022 | $398.43 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 69727 | Removal of entire cochlear stimulating system from mastoid bone of skull with magnetic attachment to external speech processor | | 1/1/2022 | $444.63 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 69728 | Removal of entire cochlear stimulating system from outside mastoid bone of skull with magnetic attachment to external speech processor | | 1/1/2023 | $495.63 | N/A | 7/1/2023 | $1,230.35 | No | N/A |
| 69729 | Implantation of cochlear stimulating system outside mastoid bone of skull with magnetic attachment to external speech processor | | 1/1/2023 | $561.93 | N/A | 7/1/2023 | $7,192.31 | No | N/A |
| 69730 | Replacement of cochlear stimulating system outside mastoid bone of skull with magnetic attachment to external speech processor | | 1/1/2023 | $574.81 | N/A | 7/1/2023 | $7,192.31 | No | N/A |
| 69740 | Repair of facial nerve external to geniculate ganglion | | 7/1/2023 | $973.66 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69745 | Repair of facial nerve internal to geniculate ganglion | | 7/1/2023 | $1,037.91 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69799 | Other procedure on middle ear | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 69801 | Incision of fluid canal of inner ear with infusion of drugs | | 7/1/2023 | $190.36 | Yes | 7/1/2023 | $133.80 | No | N/A |
| 69805 | Operation of inner ear | | 7/1/2023 | $862.68 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69806 | Operation of inner ear with insertion of shunt | | 7/1/2023 | $773.30 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69905 | Removal of inner ear canal | | 7/1/2023 | $770.91 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69910 | Removal of inner ear canal and mastoid bone | | 7/1/2023 | $831.36 | N/A | 7/1/2023 | $2,217.02 | No | N/A |
| 69915 | Severing of ear canal nerve through middle ear and skull bones | | 7/1/2023 | $1,259.93 | N/A | 7/1/2023 | $998.96 | No | N/A |
| 69930 | Insertion of cochlear device | | 7/1/2023 | $1,019.77 | N/A | 7/1/2023 | $26,192.08 | Yes | Telligen |
| 69949 | Other procedure on inner ear | | 7/1/2008 | $97.18 | N/A | N/A | N/A | No | N/A |
| 69950 | Severing of ear canal nerve through skull bone | | 7/1/2023 | $1,461.92 | N/A | N/A | N/A | No | N/A |
| 69955 | Release of face nerve | | 7/1/2023 | $1,647.32 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 69960 | Release of ear canal | | 7/1/2023 | $1,578.41 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 69970 | Removal of growth from skull bone surrounding ear | | 7/1/2023 | $1,781.58 | N/A | 4/1/2021 | $2,071.79 | No | N/A |
| 69979 | Other procedure on skull bone surrounding ear | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 69990 | Use of operating microscope | | 7/1/2023 | $169.22 | N/A | Bundled | Bundled | No | N/A |
| 70010 | Review by radiologist of lower back portion of brain image | | 7/1/2023 | $49.75 | N/A | Bundled | Bundled | No | N/A |
| 70015 | Review by radiologist of brain and spinal cord image | 26 | 7/1/2023 | $49.08 | N/A | N/A | N/A | No | N/A |
| 70015 | Review by radiologist of brain and spinal cord image | | 7/1/2023 | $140.72 | N/A | Bundled | Bundled | No | N/A |
| 70015 | Review by radiologist of brain and spinal cord image | TC | 7/1/2023 | $91.65 | N/A | Bundled | Bundled | No | N/A |
| 70030 | X-ray of eye for detection of foreign body | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 70030 | X-ray of eye for detection of foreign body | | 7/1/2023 | $27.00 | N/A | Bundled | Bundled | No | N/A |
| 70030 | X-ray of eye for detection of foreign body | TC | 7/1/2023 | $19.47 | N/A | Bundled | Bundled | No | N/A |
| 70100 | X-ray of part of lower jaw, 1-4 views | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 70100 | X-ray of part of lower jaw, 1-4 views | | 7/1/2023 | $31.91 | N/A | Bundled | Bundled | No | N/A |
| 70100 | X-ray of part of lower jaw, 1-4 views | TC | 7/1/2023 | $24.37 | N/A | Bundled | Bundled | No | N/A |
| 70110 | X-ray of lower jaw, minimum of 4 views | 26 | 7/1/2023 | $10.21 | N/A | N/A | N/A | No | N/A |
| 70110 | X-ray of lower jaw, minimum of 4 views | | 7/1/2023 | $35.95 | N/A | Bundled | Bundled | No | N/A |
| 70110 | X-ray of lower jaw, minimum of 4 views | TC | 7/1/2023 | $25.73 | N/A | Bundled | Bundled | No | N/A |
| 70120 | X-ray of bone behind the ear, 1-2 views per side | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 70120 | X-ray of bone behind the ear, 1-2 views per side | | 7/1/2023 | $31.91 | N/A | Bundled | Bundled | No | N/A |
| 70120 | X-ray of bone behind the ear, 1-2 views per side | TC | 7/1/2023 | $24.37 | N/A | Bundled | Bundled | No | N/A |
| 70130 | X-ray of bone behind the ear, minimum of 3 views per side | 26 | 7/1/2023 | $14.18 | N/A | N/A | N/A | No | N/A |
| 70130 | X-ray of bone behind the ear, minimum of 3 views per side | | 7/1/2023 | $51.89 | N/A | Bundled | Bundled | No | N/A |
| 70130 | X-ray of bone behind the ear, minimum of 3 views per side | TC | 7/1/2023 | $37.72 | N/A | Bundled | Bundled | No | N/A |
| 70134 | X-ray of inside of ear canal | 26 | 7/1/2023 | $14.86 | N/A | N/A | N/A | No | N/A |
| 70134 | X-ray of inside of ear canal | | 7/1/2023 | $51.22 | N/A | Bundled | Bundled | No | N/A |
| 70134 | X-ray of inside of ear canal | TC | 7/1/2023 | $36.36 | N/A | Bundled | Bundled | No | N/A |
| 70140 | X-ray of face bones, 1-2 views | 26 | 7/1/2023 | $8.38 | N/A | N/A | N/A | No | N/A |
| 70140 | X-ray of face bones, 1-2 views | | 7/1/2023 | $26.76 | N/A | Bundled | Bundled | No | N/A |
| 70140 | X-ray of face bones, 1-2 views | TC | 7/1/2023 | $18.38 | N/A | Bundled | Bundled | No | N/A |
| 70150 | X-ray of face bones, minimum of 3 views | 26 | 7/1/2023 | $10.79 | N/A | N/A | N/A | No | N/A |
| 70150 | X-ray of face bones, minimum of 3 views | | 7/1/2023 | $38.97 | N/A | Bundled | Bundled | No | N/A |
| 70150 | X-ray of face bones, minimum of 3 views | TC | 7/1/2023 | $28.19 | N/A | Bundled | Bundled | No | N/A |
| 70160 | X-ray of nose bones, minimum of 3 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 70160 | X-ray of nose bones, minimum of 3 views | | 7/1/2023 | $31.60 | N/A | Bundled | Bundled | No | N/A |
| 70160 | X-ray of nose bones, minimum of 3 views | TC | 7/1/2023 | $24.37 | N/A | Bundled | Bundled | No | N/A |
| 70170 | Review by radiologist of tear drainage structure of eye image | 26 | 7/1/2023 | $12.41 | N/A | N/A | N/A | No | N/A |
| 70170 | Review by radiologist of tear drainage structure of eye image | TC | 7/1/2022 | $32.17 | N/A | Bundled | Bundled | No | N/A |
| 70190 | X-ray of eye canal | 26 | 7/1/2023 | $9.26 | N/A | N/A | N/A | No | N/A |
| 70190 | X-ray of eye canal | | 7/1/2023 | $31.19 | N/A | Bundled | Bundled | No | N/A |
| 70190 | X-ray of eye canal | TC | 7/1/2023 | $21.92 | N/A | Bundled | Bundled | No | N/A |
| 70200 | X-ray of eye socket, minimum of 4 views | 26 | 7/1/2023 | $11.67 | N/A | N/A | N/A | No | N/A |
| 70200 | X-ray of eye socket, minimum of 4 views | | 7/1/2023 | $39.85 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 70200 | X-ray of eye socket, minimum of 4 views | TC | 7/1/2023 | $28.19 | N/A | Bundled | Bundled | No | N/A |
| 70210 | X-ray of paranasal sinus, 1-2 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 70210 | X-ray of paranasal sinus, 1-2 views | | 7/1/2023 | $26.69 | N/A | Bundled | Bundled | No | N/A |
| 70210 | X-ray of paranasal sinus, 1-2 views | TC | 7/1/2023 | $19.47 | N/A | Bundled | Bundled | No | N/A |
| 70220 | X-ray of paranasal sinus, minimum of 3 views | 26 | 7/1/2023 | $9.02 | N/A | N/A | N/A | No | N/A |
| 70220 | X-ray of paranasal sinus, minimum of 3 views | | 7/1/2023 | $31.22 | N/A | Bundled | Bundled | No | N/A |
| 70220 | X-ray of paranasal sinus, minimum of 3 views | TC | 7/1/2023 | $22.19 | N/A | Bundled | Bundled | No | N/A |
| 70240 | X-ray of bone at base of skull | 26 | 7/1/2023 | $7.84 | N/A | N/A | N/A | No | N/A |
| 70240 | X-ray of bone at base of skull | | 7/1/2023 | $27.31 | N/A | Bundled | Bundled | No | N/A |
| 70240 | X-ray of bone at base of skull | TC | 7/1/2023 | $19.47 | N/A | Bundled | Bundled | No | N/A |
| 70250 | X-ray of skull, 1-3 views | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 70250 | X-ray of skull, 1-3 views | | 7/1/2023 | $29.73 | N/A | Bundled | Bundled | No | N/A |
| 70250 | X-ray of skull, 1-3 views | TC | 7/1/2023 | $22.19 | N/A | Bundled | Bundled | No | N/A |
| 70260 | X-ray of skull, minimum of 4 views | 26 | 7/1/2023 | $11.67 | N/A | N/A | N/A | No | N/A |
| 70260 | X-ray of skull, minimum of 4 views | | 7/1/2023 | $37.13 | N/A | Bundled | Bundled | No | N/A |
| 70260 | X-ray of skull, minimum of 4 views | TC | 7/1/2023 | $25.46 | N/A | Bundled | Bundled | No | N/A |
| 70300 | X-ray of teeth, 1 view | 26 | 7/1/2023 | $4.28 | N/A | N/A | N/A | No | N/A |
| 70300 | X-ray of teeth, 1 view | | 7/1/2023 | $10.67 | N/A | Bundled | Bundled | No | N/A |
| 70300 | X-ray of teeth, 1 view | TC | 7/1/2023 | $6.40 | N/A | Bundled | Bundled | No | N/A |
| 70310 | X-ray of teeth, less than full mouth | 26 | 7/1/2023 | $6.65 | N/A | N/A | N/A | No | N/A |
| 70310 | X-ray of teeth, less than full mouth | | 7/1/2023 | $32.38 | N/A | Bundled | Bundled | No | N/A |
| 70310 | X-ray of teeth, less than full mouth | TC | 7/1/2023 | $25.73 | N/A | Bundled | Bundled | No | N/A |
| 70320 | X-ray of teeth, full mouth | 26 | 7/1/2023 | $9.30 | N/A | N/A | N/A | No | N/A |
| 70320 | X-ray of teeth, full mouth | | 7/1/2023 | $43.47 | N/A | Bundled | Bundled | No | N/A |
| 70320 | X-ray of teeth, full mouth | TC | 7/1/2023 | $34.18 | N/A | Bundled | Bundled | No | N/A |
| 70328 | X-ray of jaw joint on 1 side of mouth | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 70328 | X-ray of jaw joint on 1 side of mouth | | 7/1/2023 | $28.64 | N/A | Bundled | Bundled | No | N/A |
| 70328 | X-ray of jaw joint on 1 side of mouth | TC | 7/1/2023 | $21.11 | N/A | Bundled | Bundled | No | N/A |
| 70330 | X-ray of jaw joints on both sides of mouth | 26 | 7/1/2023 | $9.91 | N/A | N/A | N/A | No | N/A |
| 70330 | X-ray of jaw joints on both sides of mouth | | 7/1/2023 | $43.81 | N/A | Bundled | Bundled | No | N/A |
| 70330 | X-ray of jaw joints on both sides of mouth | TC | 7/1/2023 | $33.90 | N/A | Bundled | Bundled | No | N/A |
| 70332 | Review by radiologist of hinged joint of upper and lower jaw bones image | 26 | 7/1/2023 | $22.46 | N/A | N/A | N/A | No | N/A |
| 70332 | Review by radiologist of hinged joint of upper and lower jaw bones image | | 7/1/2023 | $70.52 | N/A | Bundled | Bundled | No | N/A |
| 70332 | Review by radiologist of hinged joint of upper and lower jaw bones image | TC | 7/1/2023 | $48.07 | N/A | Bundled | Bundled | No | N/A |
| 70336 | MRI scan of jaw joint | 26 | 7/1/2023 | $60.37 | N/A | N/A | N/A | No | N/A |
| 70336 | MRI scan of jaw joint | | 7/1/2023 | $229.77 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 70336 | MRI scan of jaw joint | TC | 7/1/2023 | $169.40 | N/A | Bundled | Bundled | No | N/A |
| 70350 | Imaging of jaws and skull | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 70350 | Imaging of jaws and skull | | 7/1/2023 | $13.63 | N/A | Bundled | Bundled | No | N/A |
| 70350 | Imaging of jaws and skull | TC | 7/1/2023 | $6.40 | N/A | Bundled | Bundled | No | N/A |
| 70355 | X-ray of lower jaws, upper jaws and teeth | 26 | 7/1/2023 | $8.42 | N/A | N/A | N/A | No | N/A |
| 70355 | X-ray of lower jaws, upper jaws and teeth | | 7/1/2023 | $15.08 | N/A | Bundled | Bundled | No | N/A |
| 70355 | X-ray of lower jaws, upper jaws and teeth | TC | 7/1/2023 | $6.67 | N/A | Bundled | Bundled | No | N/A |
| 70360 | X-ray of soft tissue of neck | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 70360 | X-ray of soft tissue of neck | | 7/1/2023 | $26.18 | N/A | Bundled | Bundled | No | N/A |
| 70360 | X-ray of soft tissue of neck | TC | 7/1/2023 | $18.66 | N/A | Bundled | Bundled | No | N/A |
| 70370 | X-ray of voice box or throat | 26 | 7/1/2023 | $12.75 | N/A | N/A | N/A | No | N/A |
| 70370 | X-ray of voice box or throat | | 7/1/2023 | $82.33 | N/A | Bundled | Bundled | No | N/A |
| 70370 | X-ray of voice box or throat | TC | 7/1/2023 | $69.59 | N/A | Bundled | Bundled | No | N/A |
| 70371 | Imaging of voice box with speech evaluation | 26 | 7/1/2023 | $35.42 | N/A | N/A | N/A | No | N/A |
| 70371 | Imaging of voice box with speech evaluation | | 7/1/2023 | $90.57 | N/A | Bundled | Bundled | No | N/A |
| 70371 | Imaging of voice box with speech evaluation | TC | 7/1/2023 | $55.15 | N/A | Bundled | Bundled | No | N/A |
| 70380 | X-ray of saliva gland | 26 | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 70380 | X-ray of saliva gland | | 7/1/2023 | $31.05 | N/A | Bundled | Bundled | No | N/A |
| 70380 | X-ray of saliva gland | TC | 7/1/2023 | $24.10 | N/A | Bundled | Bundled | No | N/A |
| 70390 | Review by radiologist of salivary structure image | 26 | 7/1/2023 | $15.67 | N/A | N/A | N/A | No | N/A |
| 70390 | Review by radiologist of salivary structure image | | 7/1/2023 | $97.51 | N/A | Bundled | Bundled | No | N/A |
| 70390 | Review by radiologist of salivary structure image | TC | 7/1/2023 | $81.84 | N/A | Bundled | Bundled | No | N/A |
| 70450 | CT scan head or brain without contrast | 26 | 7/1/2023 | $34.90 | N/A | N/A | N/A | No | N/A |
| 70450 | CT scan head or brain without contrast | | 7/1/2023 | $91.68 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 70450 | CT scan head or brain without contrast | TC | 7/1/2023 | $56.78 | N/A | Bundled | Bundled | No | N/A |
| 70460 | CT scan head or brain with contrast | 26 | 7/1/2023 | $46.43 | N/A | N/A | N/A | No | N/A |
| 70460 | CT scan head or brain with contrast | | 7/1/2023 | $127.73 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70460 | CT scan head or brain with contrast | TC | 7/1/2023 | $81.30 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70470 | CT scan of head or brain before and after contrast | 26 | 7/1/2023 | $52.20 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 70470 | CT scan of head or brain before and after contrast | | 7/1/2023 | $149.97 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70470 | CT scan of head or brain before and after contrast | TC | 7/1/2023 | $97.77 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70480 | CT scan of cranial cavity without contrast | 26 | 7/1/2023 | $52.78 | N/A | N/A | N/A | No | N/A |
| 70480 | CT scan of cranial cavity without contrast | | 7/1/2023 | $137.07 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 70480 | CT scan of cranial cavity without contrast | TC | 7/1/2023 | $84.29 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 70481 | CT scan of cranial cavity with contrast | 26 | 7/1/2023 | $46.43 | N/A | N/A | N/A | No | N/A |
| 70481 | CT scan of cranial cavity with contrast | | 7/1/2023 | $155.64 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70481 | CT scan of cranial cavity with contrast | TC | 7/1/2023 | $109.21 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70482 | CT scan of cranial cavity before and after contrast | 26 | 7/1/2023 | $51.93 | N/A | N/A | N/A | No | N/A |
| 70482 | CT scan of cranial cavity before and after contrast | | 7/1/2023 | $181.56 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70482 | CT scan of cranial cavity before and after contrast | TC | 7/1/2023 | $129.64 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70486 | CT scan of face without contrast | 26 | 7/1/2023 | $35.17 | N/A | N/A | N/A | No | N/A |
| 70486 | CT scan of face without contrast | | 7/1/2023 | $110.48 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 70486 | CT scan of face without contrast | TC | 7/1/2023 | $75.30 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 70487 | CT scan of face with contrast | 26 | 7/1/2023 | $46.43 | N/A | N/A | N/A | No | N/A |
| 70487 | CT scan of face with contrast | | 7/1/2023 | $131.27 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70487 | CT scan of face with contrast | TC | 7/1/2023 | $84.83 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70488 | CT scan of face before and after contrast | 26 | 7/1/2023 | $52.20 | N/A | N/A | N/A | No | N/A |
| 70488 | CT scan of face before and after contrast | | 7/1/2023 | $159.50 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70488 | CT scan of face before and after contrast | TC | 7/1/2023 | $107.30 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70490 | CT scan of soft tissue of neck without contrast | 26 | 7/1/2023 | $52.78 | N/A | N/A | N/A | No | N/A |
| 70490 | CT scan of soft tissue of neck without contrast | | 7/1/2023 | $129.99 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 70490 | CT scan of soft tissue of neck without contrast | TC | 7/1/2023 | $77.21 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 70491 | CT scan of soft tissue of neck with contrast | 26 | 7/1/2023 | $56.92 | N/A | N/A | N/A | No | N/A |
| 70491 | CT scan of soft tissue of neck with contrast | | 7/1/2023 | $159.59 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70491 | CT scan of soft tissue of neck with contrast | TC | 7/1/2023 | $102.67 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70492 | CT scan of soft tissue of neck before and after contrast | 26 | 7/1/2023 | $66.28 | N/A | N/A | N/A | No | N/A |
| 70492 | CT scan of soft tissue of neck before and after contrast | | 7/1/2023 | $191.83 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70492 | CT scan of soft tissue of neck before and after contrast | TC | 7/1/2023 | $125.55 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70496 | CT scan of blood vessels of head with contrast | 26 | 7/1/2023 | $71.87 | N/A | N/A | N/A | No | N/A |
| 70496 | CT scan of blood vessels of head with contrast | | 7/1/2023 | $216.34 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70496 | CT scan of blood vessels of head with contrast | TC | 7/1/2023 | $144.48 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70498 | CT scan of blood vessels of neck with contrast | 26 | 7/1/2023 | $71.87 | N/A | N/A | N/A | No | N/A |
| 70498 | CT scan of blood vessels of neck with contrast | | 7/1/2023 | $216.34 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 70498 | CT scan of blood vessels of neck with contrast | TC | 7/1/2023 | $144.48 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 70540 | MRI scan of bone of eye socket, face, and/or neck without contrast | 26 | 7/1/2023 | $55.18 | N/A | N/A | N/A | No | N/A |
| 70540 | MRI scan of bone of eye socket, face, and/or neck without contrast | | 7/1/2023 | $195.98 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 70540 | MRI scan of bone of eye socket, face, and/or neck without contrast | TC | 7/1/2023 | $140.81 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 70542 | MRI scan of bone of eye socket, face, and/or neck with contrast | 26 | 7/1/2023 | $66.55 | N/A | N/A | N/A | No | N/A |
| 70542 | MRI scan of bone of eye socket, face, and/or neck with contrast | | 7/1/2023 | $232.95 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70542 | MRI scan of bone of eye socket, face, and/or neck with contrast | TC | 7/1/2023 | $166.40 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 70543 | MRI scan of bone of eye socket, face, and/or neck before and after contrast | 26 | 7/1/2023 | $88.02 | N/A | N/A | N/A | No | N/A |
| 70543 | MRI scan of bone of eye socket, face, and/or neck before and after contrast | | 7/1/2023 | $294.17 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70543 | MRI scan of bone of eye socket, face, and/or neck before and after contrast | TC | 7/1/2023 | $206.16 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 70544 | MRI scan of blood vessels of head without contrast | 26 | 7/1/2023 | $49.38 | N/A | N/A | N/A | No | N/A |
| 70544 | MRI scan of blood vessels of head without contrast | | 7/1/2023 | $185.83 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 70544 | MRI scan of blood vessels of head without contrast | TC | 7/1/2023 | $136.44 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 70545 | MRI scan of blood vessels of head with contrast | 26 | 7/1/2023 | $49.11 | N/A | N/A | N/A | No | N/A |
| 70545 | MRI scan of blood vessels of head with contrast | | 7/1/2023 | $195.90 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70545 | MRI scan of blood vessels of head with contrast | TC | 7/1/2023 | $146.79 | N/A | 7/1/2023 | $158.26 | No | N/A |
| 70546 | MRI scan of blood vessels of head before and after contrast | 26 | 7/1/2023 | $60.64 | N/A | N/A | N/A | No | N/A |
| 70546 | MRI scan of blood vessels of head before and after contrast | | 7/1/2023 | $283.42 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70546 | MRI scan of blood vessels of head before and after contrast | TC | 7/1/2023 | $222.78 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 70547 | MRI scan of blood vessels of neck without contrast | 26 | 7/1/2023 | $49.38 | N/A | N/A | N/A | No | N/A |
| 70547 | MRI scan of blood vessels of neck without contrast | | 7/1/2023 | $186.10 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 70547 | MRI scan of blood vessels of neck without contrast | TC | 7/1/2023 | $136.72 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 70548 | MRI scan of blood vessels of neck with contrast | 26 | 7/1/2023 | $61.52 | N/A | N/A | N/A | No | N/A |
| 70548 | MRI scan of blood vessels of neck with contrast | | 7/1/2023 | $212.40 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70548 | MRI scan of blood vessels of neck with contrast | TC | 7/1/2023 | $150.88 | N/A | 7/1/2023 | $162.68 | No | N/A |
| 70549 | MRI scan of blood vessels of neck before and after contrast | 26 | 7/1/2023 | $73.94 | N/A | N/A | N/A | No | N/A |
| 70549 | MRI scan of blood vessels of neck before and after contrast | | 7/1/2023 | $297.80 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70549 | MRI scan of blood vessels of neck before and after contrast | TC | 7/1/2023 | $223.87 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 70551 | MRI scan of brain without contrast | 26 | 7/1/2023 | $60.91 | N/A | N/A | N/A | No | N/A |
| 70551 | MRI scan of brain without contrast | | 7/1/2023 | $169.85 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 70551 | MRI scan of brain without contrast | TC | 7/1/2023 | $108.94 | N/A | 7/1/2023 | $105.73 | No | N/A |

App. 002334

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 70552 | MRI scan of brain with contrast | 26 | 7/1/2023 | $73.33 | N/A | N/A | N/A | No | N/A |
| 70552 | MRI scan of brain with contrast | | 7/1/2023 | $234.28 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70552 | MRI scan of brain with contrast | TC | 7/1/2023 | $160.95 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 70553 | MRI scan of brain before and after contrast | 26 | 7/1/2023 | $94.05 | N/A | N/A | N/A | No | N/A |
| 70553 | MRI scan of brain before and after contrast | | 7/1/2023 | $276.52 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 70553 | MRI scan of brain before and after contrast | TC | 7/1/2023 | $182.47 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 70554 | Functional MRI scan of brain | | 7/1/2023 | $327.68 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 70554 | Functional MRI scan of brain | 26 | 7/1/2023 | $86.66 | N/A | N/A | N/A | No | N/A |
| 70554 | Functional MRI scan of brain | TC | 7/1/2023 | $241.02 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 70555 | Functional MRI scan of brain with neurofunctional testing | 26 | 7/1/2023 | $103.04 | N/A | N/A | N/A | No | N/A |
| 70555 | Functional MRI scan of brain with neurofunctional testing | | 7/1/2023 | $0.00 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 70557 | MRI scan of brain without contrast during brain procedure | 26 | 7/1/2023 | $129.70 | N/A | N/A | N/A | No | N/A |
| 70557 | MRI scan of brain without contrast during brain procedure | | N/A | N/A | N/A | 4/1/2021 | $211.82 | No | N/A |
| 70558 | MRI scan of brain with contrast during brain procedure | 26 | 7/1/2023 | $142.78 | N/A | N/A | N/A | No | N/A |
| 70558 | MRI scan of brain with contrast during brain procedure | | N/A | N/A | N/A | 4/1/2021 | $78.32 | No | N/A |
| 70559 | MRI scan of brain before and after contrast during brain procedure | 26 | 7/1/2023 | $135.11 | N/A | N/A | N/A | No | N/A |
| 70559 | MRI scan of brain before and after contrast during brain procedure | | N/A | N/A | N/A | 4/1/2021 | $78.32 | No | N/A |
| 71045 | X-ray of chest, 1 view | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 71045 | X-ray of chest, 1 view | | 7/1/2023 | $21.56 | N/A | 7/1/2022 | $14.95 | No | N/A |
| 71045 | X-ray of chest, 1 view | TC | 7/1/2023 | $14.02 | N/A | 7/1/2023 | $15.03 | No | N/A |
| 71046 | X-ray of chest, 2 views | 26 | 7/1/2023 | $9.02 | N/A | N/A | N/A | No | N/A |
| 71046 | X-ray of chest, 2 views | | 7/1/2023 | $27.95 | N/A | 7/1/2022 | $20.33 | No | N/A |
| 71046 | X-ray of chest, 2 views | TC | 7/1/2023 | $18.93 | N/A | 7/1/2023 | $20.33 | No | N/A |
| 71047 | X-ray of chest, 3 views | 26 | 7/1/2023 | $11.37 | N/A | N/A | N/A | No | N/A |
| 71047 | X-ray of chest, 3 views | | 7/1/2023 | $35.19 | N/A | Bundled | Bundled | No | N/A |
| 71047 | X-ray of chest, 3 views | TC | 7/1/2023 | $23.83 | N/A | Bundled | Bundled | No | N/A |
| 71048 | X-ray of chest, minimum of 4 views | 26 | 7/1/2023 | $12.86 | N/A | N/A | N/A | No | N/A |
| 71048 | X-ray of chest, minimum of 4 views | | 7/1/2022 | $38.59 | N/A | Bundled | Bundled | No | N/A |
| 71048 | X-ray of chest, minimum of 4 views | TC | 7/1/2023 | $25.73 | N/A | Bundled | Bundled | No | N/A |
| 71100 | X-ray of ribs on side of body, 2 views | 26 | 7/1/2023 | $9.30 | N/A | N/A | N/A | No | N/A |
| 71100 | X-ray of ribs on side of body, 2 views | | 7/1/2023 | $30.67 | N/A | Bundled | Bundled | No | N/A |
| 71100 | X-ray of ribs on side of body, 2 views | TC | 7/1/2023 | $21.38 | N/A | Bundled | Bundled | No | N/A |
| 71101 | X-ray of ribs on side of body, minimum of 3 views | 26 | 7/1/2023 | $11.09 | N/A | N/A | N/A | No | N/A |
| 71101 | X-ray of ribs on side of body, minimum of 3 views | | 7/1/2023 | $35.19 | N/A | Bundled | Bundled | No | N/A |
| 71101 | X-ray of ribs on side of body, minimum of 3 views | TC | 7/1/2023 | $24.10 | N/A | Bundled | Bundled | No | N/A |
| 71110 | X-ray of ribs on both sides of body, 3 views | 26 | 7/1/2023 | $11.97 | N/A | N/A | N/A | No | N/A |
| 71110 | X-ray of ribs on both sides of body, 3 views | | 7/1/2023 | $36.62 | N/A | Bundled | Bundled | No | N/A |
| 71110 | X-ray of ribs on both sides of body, 3 views | TC | 7/1/2023 | $24.64 | N/A | Bundled | Bundled | No | N/A |
| 71111 | X-ray of ribs on both sides of body, minimum of 4 views | 26 | 7/1/2023 | $13.29 | N/A | N/A | N/A | No | N/A |
| 71111 | X-ray of ribs on both sides of body, minimum of 4 views | | 7/1/2023 | $43.66 | N/A | Bundled | Bundled | No | N/A |
| 71111 | X-ray of ribs on both sides of body, minimum of 4 views | TC | 7/1/2023 | $30.37 | N/A | Bundled | Bundled | No | N/A |
| 71120 | X-ray of chest bone, minimum of 2 views | 26 | 7/1/2023 | $8.14 | N/A | N/A | N/A | No | N/A |
| 71120 | X-ray of chest bone, minimum of 2 views | | 7/1/2023 | $27.88 | N/A | Bundled | Bundled | No | N/A |
| 71120 | X-ray of chest bone, minimum of 2 views | TC | 7/1/2023 | $19.75 | N/A | Bundled | Bundled | No | N/A |
| 71130 | X-ray of joint between breast and collar bones, minimum of 2 views | 26 | 7/1/2023 | $9.02 | N/A | N/A | N/A | No | N/A |
| 71130 | X-ray of joint between breast and collar bones, minimum of 2 views | | 7/1/2023 | $34.21 | N/A | Bundled | Bundled | No | N/A |
| 71130 | X-ray of joint between breast and collar bones, minimum of 2 views | TC | 7/1/2023 | $25.19 | N/A | Bundled | Bundled | No | N/A |
| 71250 | CT scan of chest without contrast | 26 | 7/1/2023 | $44.36 | N/A | N/A | N/A | No | N/A |
| 71250 | CT scan of chest without contrast | | 7/1/2023 | $115.04 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 71250 | CT scan of chest without contrast | TC | 7/1/2023 | $70.68 | N/A | Bundled | Bundled | No | N/A |
| 71260 | CT scan of chest with contrast | 26 | 7/1/2023 | $47.89 | N/A | N/A | N/A | No | N/A |
| 71260 | CT scan of chest with contrast | | 7/1/2023 | $143.76 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 71260 | CT scan of chest with contrast | TC | 7/1/2023 | $95.86 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 71270 | CT scan of chest before and after contrast | 26 | 7/1/2023 | $51.18 | N/A | N/A | N/A | No | N/A |
| 71270 | CT scan of chest before and after contrast | | 7/1/2023 | $169.38 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 71270 | CT scan of chest before and after contrast | TC | 7/1/2023 | $118.20 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 71271 | Low dose CT scan of chest for lung cancer screening | 26 | 7/1/2023 | $44.36 | N/A | N/A | N/A | No | N/A |
| 71271 | Low dose CT scan of chest for lung cancer screening | TC | 7/1/2023 | $74.48 | N/A | Bundled | Bundled | No | N/A |
| 71271 | Low dose CT scan of chest for lung cancer screening | | 7/1/2023 | $118.85 | N/A | N/A | N/A | No | N/A |
| 71275 | CT scan of blood vessels of chest with contrast | 26 | 7/1/2023 | $74.55 | N/A | N/A | N/A | No | N/A |
| 71275 | CT scan of blood vessels of chest with contrast | | 7/1/2023 | $219.02 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 71275 | CT scan of blood vessels of chest with contrast | TC | 7/1/2023 | $144.48 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 71550 | MRI scan of chest without contrast | 26 | 7/1/2023 | $60.03 | N/A | N/A | N/A | No | N/A |
| 71550 | MRI scan of chest without contrast | | 7/1/2023 | $247.27 | N/A | 7/1/2023 | $102.88 | No | N/A |
| 71550 | MRI scan of chest without contrast | TC | 7/1/2023 | $187.24 | N/A | 7/1/2023 | $105.73 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 71551 | MRI scan of chest with contrast | 26 | 7/1/2023 | $70.98 | N/A | N/A | N/A | No | N/A |
| 71551 | MRI scan of chest with contrast | | 7/1/2023 | $323.72 | N/A | 7/1/2022 | $303.48 | No | N/A |
| 71551 | MRI scan of chest with contrast | TC | 7/1/2023 | $252.73 | N/A | Bundled | Bundled | No | N/A |
| 71552 | MRI scan of chest before and after contrast | 26 | 7/1/2023 | $92.86 | N/A | N/A | N/A | No | N/A |
| 71552 | MRI scan of chest before and after contrast | | 7/1/2023 | $388.63 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 71552 | MRI scan of chest before and after contrast | TC | 7/1/2023 | $295.77 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 71555 | MRI scan of blood vessels of chest | 26 | 7/1/2023 | $73.70 | N/A | N/A | N/A | No | N/A |
| 71555 | MRI scan of blood vessels of chest | | 7/1/2023 | $288.31 | N/A | N/A | N/A | No | N/A |
| 71555 | MRI scan of blood vessels of chest | TC | 7/1/2023 | $214.61 | N/A | N/A | N/A | No | N/A |
| 72020 | X-ray of spine, 1 view | 26 | 7/1/2023 | $6.65 | N/A | N/A | N/A | No | N/A |
| 72020 | X-ray of spine, 1 view | | 7/1/2023 | $20.40 | N/A | N/A | N/A | No | N/A |
| 72020 | X-ray of spine, 1 view | TC | 7/1/2023 | $13.75 | N/A | Bundled | Bundled | No | N/A |
| 72040 | X-ray of upper spine, 2-3 views | 26 | 7/1/2023 | $9.30 | N/A | N/A | N/A | No | N/A |
| 72040 | X-ray of upper spine, 2-3 views | | 7/1/2023 | $32.85 | N/A | Bundled | Bundled | No | N/A |
| 72040 | X-ray of upper spine, 2-3 views | TC | 7/1/2023 | $23.55 | N/A | Bundled | Bundled | No | N/A |
| 72050 | X-ray of upper spine, 4-5 views | 26 | 7/1/2023 | $11.37 | N/A | N/A | N/A | No | N/A |
| 72050 | X-ray of upper spine, 4-5 views | | 7/1/2022 | $44.18 | N/A | Bundled | Bundled | No | N/A |
| 72050 | X-ray of upper spine, 4-5 views | TC | 7/1/2023 | $32.81 | N/A | Bundled | Bundled | No | N/A |
| 72052 | X-ray of upper spine, 6 or more views | 26 | 7/1/2023 | $12.41 | N/A | N/A | N/A | No | N/A |
| 72052 | X-ray of upper spine, 6 or more views | | 7/1/2023 | $51.49 | N/A | Bundled | Bundled | No | N/A |
| 72052 | X-ray of upper spine, 6 or more views | TC | 7/1/2023 | $39.08 | N/A | Bundled | Bundled | No | N/A |
| 72070 | X-ray of middle spine, 2 views | 26 | 7/1/2023 | $8.42 | N/A | N/A | N/A | No | N/A |
| 72070 | X-ray of middle spine, 2 views | | 7/1/2023 | $27.34 | N/A | Bundled | Bundled | No | N/A |
| 72070 | X-ray of middle spine, 2 views | TC | 7/1/2023 | $18.93 | N/A | Bundled | Bundled | No | N/A |
| 72072 | X-ray of middle spine, 3 views | 26 | 7/1/2023 | $9.32 | N/A | N/A | N/A | No | N/A |
| 72072 | X-ray of middle spine, 3 views | | 7/1/2023 | $32.61 | N/A | Bundled | Bundled | No | N/A |
| 72072 | X-ray of middle spine, 3 views | TC | 7/1/2023 | $23.28 | N/A | Bundled | Bundled | No | N/A |
| 72074 | X-ray of middle spine, minimum of 4 views | 26 | 7/1/2023 | $10.21 | N/A | N/A | N/A | No | N/A |
| 72074 | X-ray of middle spine, minimum of 4 views | | 7/1/2023 | $36.77 | N/A | Bundled | Bundled | No | N/A |
| 72074 | X-ray of middle spine, minimum of 4 views | TC | 7/1/2023 | $26.55 | N/A | Bundled | Bundled | No | N/A |
| 72080 | X-ray of middle and lower spine, 2 views | 26 | 7/1/2023 | $8.72 | N/A | N/A | N/A | No | N/A |
| 72080 | X-ray of middle and lower spine, 2 views | | 7/1/2023 | $28.74 | N/A | Bundled | Bundled | No | N/A |
| 72080 | X-ray of middle and lower spine, 2 views | TC | 7/1/2023 | $20.02 | N/A | Bundled | Bundled | No | N/A |
| 72081 | X-ray of entire middle and lower spine, 1 view | 26 | 7/1/2023 | $10.79 | N/A | N/A | N/A | No | N/A |
| 72081 | X-ray of entire middle and lower spine, 1 view | | 7/1/2023 | $35.43 | N/A | Bundled | Bundled | No | N/A |
| 72081 | X-ray of entire middle and lower spine, 1 view | TC | 7/1/2023 | $24.64 | N/A | Bundled | Bundled | No | N/A |
| 72082 | X-ray of entire middle and lower spine, 2-3 views | 26 | 7/1/2023 | $12.99 | N/A | N/A | N/A | No | N/A |
| 72082 | X-ray of entire middle and lower spine, 2-3 views | | 7/1/2023 | $58.06 | N/A | Bundled | 2 Bundled | No | N/A |
| 72082 | X-ray of entire middle and lower spine, 2-3 views | TC | 7/1/2023 | $45.07 | N/A | Bundled | Bundled | No | N/A |
| 72083 | X-ray of entire middle and lower spine, 4-5 views | 26 | 7/1/2023 | $14.90 | N/A | N/A | N/A | No | N/A |
| 72083 | X-ray of entire middle and lower spine, 4-5 views | | 7/1/2023 | $65.41 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 72083 | X-ray of entire middle and lower spine, 4-5 views | TC | 7/1/2023 | $50.52 | N/A | Bundled | Bundled | No | N/A |
| 72084 | X-ray of entire middle and lower spine, minimum of 6 views | 26 | 7/1/2023 | $17.41 | N/A | N/A | N/A | No | N/A |
| 72084 | X-ray of entire middle and lower spine, minimum of 6 views | | 7/1/2023 | $81.95 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 72084 | X-ray of entire middle and lower spine, minimum of 6 views | TC | 7/1/2023 | $64.54 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 72100 | X-ray of lower and sacral spine, 2-3 views | 26 | 7/1/2023 | $9.30 | N/A | N/A | N/A | No | N/A |
| 72100 | X-ray of lower and sacral spine, 2-3 views | | 7/1/2023 | $33.12 | N/A | Bundled | Bundled | No | N/A |
| 72100 | X-ray of lower and sacral spine, 2-3 views | TC | 7/1/2023 | $23.83 | N/A | Bundled | Bundled | No | N/A |
| 72110 | X-ray of lower and sacral spine, minimum of 4 views | 26 | 7/1/2023 | $10.79 | N/A | N/A | N/A | No | N/A |
| 72110 | X-ray of lower and sacral spine, minimum of 4 views | | 7/1/2023 | $42.52 | N/A | Bundled | Bundled | No | N/A |
| 72110 | X-ray of lower and sacral spine, minimum of 4 views | TC | 7/1/2023 | $31.73 | N/A | Bundled | Bundled | No | N/A |
| 72114 | X-ray lower and sacral spine, minimum of 6 views | 26 | 7/1/2023 | $12.69 | N/A | N/A | N/A | No | N/A |
| 72114 | X-ray lower and sacral spine, minimum of 6 views | | 7/1/2023 | $51.22 | N/A | Bundled | Bundled | No | N/A |
| 72114 | X-ray lower and sacral spine, minimum of 6 views | TC | 7/1/2023 | $38.54 | N/A | Bundled | Bundled | No | N/A |
| 72120 | X-ray lower and sacral spine, 2-3 views bending views | 26 | 7/1/2023 | $9.30 | N/A | N/A | N/A | No | N/A |
| 72120 | X-ray lower and sacral spine, 2-3 views bending views | | 7/1/2023 | $33.67 | N/A | Bundled | Bundled | No | N/A |
| 72120 | X-ray lower and sacral spine, 2-3 views bending views | TC | 7/1/2023 | $24.37 | N/A | Bundled | Bundled | No | N/A |
| 72125 | CT scan of upper spine without contrast | 26 | 7/1/2023 | $40.84 | N/A | N/A | N/A | No | N/A |
| 72125 | CT scan of upper spine without contrast | | 7/1/2023 | $112.06 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 72125 | CT scan of upper spine without contrast | TC | 7/1/2023 | $71.22 | N/A | Bundled | Bundled | No | N/A |
| 72126 | CT scan of upper spine with contrast | 26 | 7/1/2023 | $50.00 | N/A | N/A | N/A | No | N/A |
| 72126 | CT scan of upper spine with contrast | | 7/1/2023 | $145.58 | N/A | 7/1/2022 | $117.50 | No | N/A |
| 72126 | CT scan of upper spine with contrast | TC | 7/1/2023 | $95.59 | N/A | 7/1/2023 | $103.15 | No | N/A |
| 72127 | CT scan of upper spine before and after contrast | 26 | 7/1/2023 | $51.93 | N/A | N/A | N/A | No | N/A |
| 72127 | CT scan of upper spine before and after contrast | | 7/1/2023 | $170.12 | N/A | 7/1/2022 | $79.87 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 72127 | CT scan of upper spine before and after contrast | TC | 7/1/2023 | $118.20 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 72128 | CT scan of middle spine without contrast | 26 | 7/1/2023 | $40.84 | N/A | N/A | N/A | No | N/A |
| 72128 | CT scan of middle spine without contrast | | 7/1/2023 | $112.08 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 72128 | CT scan of middle spine without contrast | TC | 7/1/2023 | $71.22 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 72129 | CT scan of middle spine with contrast | 26 | 7/1/2023 | $50.13 | N/A | N/A | N/A | No | N/A |
| 72129 | CT scan of middle spine with contrast | | 7/1/2023 | $146.54 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 72129 | CT scan of middle spine with contrast | TC | 7/1/2023 | $96.41 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 72130 | CT scan of middle spine before and after contrast | 26 | 7/1/2023 | $52.20 | N/A | N/A | N/A | No | N/A |
| 72130 | CT scan of middle spine before and after contrast | | 7/1/2023 | $171.76 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 72130 | CT scan of middle spine before and after contrast | TC | 7/1/2023 | $119.56 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 72131 | CT scan of lower spine without contrast | 26 | 7/1/2023 | $40.84 | N/A | N/A | N/A | No | N/A |
| 72131 | CT scan of lower spine without contrast | | 7/1/2023 | $111.51 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 72131 | CT scan of lower spine without contrast | TC | 7/1/2023 | $70.68 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 72132 | CT scan of lower spine with contrast | 26 | 7/1/2023 | $50.00 | N/A | N/A | N/A | No | N/A |
| 72132 | CT scan of lower spine with contrast | | 7/1/2023 | $145.85 | N/A | 7/1/2022 | $117.81 | No | N/A |
| 72132 | CT scan of lower spine with contrast | TC | 7/1/2023 | $95.86 | N/A | 7/1/2023 | $103.44 | No | N/A |
| 72133 | CT scan of lower spine before and after contrast | 26 | 7/1/2023 | $52.20 | N/A | N/A | N/A | No | N/A |
| 72133 | CT scan of lower spine before and after contrast | | 7/1/2023 | $170.67 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 72133 | CT scan of lower spine before and after contrast | TC | 7/1/2023 | $118.47 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 72141 | MRI scan of upper spinal canal without contrast | 26 | 7/1/2023 | $60.91 | N/A | N/A | N/A | No | N/A |
| 72141 | MRI scan of upper spinal canal without contrast | | 7/1/2023 | $165.22 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 72141 | MRI scan of upper spinal canal without contrast | TC | 7/1/2023 | $104.31 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 72142 | MRI scan of upper spinal canal with contrast | 26 | 7/1/2023 | $73.60 | N/A | N/A | N/A | No | N/A |
| 72142 | MRI scan of upper spinal canal with contrast | | 7/1/2023 | $238.64 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72142 | MRI scan of upper spinal canal with contrast | TC | 7/1/2023 | $165.04 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 72146 | MRI scan of middle spinal canal without contrast | 26 | 7/1/2023 | $60.91 | N/A | N/A | N/A | No | N/A |
| 72146 | MRI scan of middle spinal canal without contrast | | 7/1/2023 | $165.22 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 72146 | MRI scan of middle spinal canal without contrast | TC | 7/1/2023 | $104.31 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 72147 | MRI scan of middle spinal canal with contrast | 26 | 7/1/2023 | $73.33 | N/A | N/A | N/A | No | N/A |
| 72147 | MRI scan of middle spinal canal with contrast | | 7/1/2023 | $236.74 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72147 | MRI scan of middle spinal canal with contrast | TC | 7/1/2023 | $163.40 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 72148 | MRI scan of lower spinal canal without contrast | 26 | 7/1/2023 | $60.91 | N/A | N/A | N/A | No | N/A |
| 72148 | MRI scan of lower spinal canal without contrast | | 7/1/2023 | $165.77 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 72148 | MRI scan of lower spinal canal without contrast | TC | 7/1/2023 | $104.85 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 72149 | MRI scan of lower spinal canal with contrast | 26 | 7/1/2023 | $73.33 | N/A | N/A | N/A | No | N/A |
| 72149 | MRI scan of lower spinal canal with contrast | | 7/1/2023 | $234.56 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72149 | MRI scan of lower spinal canal with contrast | TC | 7/1/2023 | $161.23 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 72156 | MRI scan of upper spinal canal before and after contrast | 26 | 7/1/2023 | $94.05 | N/A | N/A | N/A | No | N/A |
| 72156 | MRI scan of upper spinal canal before and after contrast | | 7/1/2023 | $277.88 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72156 | MRI scan of upper spinal canal before and after contrast | TC | 7/1/2023 | $183.83 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 72157 | MRI scan of middle spinal canal before and after contrast | 26 | 7/1/2023 | $94.05 | N/A | N/A | N/A | No | N/A |
| 72157 | MRI scan of middle spinal canal before and after contrast | | 7/1/2023 | $278.42 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72157 | MRI scan of middle spinal canal before and after contrast | TC | 7/1/2023 | $184.37 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 72158 | MRI scan of lower spinal canal before and after contrast | 26 | 7/1/2023 | $94.05 | N/A | N/A | N/A | No | N/A |
| 72158 | MRI scan of lower spinal canal before and after contrast | | 7/1/2023 | $277.34 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72158 | MRI scan of lower spinal canal before and after contrast | TC | 7/1/2023 | $183.29 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 72159 | MRI scan of blood vessels of spinal canal | 26 | 7/1/2023 | $74.21 | N/A | N/A | N/A | No | N/A |
| 72159 | MRI scan of blood vessels of spinal canal | | 7/1/2023 | $298.89 | N/A | N/A | N/A | No | N/A |
| 72159 | MRI scan of blood vessels of spinal canal | TC | 7/1/2023 | $224.69 | N/A | Bundled | Bundled | No | N/A |
| 72170 | X-ray of pelvis, 1-2 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 72170 | X-ray of pelvis, 1-2 views | | 7/1/2023 | $23.16 | N/A | Bundled | Bundled | No | N/A |
| 72170 | X-ray of pelvis, 1-2 views | TC | 7/1/2023 | $15.93 | N/A | Bundled | Bundled | No | N/A |
| 72190 | X-ray of pelvis, minimum of 3 views | 26 | 7/1/2023 | $10.49 | N/A | N/A | N/A | No | N/A |
| 72190 | X-ray of pelvis, minimum of 3 views | | 7/1/2023 | $35.15 | N/A | Bundled | Bundled | No | N/A |
| 72190 | X-ray of pelvis, minimum of 3 views | TC | 7/1/2023 | $24.64 | N/A | Bundled | Bundled | No | N/A |
| 72191 | CT scan of blood vessels of pelvis with contrast | 26 | 7/1/2023 | $73.43 | N/A | N/A | N/A | No | N/A |
| 72191 | CT scan of blood vessels of pelvis with contrast | | 7/1/2023 | $217.90 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 72191 | CT scan of blood vessels of pelvis with contrast | TC | 7/1/2023 | $144.48 | N/A | Bundled | Bundled | No | N/A |
| 72192 | CT scan of pelvis without contrast | 26 | 7/1/2023 | $44.67 | N/A | N/A | N/A | No | N/A |
| 72192 | CT scan of pelvis without contrast | | 7/1/2023 | $115.07 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 72192 | CT scan of pelvis without contrast | TC | 7/1/2023 | $70.40 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 72193 | CT scan of pelvis with contrast | 26 | 7/1/2023 | $47.62 | N/A | N/A | N/A | No | N/A |
| 72193 | CT scan of pelvis with contrast | | 7/1/2023 | $192.23 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 72193 | CT scan of pelvis with contrast | TC | 7/1/2023 | $144.61 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 72194 | CT scan of pelvis before and after contrast | 26 | 7/1/2023 | $50.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 72194 | CT scan of pelvis before and after contrast | | 7/1/2023 | $194.88 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 72194 | CT scan of pelvis before and after contrast | TC | 7/1/2023 | $144.88 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 72195 | MRI scan of pelvis without contrast | 26 | 7/1/2023 | $60.03 | N/A | N/A | N/A | No | N/A |
| 72195 | MRI scan of pelvis without contrast | | 7/1/2023 | $198.66 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 72195 | MRI scan of pelvis without contrast | TC | 7/1/2023 | $138.62 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 72196 | MRI scan of pelvis with contrast | 26 | 7/1/2023 | $71.26 | N/A | N/A | N/A | No | N/A |
| 72196 | MRI scan of pelvis with contrast | | 7/1/2023 | $233.31 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72196 | MRI scan of pelvis with contrast | TC | 7/1/2023 | $162.05 | N/A | 7/1/2022 | $166.82 | No | N/A |
| 72197 | MRI scan of pelvis before and after contrast | 26 | 7/1/2023 | $90.08 | N/A | N/A | N/A | No | N/A |
| 72197 | MRI scan of pelvis before and after contrast | | 7/1/2023 | $292.98 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 72197 | MRI scan of pelvis before and after contrast | TC | 7/1/2023 | $202.90 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 72198 | MRI scan of blood vessels of pelvis | 26 | 7/1/2023 | $73.40 | N/A | N/A | N/A | No | N/A |
| 72198 | MRI scan of blood vessels of pelvis | | 7/1/2023 | $291.81 | N/A | N/A | N/A | No | N/A |
| 72198 | MRI scan of blood vessels of pelvis | TC | 7/1/2023 | $218.42 | N/A | Bundled | Bundled | No | N/A |
| 72200 | X-ray of joint between lower spine and hip bone, 1-2 views | 26 | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 72200 | X-ray of joint between lower spine and hip bone, 1-2 views | | 7/1/2023 | $27.24 | N/A | Bundled | Bundled | No | N/A |
| 72200 | X-ray of joint between lower spine and hip bone, 1-2 views | TC | 7/1/2023 | $20.29 | N/A | Bundled | Bundled | No | N/A |
| 72202 | X-ray of joint between lower spine and hip bone, 3 or more views | 26 | 7/1/2023 | $9.32 | N/A | N/A | N/A | No | N/A |
| 72202 | X-ray of joint between lower spine and hip bone, 3 or more views | | 7/1/2023 | $32.61 | N/A | Bundled | Bundled | No | N/A |
| 72202 | X-ray of joint between lower spine and hip bone, 3 or more views | TC | 7/1/2023 | $23.28 | N/A | Bundled | Bundled | No | N/A |
| 72220 | X-ray of sacrum and tailbone, minimum of 2 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 72220 | X-ray of sacrum and tailbone, minimum of 2 views | | 7/1/2023 | $26.96 | N/A | Bundled | Bundled | No | N/A |
| 72220 | X-ray of sacrum and tailbone, minimum of 2 views | TC | 7/1/2023 | $19.75 | N/A | Bundled | Bundled | No | N/A |
| 72240 | Review by radiologist of upper spinal canal image | 26 | 7/1/2023 | $37.95 | N/A | N/A | N/A | No | N/A |
| 72240 | Review by radiologist of upper spinal canal image | | 7/1/2023 | $95.82 | N/A | Bundled | Bundled | No | N/A |
| 72240 | Review by radiologist of upper spinal canal image | TC | 7/1/2023 | $57.87 | N/A | Bundled | Bundled | No | N/A |
| 72255 | Review by radiologist of middle spinal canal image | 26 | 7/1/2023 | $39.44 | N/A | N/A | N/A | No | N/A |
| 72255 | Review by radiologist of middle spinal canal image | | 7/1/2023 | $99.77 | N/A | Bundled | Bundled | No | N/A |
| 72255 | Review by radiologist of middle spinal canal image | TC | 7/1/2023 | $60.33 | N/A | Bundled | Bundled | No | N/A |
| 72265 | Review by radiologist of lower spinal canal image | 26 | 7/1/2023 | $34.29 | N/A | N/A | N/A | No | N/A |
| 72265 | Review by radiologist of lower spinal canal image | | 7/1/2023 | $91.62 | N/A | Bundled | Bundled | No | N/A |
| 72265 | Review by radiologist of lower spinal canal image | TC | 7/1/2023 | $57.33 | N/A | Bundled | Bundled | No | N/A |
| 72270 | Review by radiologist of multiple spinal canals image | 26 | 7/1/2023 | $56.75 | N/A | N/A | N/A | No | N/A |
| 72270 | Review by radiologist of multiple spinal canals image | | 7/1/2023 | $137.77 | N/A | Bundled | Bundled | No | N/A |
| 72270 | Review by radiologist of multiple spinal canals image | TC | 7/1/2023 | $81.02 | N/A | Bundled | Bundled | No | N/A |
| 72285 | Review by radiologist of disc of upper or middle spine image | | 7/1/2023 | $108.23 | N/A | Bundled | Bundled | No | N/A |
| 72285 | Review by radiologist of disc of upper or middle spine image | 26 | 7/1/2023 | $48.17 | N/A | N/A | N/A | No | N/A |
| 72285 | Review by radiologist of disc of upper or middle spine image | TC | 7/1/2023 | $60.05 | N/A | Bundled | Bundled | No | N/A |
| 72295 | Review by radiologist of disc of lower spine image | | 7/1/2023 | $92.71 | N/A | Bundled | Bundled | No | N/A |
| 72295 | Review by radiologist of disc of lower spine image | 26 | 7/1/2023 | $34.29 | N/A | N/A | N/A | No | N/A |
| 72295 | Review by radiologist of disc of lower spine image | TC | 7/1/2023 | $58.42 | N/A | Bundled | Bundled | No | N/A |
| 73000 | X-ray of collar bone | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73000 | X-ray of collar bone | | 7/1/2023 | $26.67 | N/A | Bundled | Bundled | No | N/A |
| 73000 | X-ray of collar bone | TC | 7/1/2023 | $19.75 | N/A | Bundled | Bundled | No | N/A |
| 73010 | X-ray of shoulder blade | 26 | 7/1/2023 | $7.50 | N/A | N/A | N/A | No | N/A |
| 73010 | X-ray of shoulder blade | | 7/1/2023 | $19.61 | N/A | Bundled | Bundled | No | N/A |
| 73010 | X-ray of shoulder blade | TC | 7/1/2023 | $12.11 | N/A | Bundled | Bundled | No | N/A |
| 73020 | X-ray of shoulder, 1 view | 26 | 7/1/2023 | $6.35 | N/A | N/A | N/A | No | N/A |
| 73020 | X-ray of shoulder, 1 view | | 7/1/2023 | $17.92 | N/A | Bundled | Bundled | No | N/A |
| 73020 | X-ray of shoulder, 1 view | TC | 7/1/2023 | $11.57 | N/A | Bundled | Bundled | No | N/A |
| 73030 | X-ray of shoulder, minimum of 2 views | 26 | 7/1/2023 | $7.80 | N/A | N/A | N/A | No | N/A |
| 73030 | X-ray of shoulder, minimum of 2 views | | 7/1/2023 | $28.64 | N/A | Bundled | Bundled | No | N/A |
| 73030 | X-ray of shoulder, minimum of 2 views | TC | 7/1/2023 | $20.84 | N/A | Bundled | Bundled | No | N/A |
| 73040 | Review by radiologist of shoulder joint image | 26 | 7/1/2023 | $23.00 | N/A | N/A | N/A | No | N/A |
| 73040 | Review by radiologist of shoulder joint image | | 7/1/2023 | $108.92 | N/A | Bundled | Bundled | No | N/A |
| 73040 | Review by radiologist of shoulder joint image | TC | 7/1/2023 | $85.92 | N/A | Bundled | Bundled | No | N/A |
| 73050 | X-ray of both collar bones joints | 26 | 7/1/2023 | $7.80 | N/A | N/A | N/A | No | N/A |
| 73050 | X-ray of both collar bones joints | | 7/1/2023 | $23.73 | N/A | Bundled | Bundled | No | N/A |
| 73050 | X-ray of both collar bones joints | TC | 7/1/2023 | $15.93 | N/A | Bundled | Bundled | No | N/A |
| 73060 | X-ray of upper arm, minimum of 2 views | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73060 | X-ray of upper arm, minimum of 2 views | | 7/1/2023 | $26.67 | N/A | Bundled | Bundled | No | N/A |
| 73060 | X-ray of upper arm, minimum of 2 views | TC | 7/1/2023 | $19.75 | N/A | Bundled | Bundled | No | N/A |
| 73070 | X-ray of elbow, 2 views | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73070 | X-ray of elbow, 2 views | | 7/1/2023 | $24.21 | N/A | Bundled | Bundled | No | N/A |
| 73070 | X-ray of elbow, 2 views | TC | 7/1/2023 | $17.29 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 73080 | X-ray of elbow, minimum of 3 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 73080 | X-ray of elbow, minimum of 3 views | | 7/1/2023 | $26.96 | N/A | Bundled | Bundled | No | N/A |
| 73080 | X-ray of elbow, minimum of 3 views | TC | 7/1/2023 | $19.75 | N/A | Bundled | Bundled | No | N/A |
| 73085 | Review by radiologist of elbow image | 26 | 7/1/2023 | $23.27 | N/A | N/A | N/A | No | N/A |
| 73085 | Review by radiologist of elbow image | | 7/1/2023 | $92.58 | N/A | Bundled | Bundled | No | N/A |
| 73085 | Review by radiologist of elbow image | TC | 7/1/2023 | $69.31 | N/A | Bundled | Bundled | No | N/A |
| 73090 | X-ray of forearm, 2 views | 26 | 7/1/2023 | $6.65 | N/A | N/A | N/A | No | N/A |
| 73090 | X-ray of forearm, 2 views | | 7/1/2023 | $24.21 | N/A | Bundled | Bundled | No | N/A |
| 73090 | X-ray of forearm, 2 views | TC | 7/1/2023 | $17.57 | N/A | Bundled | Bundled | No | N/A |
| 73092 | X-ray of infant arm, minimum of 2 views | 26 | 7/1/2023 | $6.65 | N/A | N/A | N/A | No | N/A |
| 73092 | X-ray of infant arm, minimum of 2 views | | 7/1/2023 | $26.12 | N/A | Bundled | Bundled | No | N/A |
| 73092 | X-ray of infant arm, minimum of 2 views | TC | 7/1/2023 | $19.47 | N/A | Bundled | Bundled | No | N/A |
| 73100 | X-ray of wrist, 2 views | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73100 | X-ray of wrist, 2 views | | 7/1/2023 | $28.03 | N/A | Bundled | Bundled | No | N/A |
| 73100 | X-ray of wrist, 2 views | TC | 7/1/2023 | $21.11 | N/A | Bundled | Bundled | No | N/A |
| 73110 | X-ray of wrist, minimum of 3 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 73110 | X-ray of wrist, minimum of 3 views | | 7/1/2023 | $33.78 | N/A | Bundled | Bundled | No | N/A |
| 73110 | X-ray of wrist, minimum of 3 views | TC | 7/1/2023 | $26.55 | N/A | Bundled | Bundled | No | N/A |
| 73115 | Review by radiologist of wrist joint image | 26 | 7/1/2023 | $23.27 | N/A | N/A | N/A | No | N/A |
| 73115 | Review by radiologist of wrist joint image | | 7/1/2023 | $112.19 | N/A | Bundled | Bundled | No | N/A |
| 73115 | Review by radiologist of wrist joint image | TC | 7/1/2023 | $88.92 | N/A | Bundled | Bundled | No | N/A |
| 73120 | X-ray of hand, 2 views | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73120 | X-ray of hand, 2 views | | 7/1/2023 | $25.85 | N/A | Bundled | Bundled | No | N/A |
| 73120 | X-ray of hand, 2 views | TC | 7/1/2023 | $18.93 | N/A | Bundled | Bundled | No | N/A |
| 73130 | X-ray of hand, minimum of 3 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 73130 | X-ray of hand, minimum of 3 views | | 7/1/2023 | $30.51 | N/A | Bundled | Bundled | No | N/A |
| 73130 | X-ray of hand, minimum of 3 views | TC | 7/1/2023 | $23.28 | N/A | Bundled | Bundled | No | N/A |
| 73140 | X-ray of finger, minimum of 2 views | 26 | 7/1/2023 | $5.73 | N/A | N/A | N/A | No | N/A |
| 73140 | X-ray of finger, minimum of 2 views | | 7/1/2023 | $31.19 | N/A | Bundled | Bundled | No | N/A |
| 73140 | X-ray of finger, minimum of 2 views | TC | 7/1/2023 | $25.46 | N/A | Bundled | Bundled | No | N/A |
| 73200 | CT scan of arm without contrast | 26 | 7/1/2023 | $40.84 | N/A | N/A | N/A | No | N/A |
| 73200 | CT scan of arm without contrast | | 7/1/2023 | $126.77 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 73200 | CT scan of arm without contrast | TC | 7/1/2023 | $85.92 | N/A | Bundled | Bundled | No | N/A |
| 73201 | CT scan of arm with contrast | 26 | 7/1/2023 | $47.62 | N/A | N/A | N/A | No | N/A |
| 73201 | CT scan of arm with contrast | | 7/1/2023 | $173.72 | N/A | 7/1/2022 | $146.29 | No | N/A |
| 73201 | CT scan of arm with contrast | TC | 7/1/2023 | $126.09 | N/A | 7/1/2023 | $136.15 | No | N/A |
| 73202 | CT scan of arm before and after contrast | 26 | 7/1/2023 | $50.00 | N/A | N/A | N/A | No | N/A |
| 73202 | CT scan of arm before and after contrast | | 7/1/2023 | $194.61 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 73202 | CT scan of arm before and after contrast | TC | 7/1/2023 | $144.61 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 73206 | CT scan of blood vessels of arm with contrast | 26 | 7/1/2023 | $73.43 | N/A | N/A | N/A | No | N/A |
| 73206 | CT scan of blood vessels of arm with contrast | | 7/1/2023 | $217.90 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 73206 | CT scan of blood vessels of arm with contrast | TC | 7/1/2023 | $144.48 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 73218 | MRI scan of arm without contrast | 26 | 7/1/2023 | $55.73 | N/A | N/A | N/A | No | N/A |
| 73218 | MRI scan of arm without contrast | | 7/1/2023 | $243.10 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 73218 | MRI scan of arm without contrast | TC | 7/1/2023 | $187.37 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 73219 | MRI scan of arm with contrast | 26 | 7/1/2023 | $66.55 | N/A | N/A | N/A | No | N/A |
| 73219 | MRI scan of arm with contrast | | 7/1/2023 | $287.69 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 73219 | MRI scan of arm with contrast | TC | 7/1/2023 | $221.14 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 73220 | MRI scan of arm before and after contrast | 26 | 7/1/2023 | $88.29 | N/A | N/A | N/A | No | N/A |
| 73220 | MRI scan of arm before and after contrast | | 7/1/2023 | $356.00 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 73220 | MRI scan of arm before and after contrast | TC | 7/1/2023 | $267.71 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 73221 | MRI scan of arm joint without contrast | 26 | 7/1/2023 | $56.00 | N/A | N/A | N/A | No | N/A |
| 73221 | MRI scan of arm joint without contrast | | 7/1/2023 | $175.28 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 73221 | MRI scan of arm joint without contrast | TC | 7/1/2023 | $119.29 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 73222 | MRI scan of arm joint with contrast | 26 | 7/1/2023 | $66.82 | N/A | N/A | N/A | No | N/A |
| 73222 | MRI scan of arm joint with contrast | | 7/1/2023 | $271.62 | N/A | 7/1/2022 | $248.44 | No | N/A |
| 73222 | MRI scan of arm joint with contrast | TC | 7/1/2023 | $204.80 | N/A | 7/1/2023 | $221.32 | No | N/A |
| 73223 | MRI scan of arm joint before and after contrast | 26 | 7/1/2023 | $88.56 | N/A | N/A | N/A | No | N/A |
| 73223 | MRI scan of arm joint before and after contrast | | 7/1/2023 | $336.39 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 73223 | MRI scan of arm joint before and after contrast | TC | 7/1/2023 | $247.83 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 73225 | MRI scan of blood vessels of arm | 26 | 7/1/2023 | $71.26 | N/A | N/A | N/A | No | N/A |
| 73225 | MRI scan of blood vessels of arm | | 7/1/2023 | $295.94 | N/A | N/A | N/A | No | N/A |
| 73225 | MRI scan of blood vessels of arm | TC | 7/1/2023 | $224.69 | N/A | Bundled | Bundled | No | N/A |
| 73501 | X-ray of hip, 1 view | 26 | 7/1/2023 | $7.80 | N/A | N/A | N/A | No | N/A |
| 73501 | X-ray of hip, 1 view | | 7/1/2023 | $27.27 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 73501 | X-ray of hip, 1 view | TC | 7/1/2023 | $19.47 | N/A | Bundled | Bundled | No | N/A |
| 73502 | X-ray of hip, 2-3 views | 26 | 7/1/2023 | $9.30 | N/A | N/A | N/A | No | N/A |
| 73502 | X-ray of hip, 2-3 views | | 7/1/2023 | $38.84 | N/A | Bundled | Bundled | No | N/A |
| 73502 | X-ray of hip, 2-3 views | TC | 7/1/2023 | $29.55 | N/A | Bundled | Bundled | No | N/A |
| 73503 | X-ray of hip, minimum of 4 views | 26 | 7/1/2023 | $11.37 | N/A | N/A | N/A | No | N/A |
| 73503 | X-ray of hip, minimum of 4 views | | 7/1/2023 | $49.09 | N/A | Bundled | Bundled | No | N/A |
| 73503 | X-ray of hip, minimum of 4 views | TC | 7/1/2023 | $37.72 | N/A | Bundled | Bundled | No | N/A |
| 73521 | X-ray of both hips, 2 views | 26 | 7/1/2023 | $9.30 | N/A | N/A | N/A | No | N/A |
| 73521 | X-ray of both hips, 2 views | | 7/1/2023 | $34.21 | N/A | Bundled | Bundled | No | N/A |
| 73521 | X-ray of both hips, 2 views | TC | 7/1/2023 | $24.92 | N/A | Bundled | Bundled | No | N/A |
| 73522 | X-ray of both hips, 3-4 views | 26 | 7/1/2023 | $12.25 | N/A | N/A | N/A | No | N/A |
| 73522 | X-ray of both hips, 3-4 views | | 7/1/2023 | $44.51 | N/A | Bundled | Bundled | No | N/A |
| 73522 | X-ray of both hips, 3-4 views | TC | 7/1/2023 | $32.27 | N/A | Bundled | Bundled | No | N/A |
| 73523 | X-ray of both hips, minimum of 5 views | 26 | 7/1/2023 | $12.99 | N/A | N/A | N/A | No | N/A |
| 73523 | X-ray of both hips, minimum of 5 views | | 7/1/2023 | $51.26 | N/A | Bundled | Bundled | No | N/A |
| 73523 | X-ray of both hips, minimum of 5 views | TC | 7/1/2023 | $38.26 | N/A | Bundled | Bundled | No | N/A |
| 73525 | Review by radiologist of hip joint image | 26 | 7/1/2023 | $23.81 | N/A | N/A | N/A | No | N/A |
| 73525 | Review by radiologist of hip joint image | | 7/1/2023 | $108.11 | N/A | Bundled | Bundled | No | N/A |
| 73525 | Review by radiologist of hip joint image | TC | 7/1/2023 | $84.29 | N/A | Bundled | Bundled | No | N/A |
| 73551 | X-ray of thigh bone, 1 view | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73551 | X-ray of thigh bone, 1 view | | 7/1/2023 | $24.21 | N/A | Bundled | Bundled | No | N/A |
| 73551 | X-ray of thigh bone, 1 view | TC | 7/1/2023 | $17.29 | N/A | Bundled | Bundled | No | N/A |
| 73552 | X-ray of thigh bone, minimum 2 views | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 73552 | X-ray of thigh bone, minimum 2 views | | 7/1/2023 | $29.45 | N/A | Bundled | Bundled | No | N/A |
| 73552 | X-ray of thigh bone, minimum 2 views | TC | 7/1/2023 | $21.92 | N/A | Bundled | Bundled | No | N/A |
| 73560 | X-ray of knee, 1-2 views | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73560 | X-ray of knee, 1-2 views | | 7/1/2023 | $28.30 | N/A | Bundled | Bundled | No | N/A |
| 73560 | X-ray of knee, 1-2 views | TC | 7/1/2023 | $21.38 | N/A | Bundled | Bundled | No | N/A |
| 73562 | X-ray of knee, 3 views | 26 | 7/1/2023 | $7.80 | N/A | N/A | N/A | No | N/A |
| 73562 | X-ray of knee, 3 views | | 7/1/2023 | $33.53 | N/A | Bundled | Bundled | No | N/A |
| 73562 | X-ray of knee, 3 views | TC | 7/1/2023 | $25.73 | N/A | Bundled | Bundled | No | N/A |
| 73564 | X-ray of knee, 4 or more views | 26 | 7/1/2023 | $9.57 | N/A | N/A | N/A | No | N/A |
| 73564 | X-ray of knee, 4 or more views | | 7/1/2023 | $38.57 | N/A | Bundled | Bundled | No | N/A |
| 73564 | X-ray of knee, 4 or more views | TC | 7/1/2023 | $29.01 | N/A | Bundled | Bundled | No | N/A |
| 73565 | X-ray of both knees while standing | 26 | 7/1/2023 | $7.19 | N/A | N/A | N/A | No | N/A |
| 73565 | X-ray of both knees while standing | | 7/1/2023 | $32.93 | N/A | Bundled | Bundled | No | N/A |
| 73565 | X-ray of both knees while standing | TC | 7/1/2023 | $25.73 | N/A | Bundled | Bundled | No | N/A |
| 73580 | Review by radiologist of knee joint image | 26 | 7/1/2023 | $25.61 | N/A | N/A | N/A | No | N/A |
| 73580 | Review by radiologist of knee joint image | | 7/1/2023 | $105.54 | N/A | Bundled | Bundled | No | N/A |
| 73580 | Review by radiologist of knee joint image | TC | 7/1/2023 | $79.93 | N/A | Bundled | Bundled | No | N/A |
| 73590 | X-ray of lower leg, 2 views | 26 | 7/1/2023 | $6.65 | N/A | N/A | N/A | No | N/A |
| 73590 | X-ray of lower leg, 2 views | | 7/1/2023 | $26.12 | N/A | Bundled | Bundled | No | N/A |
| 73590 | X-ray of lower leg, 2 views | TC | 7/1/2023 | $19.47 | N/A | Bundled | Bundled | No | N/A |
| 73592 | X-ray of infant leg, minimum of 2 views | 26 | 7/1/2023 | $6.65 | N/A | N/A | N/A | No | N/A |
| 73592 | X-ray of infant leg, minimum of 2 views | | 7/1/2023 | $26.12 | N/A | Bundled | Bundled | No | N/A |
| 73592 | X-ray of infant leg, minimum of 2 views | TC | 7/1/2023 | $19.47 | N/A | Bundled | Bundled | No | N/A |
| 73600 | X-ray of ankle, 2 views | 26 | 7/1/2023 | $6.92 | N/A | N/A | N/A | No | N/A |
| 73600 | X-ray of ankle, 2 views | | 7/1/2023 | $26.94 | N/A | Bundled | Bundled | No | N/A |
| 73600 | X-ray of ankle, 2 views | TC | 7/1/2023 | $20.02 | N/A | Bundled | Bundled | No | N/A |
| 73610 | X-ray of ankle, minimum of 3 views | 26 | 7/1/2023 | $7.23 | N/A | N/A | N/A | No | N/A |
| 73610 | X-ray of ankle, minimum of 3 views | | 7/1/2023 | $30.51 | N/A | Bundled | Bundled | No | N/A |
| 73610 | X-ray of ankle, minimum of 3 views | TC | 7/1/2023 | $23.28 | N/A | Bundled | Bundled | No | N/A |
| 73615 | Review by radiologist of ankle joint image | 26 | 7/1/2023 | $23.27 | N/A | N/A | N/A | No | N/A |
| 73615 | Review by radiologist of ankle joint image | | 7/1/2023 | $107.29 | N/A | Bundled | Bundled | No | N/A |
| 73615 | Review by radiologist of ankle joint image | TC | 7/1/2023 | $84.02 | N/A | Bundled | Bundled | No | N/A |
| 73620 | X-ray of foot, 2 views | 26 | 7/1/2023 | $6.37 | N/A | N/A | N/A | No | N/A |
| 73620 | X-ray of foot, 2 views | | 7/1/2023 | $23.39 | N/A | Bundled | Bundled | No | N/A |
| 73620 | X-ray of foot, 2 views | TC | 7/1/2023 | $17.02 | N/A | Bundled | Bundled | No | N/A |
| 73630 | X-ray of foot, minimum of 3 views | 26 | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 73630 | X-ray of foot, minimum of 3 views | | 7/1/2023 | $28.33 | N/A | Bundled | Bundled | No | N/A |
| 73630 | X-ray of foot, minimum of 3 views | TC | 7/1/2023 | $21.38 | N/A | Bundled | Bundled | No | N/A |
| 73650 | X-ray of heel, minimum of 2 views | 26 | 7/1/2023 | $6.65 | N/A | N/A | N/A | No | N/A |
| 73650 | X-ray of heel, minimum of 2 views | | 7/1/2023 | $23.67 | N/A | Bundled | Bundled | No | N/A |
| 73650 | X-ray of heel, minimum of 2 views | TC | 7/1/2023 | $17.02 | N/A | Bundled | Bundled | No | N/A |
| 73660 | X-ray of toe, minimum of 2 views | 26 | 7/1/2023 | $5.46 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 73660 | X-ray of toe, minimum of 2 views | | 7/1/2023 | $24.11 | N/A | Bundled | Bundled | No | N/A |
| 73660 | X-ray of toe, minimum of 2 views | TC | 7/1/2023 | $18.66 | N/A | Bundled | Bundled | No | N/A |
| 73700 | CT scan of leg without contrast | 26 | 7/1/2023 | $40.84 | N/A | N/A | N/A | No | N/A |
| 73700 | CT scan of leg without contrast | | 7/1/2023 | $111.78 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 73700 | CT scan of leg without contrast | TC | 7/1/2023 | $70.95 | N/A | Bundled | Bundled | No | N/A |
| 73701 | CT scan of leg with contrast material | 26 | 7/1/2023 | $47.62 | N/A | N/A | N/A | No | N/A |
| 73701 | CT scan of leg with contrast material | | 7/1/2023 | $143.76 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 73701 | CT scan of leg with contrast material | TC | 7/1/2023 | $96.14 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 73702 | CT scan of leg before and after contrast | 26 | 7/1/2023 | $49.73 | N/A | N/A | N/A | No | N/A |
| 73702 | CT scan of leg before and after contrast | | 7/1/2023 | $168.19 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 73702 | CT scan of leg before and after contrast | TC | 7/1/2023 | $118.47 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 73706 | CT scan of blood vessels of lower leg with contrast | 26 | 7/1/2023 | $77.27 | N/A | N/A | N/A | No | N/A |
| 73706 | CT scan of blood vessels of lower leg with contrast | | 7/1/2023 | $221.73 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 73706 | CT scan of blood vessels of lower leg with contrast | TC | 7/1/2023 | $144.48 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 73718 | MRI scan of leg without contrast | 26 | 7/1/2023 | $55.46 | N/A | N/A | N/A | No | N/A |
| 73718 | MRI scan of leg without contrast | | 7/1/2023 | $193.81 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 73718 | MRI scan of leg without contrast | TC | 7/1/2023 | $138.35 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 73719 | MRI scan of leg with contrast | 26 | 7/1/2023 | $66.55 | N/A | N/A | N/A | No | N/A |
| 73719 | MRI scan of leg with contrast | | 7/1/2023 | $227.77 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 73719 | MRI scan of leg with contrast | TC | 7/1/2023 | $161.23 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 73720 | MRI scan of leg before and after contrast | 26 | 7/1/2023 | $88.29 | N/A | N/A | N/A | No | N/A |
| 73720 | MRI scan of leg before and after contrast | | 7/1/2023 | $293.09 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 73720 | MRI scan of leg before and after contrast | TC | 7/1/2023 | $204.80 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 73721 | MRI scan of leg joint without contrast | 26 | 7/1/2023 | $55.73 | N/A | N/A | N/A | No | N/A |
| 73721 | MRI scan of leg joint without contrast | | 7/1/2023 | $175.01 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 73721 | MRI scan of leg joint without contrast | TC | 7/1/2023 | $119.29 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 73722 | MRI scan of leg joint with contrast | 26 | 7/1/2023 | $66.82 | N/A | N/A | N/A | No | N/A |
| 73722 | MRI scan of leg joint with contrast | | 7/1/2023 | $271.90 | N/A | 7/1/2022 | $249.06 | No | N/A |
| 73722 | MRI scan of leg joint with contrast | TC | 7/1/2023 | $205.07 | N/A | 7/1/2023 | $221.62 | No | N/A |
| 73723 | MRI scan of leg joint before and after contrast | 26 | 7/1/2023 | $88.29 | N/A | N/A | N/A | No | N/A |
| 73723 | MRI scan of leg joint before and after contrast | | 7/1/2023 | $335.30 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 73723 | MRI scan of leg joint before and after contrast | TC | 7/1/2023 | $247.01 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 73725 | MRI scan of blood vessels of leg | 26 | 7/1/2023 | $73.73 | N/A | N/A | N/A | No | N/A |
| 73725 | MRI scan of blood vessels of leg | | 7/1/2023 | $289.70 | N/A | N/A | N/A | No | N/A |
| 73725 | MRI scan of blood vessels of leg | TC | 7/1/2023 | $215.96 | N/A | Bundled | Bundled | No | N/A |
| 74018 | X-ray of abdomen, 1 view | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 74018 | X-ray of abdomen, 1 view | | 7/1/2023 | $24.82 | N/A | Bundled | Bundled | No | N/A |
| 74018 | X-ray of abdomen, 1 view | TC | 7/1/2023 | $17.29 | N/A | Bundled | Bundled | No | N/A |
| 74019 | X-ray of abdomen, 2 views | 26 | 7/1/2023 | $9.60 | N/A | N/A | N/A | No | N/A |
| 74019 | X-ray of abdomen, 2 views | | 7/1/2023 | $30.71 | N/A | Bundled | Bundled | No | N/A |
| 74019 | X-ray of abdomen, 2 views | TC | 7/1/2023 | $21.11 | N/A | Bundled | Bundled | No | N/A |
| 74021 | X-ray of abdomen, minimum of 3 views | 26 | 7/1/2023 | $11.09 | N/A | N/A | N/A | No | N/A |
| 74021 | X-ray of abdomen, minimum of 3 views | | 7/1/2023 | $35.74 | N/A | Bundled | Bundled | No | N/A |
| 74021 | X-ray of abdomen, minimum of 3 views | TC | 7/1/2023 | $24.64 | N/A | Bundled | Bundled | No | N/A |
| 74022 | X-ray series of abdomen with single X-ray of chest | 26 | 7/1/2023 | $13.29 | N/A | N/A | N/A | No | N/A |
| 74022 | X-ray series of abdomen with single X-ray of chest | | 7/1/2023 | $41.48 | N/A | Bundled | Bundled | No | N/A |
| 74022 | X-ray series of abdomen with single X-ray of chest | TC | 7/1/2023 | $28.19 | N/A | Bundled | Bundled | No | N/A |
| 74150 | CT scan of abdomen without contrast | 26 | 7/1/2023 | $48.81 | N/A | N/A | N/A | No | N/A |
| 74150 | CT scan of abdomen without contrast | | 7/1/2023 | $118.40 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 74150 | CT scan of abdomen without contrast | TC | 7/1/2023 | $69.59 | N/A | Bundled | Bundled | No | N/A |
| 74160 | CT scan of abdomen with contrast | 26 | 7/1/2023 | $52.20 | N/A | N/A | N/A | No | N/A |
| 74160 | CT scan of abdomen with contrast | | 7/1/2023 | $196.81 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74160 | CT scan of abdomen with contrast | TC | 7/1/2023 | $144.61 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74170 | CT scan of abdomen before and after contrast | 26 | 7/1/2023 | $57.25 | N/A | N/A | N/A | No | N/A |
| 74170 | CT scan of abdomen before and after contrast | | 7/1/2023 | $202.14 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74170 | CT scan of abdomen before and after contrast | TC | 7/1/2023 | $144.88 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74174 | CT scan of blood vessels of abdomen and pelvis with contrast | 26 | 7/1/2023 | $89.68 | N/A | N/A | N/A | No | N/A |
| 74174 | CT scan of blood vessels of abdomen and pelvis with contrast | | 7/1/2023 | $327.97 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 74174 | CT scan of blood vessels of abdomen and pelvis with contrast | TC | 7/1/2023 | $238.30 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 74175 | CT scan of blood vessels of abdomen with contrast | 26 | 7/1/2023 | $74.28 | N/A | N/A | N/A | No | N/A |
| 74175 | CT scan of blood vessels of abdomen with contrast | | 7/1/2023 | $218.75 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74175 | CT scan of blood vessels of abdomen with contrast | TC | 7/1/2023 | $144.48 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74176 | CT scan of abdomen and pelvis without contrast | 26 | 7/1/2023 | $71.57 | N/A | N/A | N/A | No | N/A |
| 74176 | CT scan of abdomen and pelvis without contrast | | 7/1/2023 | $158.72 | N/A | 7/1/2022 | $99.34 | No | N/A |
| 74176 | CT scan of abdomen and pelvis without contrast | TC | 7/1/2023 | $87.15 | N/A | 7/1/2023 | $94.01 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 74177 | CT scan of abdomen and pelvis with contrast | 26 | 7/1/2023 | $74.82 | N/A | N/A | N/A | No | N/A |
| 74177 | CT scan of abdomen and pelvis with contrast | | 7/1/2023 | $263.56 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 74177 | CT scan of abdomen and pelvis with contrast | TC | 7/1/2023 | $188.74 | N/A | 7/1/2022 | $166.82 | No | N/A |
| 74178 | CT scan of abdomen and pelvis before and after contrast | 26 | 7/1/2023 | $82.25 | N/A | N/A | N/A | No | N/A |
| 74178 | CT scan of abdomen and pelvis before and after contrast | | 7/1/2023 | $295.23 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 74178 | CT scan of abdomen and pelvis before and after contrast | TC | 7/1/2023 | $212.98 | N/A | 7/1/2022 | $166.82 | No | N/A |
| 74181 | MRI scan of abdomen without contrast | 26 | 7/1/2023 | $60.03 | N/A | N/A | N/A | No | N/A |
| 74181 | MRI scan of abdomen without contrast | | 7/1/2023 | $170.33 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 74181 | MRI scan of abdomen without contrast | TC | 7/1/2023 | $110.30 | N/A | 7/1/2022 | $105.73 | No | N/A |
| 74182 | MRI scan of abdomen with contrast | 26 | 7/1/2023 | $70.98 | N/A | N/A | N/A | No | N/A |
| 74182 | MRI scan of abdomen with contrast | | 7/1/2023 | $262.44 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 74182 | MRI scan of abdomen with contrast | TC | 7/1/2023 | $191.46 | N/A | 7/1/2023 | $166.82 | No | N/A |
| 74183 | MRI scan of abdomen before and after contrast | 26 | 7/1/2023 | $90.08 | N/A | N/A | N/A | No | N/A |
| 74183 | MRI scan of abdomen before and after contrast | | 7/1/2023 | $294.07 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 74183 | MRI scan of abdomen before and after contrast | TC | 7/1/2023 | $203.99 | N/A | 7/1/2022 | $166.82 | No | N/A |
| 74185 | MRI scan of blood vessels of abdomen | 26 | 7/1/2023 | $73.40 | N/A | N/A | N/A | No | N/A |
| 74185 | MRI scan of blood vessels of abdomen | | 7/1/2023 | $291.27 | N/A | N/A | N/A | No | N/A |
| 74185 | MRI scan of blood vessels of abdomen | TC | 7/1/2023 | $217.87 | N/A | Bundled | Bundled | No | N/A |
| 74190 | Review by radiologist of abdominal cavity lining image | 26 | 7/1/2023 | $18.99 | N/A | N/A | N/A | No | N/A |
| 74190 | Review by radiologist of abdominal cavity lining image | TC | 7/1/2022 | $44.13 | N/A | Bundled | Bundled | No | N/A |
| 74210 | X-ray of voice box and/or esophagus with contrast | 26 | 7/1/2023 | $24.25 | N/A | N/A | N/A | No | N/A |
| 74210 | X-ray of voice box and/or esophagus with contrast | | 7/1/2023 | $80.76 | N/A | Bundled | Bundled | No | N/A |
| 74210 | X-ray of voice box and/or esophagus with contrast | TC | 7/1/2023 | $56.51 | N/A | Bundled | Bundled | No | N/A |
| 74220 | Single contrast X-ray of esophagus | 26 | 7/1/2023 | $24.82 | N/A | N/A | N/A | No | N/A |
| 74220 | Single contrast X-ray of esophagus | | 7/1/2023 | $82.70 | N/A | Bundled | Bundled | No | N/A |
| 74220 | Single contrast X-ray of esophagus | TC | 7/1/2023 | $57.87 | N/A | Bundled | Bundled | No | N/A |
| 74221 | Double contrast X-ray of esophagus | 26 | 7/1/2023 | $28.69 | N/A | N/A | N/A | No | N/A |
| 74221 | Double contrast X-ray of esophagus | | 7/1/2023 | $93.11 | N/A | Bundled | Bundled | No | N/A |
| 74221 | Double contrast X-ray of esophagus | TC | 7/1/2023 | $64.41 | N/A | Bundled | Bundled | No | N/A |
| 74230 | Imaging for evaluation of swallowing function | 26 | 7/1/2023 | $21.87 | N/A | N/A | N/A | No | N/A |
| 74230 | Imaging for evaluation of swallowing function | | 7/1/2023 | $105.08 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74230 | Imaging for evaluation of swallowing function | TC | 7/1/2023 | $83.21 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74235 | Review by radiologist of imaging for removal of esophageal foreign body in esophagus | 26 | 7/1/2023 | $49.08 | N/A | N/A | N/A | No | N/A |
| 74240 | Single contrast X-ray of upper digestive tract | 26 | 7/1/2023 | $33.10 | N/A | N/A | N/A | No | N/A |
| 74240 | Single contrast X-ray of upper digestive tract | | 7/1/2023 | $103.78 | N/A | 7/1/2022 | $78.64 | No | N/A |
| 74240 | Single contrast X-ray of upper digestive tract | TC | 7/1/2023 | $70.68 | N/A | 7/1/2022 | $76.33 | No | N/A |
| 74246 | Double contrast X-ray of upper digestive tract | 26 | 7/1/2023 | $36.70 | N/A | N/A | N/A | No | N/A |
| 74246 | Double contrast X-ray of upper digestive tract | | 7/1/2023 | $117.72 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74246 | Double contrast X-ray of upper digestive tract | TC | 7/1/2023 | $81.02 | N/A | Bundled | Bundled | No | N/A |
| 74248 | Follow-through X-ray of small intestines | 26 | 7/1/2023 | $28.69 | N/A | N/A | N/A | No | N/A |
| 74248 | Follow-through X-ray of small intestines | | 7/1/2023 | $69.95 | N/A | Bundled | Bundled | No | N/A |
| 74248 | Follow-through X-ray of small intestines | TC | 7/1/2023 | $41.26 | N/A | Bundled | Bundled | No | N/A |
| 74250 | Single contrast X-ray of small intestine | 26 | 7/1/2023 | $33.14 | N/A | N/A | N/A | No | N/A |
| 74250 | Single contrast X-ray of small intestine | | 7/1/2023 | $103.27 | N/A | 7/1/2022 | $78.05 | No | N/A |
| 74250 | Single contrast X-ray of small intestine | TC | 7/1/2023 | $70.13 | N/A | 7/1/2023 | $75.74 | No | N/A |
| 74251 | Double contrast X-ray of small intestine | 26 | 7/1/2023 | $48.20 | N/A | N/A | N/A | No | N/A |
| 74251 | Double contrast X-ray of small intestine | | 7/1/2023 | $193.22 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74251 | Double contrast X-ray of small intestine | TC | 7/1/2023 | $145.03 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74261 | Diagnostic CT scan of large intestine without contrast | | 7/1/2023 | $184.15 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 74261 | Diagnostic CT scan of large intestine without contrast | 26 | 7/1/2023 | $98.50 | N/A | N/A | N/A | No | N/A |
| 74261 | Diagnostic CT scan of large intestine without contrast | TC | 7/1/2023 | $85.65 | N/A | 7/1/2022 | $48.38 | No | N/A |
| 74262 | Diagnostic CT scan of large intestine with contrast | | 7/1/2023 | $247.25 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74262 | Diagnostic CT scan of large intestine with contrast | 26 | 7/1/2023 | $102.64 | N/A | N/A | N/A | No | N/A |
| 74262 | Diagnostic CT scan of large intestine with contrast | TC | 7/1/2023 | $144.61 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74263 | Screening CT scan of large intestine | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 74270 | Single contrast X-ray of large intestine | 26 | 7/1/2023 | $42.61 | N/A | N/A | N/A | No | N/A |
| 74270 | Single contrast X-ray of large intestine | | 7/1/2023 | $129.89 | N/A | Bundled | Bundled | No | N/A |
| 74270 | Single contrast X-ray of large intestine | TC | 7/1/2023 | $87.28 | N/A | Bundled | Bundled | No | N/A |
| 74280 | Double contrast X-ray of large intestine | 26 | 7/1/2023 | $51.62 | N/A | N/A | N/A | No | N/A |
| 74280 | Double contrast X-ray of large intestine | | 7/1/2023 | $186.16 | N/A | Bundled | Bundled | No | N/A |
| 74280 | Double contrast X-ray of large intestine | TC | 7/1/2023 | $134.54 | N/A | Bundled | Bundled | No | N/A |
| 74283 | Enema using air or contrast | 26 | 7/1/2023 | $85.69 | N/A | N/A | N/A | No | N/A |
| 74283 | Enema using air or contrast | | 7/1/2023 | $214.64 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74283 | Enema using air or contrast | TC | 7/1/2023 | $128.95 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74290 | Imaging of gallbladder with contrast | 26 | 7/1/2023 | $13.29 | N/A | N/A | N/A | No | N/A |

App. 002342

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 74290 | Imaging of gallbladder with contrast | | 7/1/2023 | $71.98 | N/A | Bundled | Bundled | No | N/A |
| 74290 | Imaging of gallbladder with contrast | TC | 7/1/2023 | $58.69 | N/A | Bundled | Bundled | No | N/A |
| 74300 | Review by radiologist of bile and/or pancreatic duct image during surgery | 26 | 7/1/2023 | $11.22 | N/A | N/A | N/A | No | N/A |
| 74301 | Review by radiologist of additional bile and/or pancreatic duct image during surgery | 26 | 7/1/2023 | $8.72 | N/A | N/A | N/A | No | N/A |
| 74328 | Review by radiologist of image from tube placement into bile duct using an endoscope | 26 | 7/1/2023 | $19.77 | N/A | N/A | N/A | No | N/A |
| 74328 | Review by radiologist of image from tube placement into bile duct using an endoscope | TC | 7/1/2022 | $106.50 | N/A | Bundled | Bundled | No | N/A |
| 74329 | Review by radiologist of image from tube placement into pancreatic duct using an endoscope | 26 | 7/1/2023 | $20.05 | N/A | N/A | N/A | No | N/A |
| 74330 | Review by radiologist of image from tube placement into bile and pancreatic duct using an endoscope | 26 | 7/1/2023 | $23.61 | N/A | N/A | N/A | No | N/A |
| 74330 | Review by radiologist of image from tube placement into bile and pancreatic duct using an endoscope | TC | 7/1/2022 | $106.50 | N/A | Bundled | Bundled | No | N/A |
| 74340 | Review by radiologist of placement of long small bowel tube | 26 | 7/1/2023 | $22.18 | N/A | N/A | N/A | No | N/A |
| 74340 | Review by radiologist of placement of long small bowel tube | TC | 7/1/2022 | $88.61 | N/A | Bundled | Bundled | No | N/A |
| 74355 | Review by radiologist of placement of small bowel tube | 26 | 7/1/2023 | $31.34 | N/A | N/A | N/A | No | N/A |
| 74355 | Review by radiologist of placement of small bowel tube | TC | 7/1/2022 | $88.96 | N/A | Bundled | Bundled | No | N/A |
| 74360 | Review by radiologist of image to guide opening of digestive tract | 26 | 7/1/2023 | $22.73 | N/A | N/A | N/A | No | N/A |
| 74360 | Review by radiologist of image to guide opening of digestive tract | TC | 7/1/2022 | $106.16 | N/A | Bundled | Bundled | No | N/A |
| 74363 | Review by radiologist of image to guide opening of bile duct | | 7/1/2023 | $35.82 | N/A | Bundled | Bundled | No | N/A |
| 74400 | Imaging of urinary tract with injection of contrast into a vein | 26 | 7/1/2023 | $20.11 | N/A | N/A | N/A | No | N/A |
| 74400 | Imaging of urinary tract with injection of contrast into a vein | | 7/1/2023 | $112.43 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74400 | Imaging of urinary tract with injection of contrast into a vein | TC | 7/1/2023 | $92.32 | N/A | Bundled | Bundled | No | N/A |
| 74410 | Imaging of urinary tract using infusion technique | 26 | 7/1/2023 | $19.85 | N/A | N/A | N/A | No | N/A |
| 74410 | Imaging of urinary tract using infusion technique | | 7/1/2023 | $116.79 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74410 | Imaging of urinary tract using infusion technique | TC | 7/1/2023 | $96.96 | N/A | Bundled | Bundled | No | N/A |
| 74415 | Imaging of urinary tract using infusion technique with kidney section filming | 26 | 7/1/2023 | $20.12 | N/A | N/A | N/A | No | N/A |
| 74415 | Imaging of urinary tract using infusion technique with kidney section filming | | 7/1/2023 | $128.23 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 74415 | Imaging of urinary tract using infusion technique with kidney section filming | TC | 7/1/2023 | $108.12 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 74420 | Imaging of urinary tract following injection of a contrast agent | 26 | 7/1/2023 | $21.03 | N/A | N/A | N/A | No | N/A |
| 74420 | Imaging of urinary tract following injection of a contrast agent | | N/A | N/A | N/A | 7/1/2020 | $167.08 | No | N/A |
| 74420 | Imaging of urinary tract following injection of a contrast agent | TC | 7/1/2023 | $43.16 | N/A | Bundled | Bundled | No | N/A |
| 74425 | Review by radiologist of upper urinary tract image | 26 | 7/1/2023 | $20.73 | N/A | N/A | N/A | No | N/A |
| 74425 | Review by radiologist of upper urinary tract image | | 7/1/2023 | $92.74 | N/A | Bundled | Bundled | No | N/A |
| 74430 | Review by radiologist of urinary bladder image | 26 | 7/1/2023 | $13.02 | N/A | N/A | N/A | No | N/A |
| 74430 | Review by radiologist of urinary bladder image | | 7/1/2023 | $34.40 | N/A | Bundled | Bundled | No | N/A |
| 74430 | Review by radiologist of urinary bladder image | TC | 7/1/2023 | $21.38 | N/A | Bundled | Bundled | No | N/A |
| 74440 | Review by radiologist of male internal genitals image | 26 | 7/1/2023 | $15.26 | N/A | N/A | N/A | No | N/A |
| 74440 | Review by radiologist of male internal genitals image | | 7/1/2023 | $80.49 | N/A | Bundled | Bundled | No | N/A |
| 74440 | Review by radiologist of male internal genitals image | TC | 7/1/2023 | $65.22 | N/A | Bundled | Bundled | No | N/A |
| 74450 | Review by radiologist of urinary bladder and urethra images with contrast | 26 | 7/1/2023 | $13.60 | N/A | N/A | N/A | No | N/A |
| 74450 | Review by radiologist of urinary bladder and urethra images with contrast | TC | 7/1/2022 | $49.26 | N/A | Bundled | Bundled | No | N/A |
| 74455 | Review by radiologist of urinary bladder and urethra images with contrast and after passing urine | 26 | 7/1/2023 | $13.46 | N/A | N/A | N/A | No | N/A |
| 74455 | Review by radiologist of urinary bladder and urethra images with contrast and after passing urine | | 7/1/2023 | $86.59 | N/A | Bundled | Bundled | No | N/A |
| 74455 | Review by radiologist of urinary bladder and urethra images with contrast and after passing urine | TC | 7/1/2023 | $73.13 | N/A | Bundled | Bundled | No | N/A |
| 74470 | Review by radiologist of kidney cyst image | 26 | 7/1/2023 | $21.64 | N/A | N/A | N/A | No | N/A |
| 74470 | Review by radiologist of kidney cyst image | TC | 7/1/2022 | $42.49 | N/A | Bundled | Bundled | No | N/A |
| 74485 | Review by radiologist of ureter or urethra image | 26 | 7/1/2023 | $33.75 | N/A | N/A | N/A | No | N/A |
| 74485 | Review by radiologist of ureter or urethra image | | 7/1/2023 | $99.52 | N/A | Bundled | Bundled | No | N/A |
| 74485 | Review by radiologist of ureter or urethra image | TC | 7/1/2023 | $65.77 | N/A | Bundled | Bundled | No | N/A |
| 74712 | MRI scan of fetus for single or first pregnancy | 26 | 7/1/2023 | $123.46 | N/A | N/A | N/A | Yes | Telligen |
| 74712 | MRI scan of fetus for single or first pregnancy | | 7/1/2023 | $310.69 | N/A | 7/1/2022 | $102.88 | Yes | Telligen |
| 74712 | MRI scan of fetus for single or first pregnancy | TC | 7/1/2023 | $187.24 | N/A | Bundled | Bundled | Yes | Telligen |
| 74713 | MRI scan of fetus for each additional pregnancy | 26 | 7/1/2023 | $76.28 | N/A | N/A | N/A | Yes | Telligen |
| 74713 | MRI scan of fetus for each additional pregnancy | | 7/1/2023 | $173.92 | N/A | Bundled | Bundled | Yes | Telligen |
| 74713 | MRI scan of fetus for each additional pregnancy | TC | 7/1/2023 | $97.63 | N/A | Bundled | Bundled | Yes | Telligen |
| 74740 | Review by radiologist of uterine tube and ovary image | 26 | 7/1/2023 | $15.67 | N/A | N/A | N/A | No | N/A |
| 74740 | Review by radiologist of uterine tube and ovary image | | 7/1/2023 | $79.26 | N/A | Bundled | Bundled | No | N/A |
| 74740 | Review by radiologist of uterine tube and ovary image | TC | 7/1/2023 | $63.59 | N/A | Bundled | Bundled | No | N/A |
| 74742 | Review by radiologist of image from placement of uterine tube | 26 | 7/1/2023 | $25.13 | N/A | N/A | N/A | No | N/A |
| 74775 | Imaging of anogenital region | 26 | 7/1/2023 | $25.71 | N/A | N/A | N/A | No | N/A |
| 74775 | Imaging of anogenital region | | 7/1/2023 | $75.26 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 74775 | Imaging of anogenital region | TC | 7/1/2022 | $49.55 | N/A | Bundled | Bundled | No | N/A |
| 75557 | MRI scan of heart without contrast | 26 | 7/1/2023 | $95.62 | N/A | N/A | N/A | No | N/A |
| 75557 | MRI scan of heart without contrast | | 7/1/2023 | $242.69 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 75557 | MRI scan of heart without contrast | TC | 7/1/2023 | $147.07 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 75559 | MRI scan of heart without contrast with stress imaging | 26 | 7/1/2023 | $118.55 | N/A | N/A | N/A | No | N/A |
| 75559 | MRI scan of heart without contrast with stress imaging | | 7/1/2023 | $325.25 | N/A | 7/1/2023 | $216.04 | No | N/A |
| 75559 | MRI scan of heart without contrast with stress imaging | TC | 7/1/2023 | $206.71 | N/A | 7/1/2023 | $223.38 | No | N/A |

App. 002343

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 75561 | MRI scan of heart before and after contrast | 26 | 7/1/2023 | $105.82 | N/A | N/A | N/A | No | N/A |
| 75561 | MRI scan of heart before and after contrast | | 7/1/2023 | $316.62 | N/A | 7/1/2022 | $167.08 | No | N/A |
| 75561 | MRI scan of heart before and after contrast | TC | 7/1/2023 | $210.80 | N/A | 7/1/2022 | $166.82 | No | N/A |
| 75563 | MRI scan of heart before and after contrast with stress imaging | 26 | 7/1/2023 | $120.62 | N/A | N/A | N/A | No | N/A |
| 75563 | MRI scan of heart before and after contrast with stress imaging | | 7/1/2023 | $368.17 | N/A | 7/1/2022 | $305.60 | No | N/A |
| 75563 | MRI scan of heart before and after contrast with stress imaging | TC | 7/1/2023 | $247.55 | N/A | 7/1/2023 | $267.30 | No | N/A |
| 75565 | MRI scan of blood flow of heart | 26 | 7/1/2023 | $10.21 | N/A | N/A | N/A | No | N/A |
| 75565 | MRI scan of blood flow of heart | | 7/1/2023 | $39.35 | N/A | Bundled | Bundled | No | N/A |
| 75565 | MRI scan of blood flow of heart | TC | 7/1/2023 | $29.14 | N/A | Bundled | Bundled | No | N/A |
| 75571 | CT scan of heart with evaluation of blood vessel calcium | | 7/1/2023 | $85.36 | N/A | Bundled | Bundled | No | N/A |
| 75571 | CT scan of heart with evaluation of blood vessel calcium | 26 | 7/1/2023 | $23.94 | N/A | N/A | N/A | No | N/A |
| 75571 | CT scan of heart with evaluation of blood vessel calcium | TC | 7/1/2023 | $61.42 | N/A | Bundled | Bundled | No | N/A |
| 75572 | CT scan of heart structure with contrast | | 7/1/2023 | $195.52 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 75572 | CT scan of heart structure with contrast | 26 | 7/1/2023 | $71.33 | N/A | N/A | N/A | No | N/A |
| 75572 | CT scan of heart structure with contrast | TC | 7/1/2023 | $124.18 | N/A | Bundled | Bundled | No | N/A |
| 75573 | CT scan of congenital heart disease with contrast | 26 | 7/1/2023 | $103.89 | N/A | N/A | N/A | No | N/A |
| 75573 | CT scan of congenital heart disease with contrast | | 7/1/2023 | $248.50 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 75573 | CT scan of congenital heart disease with contrast | TC | 7/1/2023 | $144.61 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 75574 | CT scan of blood vessels and grafts of heart with contrast | | 7/1/2023 | $242.30 | N/A | 7/1/2022 | $79.87 | No | N/A |
| 75574 | CT scan of blood vessels and grafts of heart with contrast | 26 | 7/1/2023 | $97.82 | N/A | N/A | N/A | No | N/A |
| 75574 | CT scan of blood vessels and grafts of heart with contrast | TC | 7/1/2023 | $144.48 | N/A | 7/1/2023 | $81.66 | No | N/A |
| 75580 | Analysis of data from CT study of heart blood vessels to assess severity of heart artery disease, with interpretation and report | | 1/1/2024 | $725.59 | N/A | N/A | N/A | No | N/A |
| 75580 | Analysis of data from CT study of heart blood vessels to assess severity of heart artery disease, with interpretation and report | TC | 1/1/2024 | $697.08 | N/A | N/A | N/A | No | N/A |
| 75580 | Analysis of data from CT study of heart blood vessels to assess severity of heart artery disease, with interpretation and report | 26 | 1/1/2024 | $28.52 | N/A | N/A | N/A | No | N/A |
| 75600 | Review by radiologist of chest aorta image | 26 | 7/1/2023 | $19.56 | N/A | N/A | N/A | No | N/A |
| 75600 | Review by radiologist of chest aorta image | | 7/1/2023 | $151.10 | N/A | Bundled | Bundled | No | N/A |
| 75600 | Review by radiologist of chest aorta image | TC | 7/1/2023 | $131.54 | N/A | Bundled | Bundled | No | N/A |
| 75605 | Review by radiologist of chest aorta serial images | 26 | 7/1/2023 | $44.96 | N/A | N/A | N/A | No | N/A |
| 75605 | Review by radiologist of chest aorta serial images | | 7/1/2023 | $100.24 | N/A | Bundled | Bundled | No | N/A |
| 75605 | Review by radiologist of chest aorta serial images | TC | 7/1/2023 | $55.29 | N/A | Bundled | Bundled | No | N/A |
| 75625 | Review by radiologist of abdominal aorta image | 26 | 7/1/2023 | $56.00 | N/A | N/A | N/A | No | N/A |
| 75625 | Review by radiologist of abdominal aorta image | | 7/1/2023 | $104.88 | N/A | Bundled | Bundled | No | N/A |
| 75625 | Review by radiologist of abdominal aorta image | TC | 7/1/2023 | $48.89 | N/A | Bundled | Bundled | No | N/A |
| 75630 | Review by radiologist of abdominal aorta and both leg arteries image | 26 | 7/1/2023 | $78.93 | N/A | N/A | N/A | No | N/A |
| 75630 | Review by radiologist of abdominal aorta and both leg arteries image | | 7/1/2023 | $131.36 | N/A | Bundled | Bundled | No | N/A |
| 75630 | Review by radiologist of abdominal aorta and both leg arteries image | TC | 7/1/2023 | $52.43 | N/A | Bundled | Bundled | No | N/A |
| 75635 | CT scan of abdominal aorta and both leg arteries with contrast | 26 | 7/1/2023 | $96.87 | N/A | N/A | N/A | No | N/A |
| 75635 | CT scan of abdominal aorta and both leg arteries with contrast | | 7/1/2023 | $241.48 | N/A | Bundled | Bundled | No | N/A |
| 75635 | CT scan of abdominal aorta and both leg arteries with contrast | TC | 7/1/2023 | $144.61 | N/A | Bundled | Bundled | No | N/A |
| 75705 | Review by radiologist of spinal artery image | 26 | 7/1/2023 | $94.85 | N/A | N/A | N/A | No | N/A |
| 75705 | Review by radiologist of spinal artery image | | 7/1/2023 | $203.24 | N/A | Bundled | Bundled | No | N/A |
| 75705 | Review by radiologist of spinal artery image | TC | 7/1/2023 | $108.39 | N/A | Bundled | Bundled | No | N/A |
| 75710 | Review by radiologist of arm or leg artery image | 26 | 7/1/2023 | $68.85 | N/A | N/A | N/A | No | N/A |
| 75710 | Review by radiologist of arm or leg artery image | | 7/1/2023 | $124.95 | N/A | Bundled | Bundled | No | N/A |
| 75710 | Review by radiologist of arm or leg artery image | TC | 7/1/2023 | $56.10 | N/A | Bundled | Bundled | No | N/A |
| 75716 | Review by radiologist of both arms or legs arteries image | 26 | 7/1/2023 | $77.46 | N/A | N/A | N/A | No | N/A |
| 75716 | Review by radiologist of both arms or legs arteries image | | 7/1/2023 | $135.75 | N/A | Bundled | Bundled | No | N/A |
| 75716 | Review by radiologist of both arms or legs arteries image | TC | 7/1/2023 | $58.28 | N/A | Bundled | Bundled | No | N/A |
| 75726 | Review by radiologist of abdominal artery image | 26 | 7/1/2023 | $80.60 | N/A | N/A | N/A | No | N/A |
| 75726 | Review by radiologist of abdominal artery image | | 7/1/2023 | $143.78 | N/A | Bundled | Bundled | No | N/A |
| 75726 | Review by radiologist of abdominal artery image | TC | 7/1/2023 | $63.18 | N/A | Bundled | Bundled | No | N/A |
| 75731 | Review by radiologist of adrenal gland artery image | 26 | 7/1/2023 | $47.01 | N/A | N/A | N/A | No | N/A |
| 75731 | Review by radiologist of adrenal gland artery image | | 7/1/2023 | $127.34 | N/A | 7/1/2022 | $92.50 | No | N/A |
| 75731 | Review by radiologist of adrenal gland artery image | TC | 7/1/2023 | $80.33 | N/A | Bundled | Bundled | No | N/A |
| 75733 | Review by radiologist of both adrenal glands arteries image | 26 | 7/1/2023 | $52.74 | N/A | N/A | N/A | No | N/A |
| 75733 | Review by radiologist of both adrenal glands arteries image | | 7/1/2023 | $140.98 | N/A | Bundled | Bundled | No | N/A |
| 75733 | Review by radiologist of both adrenal glands arteries image | TC | 7/1/2023 | $88.24 | N/A | Bundled | Bundled | No | N/A |
| 75736 | Review by radiologist of pelvis artery image | 26 | 7/1/2023 | $44.55 | N/A | N/A | N/A | No | N/A |
| 75736 | Review by radiologist of pelvis artery image | | 7/1/2023 | $118.35 | N/A | Bundled | Bundled | No | N/A |
| 75736 | Review by radiologist of pelvis artery image | TC | 7/1/2023 | $73.80 | N/A | Bundled | Bundled | No | N/A |
| 75741 | Review by radiologist of lung artery image | 26 | 7/1/2023 | $51.64 | N/A | N/A | N/A | No | N/A |
| 75741 | Review by radiologist of lung artery image | | 7/1/2023 | $109.38 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 75741 | Review by radiologist of lung artery image | TC | 7/1/2023 | $57.74 | N/A | Bundled | Bundled | No | N/A |
| 75743 | Review by radiologist of arteries of both lungs image | 26 | 7/1/2023 | $65.58 | N/A | N/A | N/A | No | N/A |
| 75743 | Review by radiologist of arteries of both lungs image | | 7/1/2023 | $124.41 | N/A | Bundled | Bundled | No | N/A |
| 75743 | Review by radiologist of arteries of both lungs image | TC | 7/1/2023 | $58.82 | N/A | Bundled | Bundled | No | N/A |
| 75746 | Review by radiologist of lung artery image with contrast | 26 | 7/1/2023 | $45.37 | N/A | N/A | N/A | No | N/A |
| 75746 | Review by radiologist of lung artery image with contrast | | 7/1/2023 | $112.37 | N/A | 7/1/2022 | $77.50 | No | N/A |
| 75746 | Review by radiologist of lung artery image with contrast | TC | 7/1/2023 | $67.00 | N/A | Bundled | Bundled | No | N/A |
| 75756 | Review by radiologist of breast artery of breast image | 26 | 7/1/2023 | $46.45 | N/A | N/A | N/A | No | N/A |
| 75756 | Review by radiologist of breast artery of breast image | | 7/1/2023 | $133.33 | N/A | Bundled | Bundled | No | N/A |
| 75756 | Review by radiologist of breast artery of breast image | TC | 7/1/2023 | $86.87 | N/A | Bundled | Bundled | No | N/A |
| 75774 | Review by radiologist of additional artery image | 26 | 7/1/2023 | $39.50 | N/A | N/A | N/A | No | N/A |
| 75774 | Review by radiologist of additional artery image | | 7/1/2023 | $81.31 | N/A | Bundled | Bundled | No | N/A |
| 75774 | Review by radiologist of additional artery image | TC | 7/1/2023 | $41.81 | N/A | Bundled | Bundled | No | N/A |
| 75801 | Review by radiologist of lymphatic system of arm or leg image | 26 | 7/1/2023 | $35.03 | N/A | N/A | N/A | No | N/A |
| 75801 | Review by radiologist of lymphatic system of arm or leg image | TC | 7/1/2023 | $183.33 | N/A | Bundled | Bundled | No | N/A |
| 75803 | Review by radiologist of lymphatic system of both arms or legs image | 26 | 7/1/2023 | $48.20 | N/A | N/A | N/A | No | N/A |
| 75803 | Review by radiologist of lymphatic system of both arms or legs image | | N/A | N/A | N/A | 7/1/2022 | $502.14 | No | N/A |
| 75803 | Review by radiologist of lymphatic system of both arms or legs image | TC | 7/1/2022 | $183.65 | N/A | Bundled | Bundled | No | N/A |
| 75805 | Review by radiologist of lymphatic system of side of pelvis and abdomen image | 26 | 7/1/2023 | $33.41 | N/A | N/A | N/A | No | N/A |
| 75805 | Review by radiologist of lymphatic system of side of pelvis and abdomen image | | N/A | N/A | N/A | 7/1/2022 | $1,207.81 | No | N/A |
| 75805 | Review by radiologist of lymphatic system of side of pelvis and abdomen image | TC | 7/1/2022 | $206.62 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 75807 | Review by radiologist of lymphatic system of both side of pelvis and abdomen image | 26 | 7/1/2023 | $45.20 | N/A | N/A | N/A | No | N/A |
| 75809 | Review by radiologist of previous placed shunt image | 26 | 7/1/2023 | $19.77 | N/A | N/A | N/A | No | N/A |
| 75809 | Review by radiologist of previous placed shunt image | | 7/1/2023 | $68.11 | N/A | Bundled | Bundled | No | N/A |
| 75809 | Review by radiologist of previous placed shunt image | TC | 7/1/2023 | $48.34 | N/A | Bundled | Bundled | No | N/A |
| 75810 | Review by radiologist of spleen and liver vein image | | N/A | N/A | N/A | 4/1/2021 | $1,184.90 | No | N/A |
| 75810 | Review by radiologist of spleen and liver vein image | 26 | 7/1/2023 | $41.28 | N/A | N/A | N/A | No | N/A |
| 75820 | Review by radiologist of 1 arm or leg vein of 1 arm or leg image | 26 | 7/1/2023 | $42.08 | N/A | N/A | N/A | No | N/A |
| 75820 | Review by radiologist of 1 arm or leg vein of 1 arm or leg image | | 7/1/2023 | $91.24 | N/A | Bundled | Bundled | No | N/A |
| 75820 | Review by radiologist of 1 arm or leg vein of 1 arm or leg image | TC | 7/1/2023 | $49.16 | N/A | Bundled | Bundled | No | N/A |
| 75822 | Review by radiologist of both arms and legs veins of both arms or legs image | 26 | 7/1/2023 | $58.19 | N/A | N/A | N/A | No | N/A |
| 75822 | Review by radiologist of both arms and legs veins of both arms or legs image | | 7/1/2023 | $111.43 | N/A | 7/1/2022 | $65.00 | No | N/A |
| 75822 | Review by radiologist of both arms and legs veins of both arms or legs image | TC | 7/1/2023 | $53.24 | N/A | Bundled | Bundled | No | N/A |
| 75825 | Review by radiologist of major lower body vein image | 26 | 7/1/2023 | $44.54 | N/A | N/A | N/A | No | N/A |
| 75825 | Review by radiologist of major lower body vein image | | 7/1/2023 | $94.79 | N/A | Bundled | Bundled | No | N/A |
| 75825 | Review by radiologist of major lower body vein image | TC | 7/1/2023 | $50.25 | N/A | Bundled | Bundled | No | N/A |
| 75827 | Review by radiologist of major upper body vein image | 26 | 7/1/2023 | $45.09 | N/A | N/A | N/A | No | N/A |
| 75827 | Review by radiologist of major upper body vein image | | 7/1/2023 | $99.14 | N/A | Bundled | Bundled | No | N/A |
| 75827 | Review by radiologist of major upper body vein image | TC | 7/1/2023 | $54.06 | N/A | Bundled | Bundled | No | N/A |
| 75831 | Review by radiologist of kidney image | 26 | 7/1/2023 | $44.28 | N/A | N/A | N/A | No | N/A |
| 75831 | Review by radiologist of kidney image | | 7/1/2023 | $100.38 | N/A | Bundled | Bundled | No | N/A |
| 75831 | Review by radiologist of kidney image | TC | 7/1/2023 | $56.10 | N/A | Bundled | Bundled | No | N/A |
| 75833 | Review by radiologist of both kidneys veins image | 26 | 7/1/2023 | $58.47 | N/A | N/A | N/A | No | N/A |
| 75833 | Review by radiologist of both kidneys veins image | | 7/1/2023 | $121.93 | N/A | Bundled | Bundled | No | N/A |
| 75833 | Review by radiologist of both kidneys veins image | TC | 7/1/2023 | $63.45 | N/A | Bundled | Bundled | No | N/A |
| 75840 | Review by radiologist of adrenal gland vein image | 26 | 7/1/2023 | $47.01 | N/A | N/A | N/A | No | N/A |
| 75840 | Review by radiologist of adrenal gland vein image | | 7/1/2023 | $108.29 | N/A | Bundled | Bundled | No | N/A |
| 75840 | Review by radiologist of adrenal gland vein image | TC | 7/1/2023 | $61.27 | N/A | Bundled | Bundled | No | N/A |
| 75842 | Review by radiologist of both adrenal gland veins image | 26 | 7/1/2023 | $61.50 | N/A | N/A | N/A | No | N/A |
| 75842 | Review by radiologist of both adrenal gland veins image | | 7/1/2023 | $133.39 | N/A | Bundled | Bundled | No | N/A |
| 75842 | Review by radiologist of both adrenal gland veins image | TC | 7/1/2023 | $71.89 | N/A | Bundled | Bundled | No | N/A |
| 75860 | Review by radiologist of head or neck vein system image | 26 | 7/1/2023 | $45.64 | N/A | N/A | N/A | No | N/A |
| 75860 | Review by radiologist of head or neck vein system image | | 7/1/2023 | $105.00 | N/A | Bundled | Bundled | No | N/A |
| 75860 | Review by radiologist of head or neck vein system image | TC | 7/1/2023 | $59.36 | N/A | Bundled | Bundled | No | N/A |
| 75870 | Review by radiologist of head vein system image | 26 | 7/1/2023 | $48.89 | N/A | N/A | N/A | No | N/A |
| 75870 | Review by radiologist of head vein system image | | 7/1/2023 | $128.95 | N/A | 7/1/2022 | $104.69 | No | N/A |
| 75870 | Review by radiologist of head vein system image | TC | 7/1/2023 | $80.06 | N/A | Bundled | Bundled | No | N/A |
| 75872 | Review by radiologist of spinal canal vein image | 26 | 7/1/2023 | $47.01 | N/A | N/A | N/A | No | N/A |
| 75872 | Review by radiologist of spinal canal vein image | | 7/1/2023 | $108.29 | N/A | Bundled | Bundled | No | N/A |
| 75872 | Review by radiologist of spinal canal vein image | TC | 7/1/2023 | $61.27 | N/A | Bundled | Bundled | No | N/A |
| 75880 | Review by radiologist of eye socket vein of eye socket image | 26 | 7/1/2023 | $28.96 | N/A | N/A | N/A | No | N/A |
| 75880 | Review by radiologist of eye socket vein of eye socket image | | 7/1/2023 | $89.96 | N/A | Bundled | Bundled | No | N/A |
| 75880 | Review by radiologist of eye socket vein of eye socket image | TC | 7/1/2023 | $61.00 | N/A | Bundled | Bundled | No | N/A |
| 75885 | Review by radiologist of the vein that transports blood to the liver image with assessment of blood flow | 26 | 7/1/2023 | $55.60 | N/A | N/A | N/A | No | N/A |
| 75885 | Review by radiologist of the vein that transports blood to the liver image with assessment of blood flow | | 7/1/2023 | $114.43 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 75885 | Review by radiologist of the vein that transports blood to the liver image with assessment of blood flow | TC | 7/1/2023 | $58.82 | N/A | Bundled | Bundled | No | N/A |
| 75887 | Review by radiologist of the vein that transports blood to the liver image | 26 | 7/1/2023 | $56.42 | N/A | N/A | N/A | No | N/A |
| 75887 | Review by radiologist of the vein that transports blood to the liver image | | 7/1/2023 | $116.06 | N/A | 7/1/2022 | $71.24 | No | N/A |
| 75887 | Review by radiologist of the vein that transports blood to the liver image | TC | 7/1/2023 | $59.64 | N/A | Bundled | Bundled | No | N/A |
| 75889 | Review by radiologist of liver vein image with assessment of blood flow | 26 | 7/1/2023 | $44.28 | N/A | N/A | N/A | No | N/A |
| 75889 | Review by radiologist of liver vein image with assessment of blood flow | | 7/1/2023 | $103.37 | N/A | Bundled | Bundled | No | N/A |
| 75889 | Review by radiologist of liver vein image with assessment of blood flow | TC | 7/1/2023 | $59.09 | N/A | Bundled | Bundled | No | N/A |
| 75891 | Review by radiologist of liver vein image | 26 | 7/1/2023 | $44.69 | N/A | N/A | N/A | No | N/A |
| 75891 | Review by radiologist of liver vein image | | 7/1/2023 | $104.06 | N/A | Bundled | Bundled | No | N/A |
| 75891 | Review by radiologist of liver vein image | TC | 7/1/2023 | $59.36 | N/A | Bundled | Bundled | No | N/A |
| 75893 | Review by radiologist of imaging guidance for removal of blood sample | 26 | 7/1/2023 | $21.37 | N/A | N/A | N/A | No | N/A |
| 75893 | Review by radiologist of imaging guidance for removal of blood sample | | 7/1/2023 | $85.64 | N/A | Bundled | Bundled | No | N/A |
| 75893 | Review by radiologist of imaging guidance for removal of blood sample | TC | 7/1/2023 | $64.27 | N/A | Bundled | Bundled | No | N/A |
| 75894 | Review by radiologist of image for insertion of material to block blood flow | 26 | 7/1/2023 | $57.87 | N/A | N/A | N/A | No | N/A |
| 75894 | Review by radiologist of image for insertion of material to block blood flow | TC | 7/1/2022 | $815.45 | N/A | Bundled | Bundled | No | N/A |
| 75898 | Imaging of blood vessel | 26 | 7/1/2023 | $73.26 | N/A | N/A | N/A | No | N/A |
| 75898 | Imaging of blood vessel | TC | 7/1/2022 | $35.46 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| 75898 | Imaging of blood vessel | | N/A | N/A | N/A | 7/1/2022 | $1,207.81 | No | N/A |
| 75901 | Review by radiologist of image for removal of obstructive material | 26 | 7/1/2023 | $19.30 | N/A | N/A | N/A | No | N/A |
| 75901 | Review by radiologist of image for removal of obstructive material | | 7/1/2023 | $189.78 | N/A | Bundled | Bundled | No | N/A |
| 75901 | Review by radiologist of image for removal of obstructive material | TC | 7/1/2023 | $170.49 | N/A | Bundled | Bundled | No | N/A |
| 75902 | Review by radiologist of image for removal of tissue or obstructive material from central venous tube | 26 | 7/1/2023 | $15.70 | N/A | N/A | N/A | No | N/A |
| 75902 | Review by radiologist of image for removal of tissue or obstructive material from central venous tube | | 7/1/2023 | $74.66 | N/A | Bundled | Bundled | No | N/A |
| 75902 | Review by radiologist of image for removal of tissue or obstructive material from central venous tube | TC | 7/1/2023 | $58.96 | N/A | Bundled | Bundled | No | N/A |
| 75956 | Review by radiologist of image for repair of descending aorta and subclavian artery with insertion of graft and extensions | 26 | 7/1/2023 | $271.06 | N/A | N/A | N/A | No | N/A |
| 75957 | Review by radiologist of image for repair of descending aorta with insertion of graft and extensions | 26 | 7/1/2023 | $232.16 | N/A | N/A | N/A | No | N/A |
| 75958 | Review by radiologist of image for insertion of extension | 26 | 7/1/2023 | $154.10 | N/A | N/A | N/A | No | N/A |
| 75959 | Review by radiologist of image for insertion of extension after previous repair of descending aorta | 26 | 7/1/2023 | $135.05 | N/A | N/A | N/A | No | N/A |
| 75970 | Review by radiologist of image for biopsy of blood vessel with tube | 26 | 7/1/2023 | $32.38 | N/A | N/A | N/A | No | N/A |
| 75984 | Review by radiologist of image for replacement of stomach or large bowel tube | 26 | 7/1/2023 | $32.38 | N/A | N/A | N/A | No | N/A |
| 75984 | Review by radiologist of image for replacement of stomach or large bowel tube | | 7/1/2023 | $80.45 | N/A | Bundled | Bundled | No | N/A |
| 75984 | Review by radiologist of image for replacement of stomach or large bowel tube | TC | 7/1/2023 | $48.07 | N/A | Bundled | Bundled | No | N/A |
| 75989 | Review by radiologist of image for drainage of fluid | 26 | 7/1/2023 | $47.44 | N/A | N/A | N/A | No | N/A |
| 75989 | Review by radiologist of image for drainage of fluid | | 7/1/2023 | $94.69 | N/A | Bundled | Bundled | No | N/A |
| 75989 | Review by radiologist of image for drainage of fluid | TC | 7/1/2023 | $47.25 | N/A | Bundled | Bundled | No | N/A |
| 76000 | Imaging guidance for procedure, 60 minutes or less | 26 | 7/1/2023 | $12.95 | N/A | N/A | N/A | No | N/A |
| 76000 | Imaging guidance for procedure, 60 minutes or less | | 7/1/2023 | $35.69 | N/A | 7/1/2022 | $24.53 | No | N/A |
| 76000 | Imaging guidance for procedure, 60 minutes or less | TC | 7/1/2023 | $22.74 | N/A | Bundled | Bundled | No | N/A |
| 76010 | X-ray from nose to rectum | 26 | 7/1/2023 | $7.53 | N/A | N/A | N/A | No | N/A |
| 76010 | X-ray from nose to rectum | | 7/1/2023 | $24.82 | N/A | Bundled | Bundled | No | N/A |
| 76010 | X-ray from nose to rectum | TC | 7/1/2023 | $17.29 | N/A | Bundled | Bundled | No | N/A |
| 76080 | Review by radiologist of abscess or sinus cavity study | 26 | 7/1/2023 | $21.37 | N/A | N/A | N/A | No | N/A |
| 76080 | Review by radiologist of abscess or sinus cavity study | | 7/1/2023 | $50.09 | N/A | Bundled | Bundled | No | N/A |
| 76080 | Review by radiologist of abscess or sinus cavity study | TC | 7/1/2023 | $28.73 | N/A | Bundled | Bundled | No | N/A |
| 76098 | X-ray of surgical specimen | 26 | 7/1/2023 | $12.99 | N/A | N/A | N/A | No | N/A |
| 76098 | X-ray of surgical specimen | | 7/1/2023 | $34.91 | N/A | Bundled | Bundled | No | N/A |
| 76098 | X-ray of surgical specimen | TC | 7/1/2023 | $21.92 | N/A | Bundled | Bundled | No | N/A |
| 76100 | X-ray of body plane | 26 | 7/1/2023 | $24.22 | N/A | N/A | N/A | No | N/A |
| 76100 | X-ray of body plane | | 7/1/2023 | $74.74 | N/A | Bundled | Bundled | No | N/A |
| 76100 | X-ray of body plane | TC | 7/1/2023 | $50.52 | N/A | Bundled | Bundled | No | N/A |
| 76120 | Imaging of organ | 26 | 7/1/2023 | $16.21 | N/A | N/A | N/A | No | N/A |
| 76120 | Imaging of organ | | 7/1/2023 | $96.42 | N/A | Bundled | Bundled | No | N/A |
| 76120 | Imaging of organ | TC | 7/1/2023 | $80.21 | N/A | Bundled | Bundled | No | N/A |
| 76125 | Imaging of organ, complimenting routine exam | 26 | 7/1/2023 | $11.09 | N/A | N/A | N/A | No | N/A |
| 76140 | Written consultation report on X-ray | | 7/1/2008 | $32.86 | N/A | Bundled | Bundled | No | N/A |
| 76376 | 3D radiographic procedure | | 7/1/2023 | $19.99 | N/A | Bundled | Bundled | No | N/A |
| 76376 | 3D radiographic procedure | 26 | 7/1/2023 | $8.14 | N/A | N/A | N/A | No | N/A |
| 76376 | 3D radiographic procedure | TC | 7/1/2023 | $11.84 | N/A | Bundled | Bundled | No | N/A |
| 76377 | 3D radiographic procedure with computerized image postprocessing | | 7/1/2023 | $63.71 | N/A | Bundled | Bundled | No | N/A |
| 76377 | 3D radiographic procedure with computerized image postprocessing | 26 | 7/1/2023 | $32.53 | N/A | N/A | N/A | No | N/A |
| 76377 | 3D radiographic procedure with computerized image postprocessing | TC | 7/1/2023 | $31.19 | N/A | Bundled | Bundled | No | N/A |
| 76380 | Limited or follow-up CT scan | 26 | 7/1/2023 | $39.13 | N/A | N/A | N/A | No | N/A |
| 76380 | Limited or follow-up CT scan | | 7/1/2023 | $108.72 | N/A | Bundled | Bundled | No | N/A |
| 76380 | Limited or follow-up CT scan | TC | 7/1/2023 | $69.59 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 76390 | MRI study for measuring biochemical changes in the brain | 26 | 7/1/2023 | $59.27 | N/A | N/A | N/A | No | N/A |
| 76390 | MRI study for measuring biochemical changes in the brain | TC | 7/1/2023 | $261.66 | N/A | Bundled | Bundled | No | N/A |
| 76390 | MRI study for measuring biochemical changes in the brain | | 7/1/2023 | $320.92 | N/A | Bundled | Bundled | No | N/A |
| 76391 | Magnetic resonance (eg, vibration) elastography | TC | 7/1/2023 | $129.64 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 76391 | Magnetic resonance (eg, vibration) elastography | | 7/1/2023 | $174.88 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 76391 | Magnetic resonance (eg, vibration) elastography | 26 | 7/1/2023 | $45.24 | N/A | N/A | N/A | No | N/A |
| 76496 | Other fluoroscopic procedure | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 76497 | Other CT scan | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 76498 | Other MRI scan | 26 | 1/1/2003 | $0.00 | N/A | N/A | N/A | No | N/A |
| 76498 | Other MRI scan | TC | 1/1/2003 | $0.00 | N/A | 7/1/2023 | $39.34 | No | N/A |
| 76498 | Other MRI scan | | 7/1/2023 | $0.00 | N/A | 7/1/2020 | $34.92 | No | N/A |
| 76499 | Other diagnostic imaging procedure | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 76506 | Ultrasound scan of brain | 26 | 7/1/2023 | $26.01 | N/A | N/A | N/A | No | N/A |
| 76506 | Ultrasound scan of brain | | 7/1/2023 | $94.24 | N/A | Bundled | Bundled | No | N/A |
| 76506 | Ultrasound scan of brain | TC | 7/1/2023 | $68.22 | N/A | Bundled | Bundled | No | N/A |
| 76510 | 1D and 2D ultrasound scan of eye tissue and structures | 26 | 7/1/2023 | $33.46 | N/A | N/A | N/A | No | N/A |
| 76510 | 1D and 2D ultrasound scan of eye tissue and structures | | 7/1/2023 | $58.11 | N/A | Bundled | Bundled | No | N/A |
| 76510 | 1D and 2D ultrasound scan of eye tissue and structures | TC | 7/1/2023 | $24.64 | N/A | Bundled | Bundled | No | N/A |
| 76511 | 1D ultrasound scan of eye tissue and structures | 26 | 7/1/2023 | $30.55 | N/A | N/A | N/A | No | N/A |
| 76511 | 1D ultrasound scan of eye tissue and structures | | 7/1/2023 | $48.11 | N/A | Bundled | Bundled | No | N/A |
| 76511 | 1D ultrasound scan of eye tissue and structures | TC | 7/1/2023 | $17.57 | N/A | Bundled | Bundled | No | N/A |
| 76512 | 2D ultrasound scan of eye tissue and structures | 26 | 7/1/2023 | $26.20 | N/A | N/A | N/A | No | N/A |
| 76512 | 2D ultrasound scan of eye tissue and structures | | 7/1/2023 | $40.50 | N/A | Bundled | Bundled | No | N/A |
| 76512 | 2D ultrasound scan of eye tissue and structures | TC | 7/1/2023 | $14.29 | N/A | Bundled | Bundled | No | N/A |
| 76513 | Ultrasound scan of eye using water bath method | 26 | 7/1/2023 | $27.69 | N/A | N/A | N/A | No | N/A |
| 76513 | Ultrasound scan of eye using water bath method | | 7/1/2023 | $62.69 | N/A | Bundled | Bundled | No | N/A |
| 76513 | Ultrasound scan of eye using water bath method | TC | 7/1/2023 | $34.99 | N/A | Bundled | Bundled | No | N/A |
| 76514 | Ultrasound scan of cornea to determine thickness | 26 | 7/1/2023 | $6.58 | N/A | N/A | N/A | No | N/A |
| 76514 | Ultrasound scan of cornea to determine thickness | | 7/1/2023 | $9.44 | N/A | Bundled | Bundled | No | N/A |
| 76514 | Ultrasound scan of cornea to determine thickness | TC | 7/1/2023 | $2.85 | N/A | Bundled | Bundled | No | N/A |
| 76516 | Ultrasound scan to determine eye length | 26 | 7/1/2022 | $19.14 | N/A | N/A | N/A | No | N/A |
| 76516 | Ultrasound scan to determine eye length | | 7/1/2023 | $38.89 | N/A | Bundled | Bundled | No | N/A |
| 76516 | Ultrasound scan to determine eye length | TC | 7/1/2023 | $19.75 | N/A | Bundled | Bundled | No | N/A |
| 76519 | Ultrasound scan to determine eye length and lens power | 26 | 7/1/2023 | $25.87 | N/A | N/A | N/A | No | N/A |
| 76519 | Ultrasound scan to determine eye length and lens power | | 7/1/2023 | $56.23 | N/A | Bundled | Bundled | No | N/A |
| 76519 | Ultrasound scan to determine eye length and lens power | TC | 7/1/2023 | $30.37 | N/A | Bundled | Bundled | No | N/A |
| 76529 | Ultrasound scan of eye for foreign body localization | 26 | 7/1/2023 | $27.32 | N/A | N/A | N/A | No | N/A |
| 76529 | Ultrasound scan of eye for foreign body localization | | 7/1/2023 | $71.31 | N/A | Bundled | Bundled | No | N/A |
| 76529 | Ultrasound scan of eye for foreign body localization | TC | 7/1/2023 | $43.98 | N/A | Bundled | Bundled | No | N/A |
| 76536 | Ultrasound scan of head and neck soft tissue | 26 | 7/1/2023 | $23.34 | N/A | N/A | N/A | No | N/A |
| 76536 | Ultrasound scan of head and neck soft tissue | | 7/1/2023 | $92.38 | N/A | Bundled | Bundled | No | N/A |
| 76536 | Ultrasound scan of head and neck soft tissue | TC | 7/1/2023 | $69.04 | N/A | Bundled | Bundled | No | N/A |
| 76604 | Ultrasound scan of chest | 26 | 7/1/2023 | $23.71 | N/A | N/A | N/A | No | N/A |
| 76604 | Ultrasound scan of chest | | 7/1/2023 | $47.53 | N/A | Bundled | Bundled | No | N/A |
| 76604 | Ultrasound scan of chest | TC | 7/1/2023 | $23.83 | N/A | Bundled | Bundled | No | N/A |
| 76641 | Complete ultrasound scan of 1 breast | 26 | 7/1/2023 | $30.15 | N/A | N/A | N/A | No | N/A |
| 76641 | Complete ultrasound scan of 1 breast | | 7/1/2023 | $86.39 | N/A | Bundled | Bundled | No | N/A |
| 76641 | Complete ultrasound scan of 1 breast | TC | 7/1/2023 | $56.24 | N/A | Bundled | Bundled | No | N/A |
| 76642 | Limited ultrasound scan of 1 breast | 26 | 7/1/2023 | $28.08 | N/A | N/A | N/A | No | N/A |
| 76642 | Limited ultrasound scan of 1 breast | | 7/1/2023 | $71.25 | N/A | Bundled | Bundled | No | N/A |
| 76642 | Limited ultrasound scan of 1 breast | TC | 7/1/2023 | $43.16 | N/A | Bundled | Bundled | No | N/A |
| 76700 | Complete ultrasound scan of abdomen | 26 | 7/1/2023 | $33.14 | N/A | N/A | N/A | No | N/A |
| 76700 | Complete ultrasound scan of abdomen | | 7/1/2023 | $97.54 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76700 | Complete ultrasound scan of abdomen | TC | 7/1/2023 | $64.41 | N/A | Bundled | Bundled | No | N/A |
| 76705 | Limited ultrasound scan of abdomen | 26 | 7/1/2023 | $24.25 | N/A | N/A | N/A | No | N/A |
| 76705 | Limited ultrasound scan of abdomen | | 7/1/2023 | $73.40 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76705 | Limited ultrasound scan of abdomen | TC | 7/1/2023 | $49.16 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 76706 | Ultrasound scan of abdominal aorta | 26 | 7/1/2023 | $22.48 | N/A | N/A | N/A | No | N/A |
| 76706 | Ultrasound scan of abdominal aorta | | 7/1/2023 | $88.52 | N/A | N/A | N/A | No | N/A |
| 76706 | Ultrasound scan of abdominal aorta | TC | 7/1/2023 | $66.04 | N/A | N/A | N/A | No | N/A |
| 76770 | Complete ultrasound scan behind abdominal cavity | 26 | 7/1/2023 | $30.19 | N/A | N/A | N/A | No | N/A |
| 76770 | Complete ultrasound scan behind abdominal cavity | | 7/1/2023 | $90.78 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76770 | Complete ultrasound scan behind abdominal cavity | TC | 7/1/2023 | $60.60 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 76775 | Limited ultrasound scan behind abdominal cavity | 26 | 7/1/2023 | $23.67 | N/A | N/A | N/A | No | N/A |
| 76775 | Limited ultrasound scan behind abdominal cavity | | 7/1/2023 | $49.41 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 76775 | Limited ultrasound scan behind abdominal cavity | TC | 7/1/2023 | $25.73 | N/A | Bundled | Bundled | No | N/A |
| 76776 | Ultrasound scan of transplanted kidney | 26 | 7/1/2023 | $31.07 | N/A | N/A | N/A | No | N/A |
| 76776 | Ultrasound scan of transplanted kidney | | 7/1/2023 | $123.12 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76776 | Ultrasound scan of transplanted kidney | TC | 7/1/2023 | $92.05 | N/A | Bundled | Bundled | No | N/A |
| 76800 | Ultrasound scan of spinal canal | 26 | 7/1/2023 | $50.22 | N/A | N/A | N/A | No | N/A |
| 76800 | Ultrasound scan of spinal canal | | 7/1/2023 | $129.06 | N/A | Bundled | Bundled | No | N/A |
| 76800 | Ultrasound scan of spinal canal | TC | 7/1/2023 | $78.84 | N/A | Bundled | Bundled | No | N/A |
| 76801 | Ultrasound scan of pregnant uterus (less than 14 weeks), single or first fetus | 26 | 7/1/2023 | $40.81 | N/A | N/A | N/A | No | N/A |
| 76801 | Ultrasound scan of pregnant uterus (less than 14 weeks), single or first fetus | | 7/1/2023 | $98.96 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76801 | Ultrasound scan of pregnant uterus (less than 14 weeks), single or first fetus | TC | 7/1/2023 | $58.15 | N/A | Bundled | Bundled | No | N/A |
| 76802 | Ultrasound scan of pregnant uterus (less than 14 weeks), each additional fetus | 26 | 7/1/2023 | $34.57 | N/A | N/A | N/A | No | N/A |
| 76802 | Ultrasound scan of pregnant uterus (less than 14 weeks), each additional fetus | | 7/1/2023 | $51.99 | N/A | Bundled | Bundled | No | N/A |
| 76802 | Ultrasound scan of pregnant uterus (less than 14 weeks), each additional fetus | TC | 7/1/2023 | $17.43 | N/A | Bundled | Bundled | No | N/A |
| 76805 | Ultrasound scan of pregnant uterus (14 weeks or more), single or first fetus | 26 | 7/1/2023 | $41.08 | N/A | N/A | N/A | No | N/A |
| 76805 | Ultrasound scan of pregnant uterus (14 weeks or more), single or first fetus | | 7/1/2023 | $113.52 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76805 | Ultrasound scan of pregnant uterus (14 weeks or more), single or first fetus | TC | 7/1/2023 | $72.44 | N/A | Bundled | Bundled | No | N/A |
| 76810 | Ultrasound scan of pregnant uterus (14 weeks or more), each additional fetus | 26 | 7/1/2023 | $40.77 | N/A | N/A | N/A | No | N/A |
| 76810 | Ultrasound scan of pregnant uterus (14 weeks or more), each additional fetus | | 7/1/2023 | $74.68 | N/A | Bundled | Bundled | No | N/A |
| 76810 | Ultrasound scan of pregnant uterus (14 weeks or more), each additional fetus | TC | 7/1/2023 | $33.90 | N/A | Bundled | Bundled | No | N/A |
| 76811 | Ultrasound scan of pregnant uterus with detailed fetal anatomic examination, single or first fetus | 26 | 7/1/2023 | $78.63 | N/A | N/A | N/A | No | N/A |
| 76811 | Ultrasound scan of pregnant uterus with detailed fetal anatomic examination, single or first fetus | | 7/1/2023 | $148.63 | N/A | 7/1/2022 | $73.56 | No | N/A |
| 76811 | Ultrasound scan of pregnant uterus with detailed fetal anatomic examination, each additional fetus | TC | 7/1/2023 | $69.98 | N/A | 7/1/2023 | $75.15 | No | N/A |
| 76812 | Ultrasound scan of pregnant uterus with detailed fetal anatomic examination, each additional fetus | 26 | 7/1/2023 | $73.61 | N/A | N/A | N/A | No | N/A |
| 76812 | Ultrasound scan of pregnant uterus with detailed fetal anatomic examination, each additional fetus | | 7/1/2023 | $161.58 | N/A | Bundled | Bundled | No | N/A |
| 76812 | Ultrasound scan of pregnant uterus with detailed fetal anatomic examination, each additional fetus | TC | 7/1/2023 | $87.97 | N/A | Bundled | Bundled | No | N/A |
| 76813 | Ultrasound scan of pregnant uterus (less than 14 weeks), with measurement of the clear space beneath skin at the back of fetal neck, single or first fetus | 26 | 7/1/2023 | $49.05 | N/A | N/A | N/A | No | N/A |
| 76813 | Ultrasound scan of pregnant uterus (less than 14 weeks), with measurement of the clear space beneath skin at the back of fetal neck, single or first fetus | | 7/1/2023 | $99.03 | N/A | Bundled | Bundled | No | N/A |
| 76813 | Ultrasound scan of pregnant uterus (less than 14 weeks), with measurement of the clear space beneath skin at the back of fetal neck, single or first fetus | TC | 7/1/2023 | $49.98 | N/A | Bundled | Bundled | No | N/A |
| 76814 | Ultrasound scan of pregnant uterus (less than 14 weeks), with measurement of the clear space beneath skin at the back of fetal neck, each additional fetus | 26 | 7/1/2023 | $40.82 | N/A | N/A | N/A | No | N/A |
| 76814 | Ultrasound scan of pregnant uterus (less than 14 weeks), with measurement of the clear space beneath skin at the back of fetal neck, each additional fetus | | 7/1/2023 | $63.82 | N/A | Bundled | Bundled | No | N/A |
| 76814 | Ultrasound scan of pregnant uterus (less than 14 weeks), with measurement of the clear space beneath skin at the back of fetal neck, each additional fetus | TC | 7/1/2023 | $23.01 | N/A | Bundled | Bundled | No | N/A |
| 76815 | Limited ultrasound of pregnant uterus | 26 | 7/1/2023 | $26.89 | N/A | N/A | N/A | No | N/A |
| 76815 | Limited ultrasound of pregnant uterus | | 7/1/2023 | $68.16 | N/A | Bundled | Bundled | No | N/A |
| 76815 | Limited ultrasound of pregnant uterus | TC | 7/1/2023 | $41.26 | N/A | Bundled | Bundled | No | N/A |
| 76816 | Follow-up ultrasound scan of pregnant uterus | 26 | 7/1/2023 | $35.18 | N/A | N/A | N/A | No | N/A |
| 76816 | Follow-up ultrasound scan of pregnant uterus | | 7/1/2023 | $91.96 | N/A | Bundled | Bundled | No | N/A |
| 76816 | Follow-up ultrasound scan of pregnant uterus | TC | 7/1/2023 | $56.78 | N/A | Bundled | Bundled | No | N/A |
| 76817 | Vaginal ultrasound of pregnant uterus | 26 | 7/1/2023 | $31.03 | N/A | N/A | N/A | No | N/A |
| 76817 | Vaginal ultrasound of pregnant uterus | | 7/1/2023 | $77.74 | N/A | Bundled | Bundled | No | N/A |
| 76817 | Vaginal ultrasound of pregnant uterus | TC | 7/1/2023 | $46.71 | N/A | Bundled | Bundled | No | N/A |
| 76818 | Ultrasound and monitoring of heart of fetus | 26 | 7/1/2023 | $43.72 | N/A | N/A | N/A | No | N/A |
| 76818 | Ultrasound and monitoring of heart of fetus | | 7/1/2023 | $97.92 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76818 | Ultrasound and monitoring of heart of fetus | TC | 7/1/2023 | $54.19 | N/A | Bundled | Bundled | No | N/A |
| 76819 | Ultrasound scan of fetus | 26 | 7/1/2023 | $31.65 | N/A | N/A | N/A | No | N/A |
| 76819 | Ultrasound scan of fetus | | 7/1/2023 | $70.73 | N/A | 7/1/2022 | $43.01 | No | N/A |
| 76819 | Ultrasound scan of fetus | TC | 7/1/2023 | $39.08 | N/A | Bundled | Bundled | No | N/A |
| 76820 | Ultrasound scan of fetal umbilical artery blood flow rate | 26 | 7/1/2023 | $20.56 | N/A | N/A | N/A | No | N/A |
| 76820 | Ultrasound scan of fetal umbilical artery blood flow rate | | 7/1/2023 | $37.85 | N/A | Bundled | Bundled | No | N/A |
| 76820 | Ultrasound scan of fetal umbilical artery blood flow rate | TC | 7/1/2023 | $17.29 | N/A | Bundled | Bundled | No | N/A |
| 76821 | Ultrasound scan of fetal brain artery blood flow rate | 26 | 7/1/2023 | $28.97 | N/A | N/A | N/A | No | N/A |
| 76821 | Ultrasound scan of fetal brain artery blood flow rate | | 7/1/2023 | $74.31 | N/A | Bundled | Bundled | No | N/A |
| 76821 | Ultrasound scan of fetal brain artery blood flow rate | TC | 7/1/2023 | $45.34 | N/A | Bundled | Bundled | No | N/A |
| 76825 | Ultrasound scan of fetal heart | 26 | 7/1/2023 | $68.63 | N/A | N/A | N/A | No | N/A |
| 76825 | Ultrasound scan of fetal heart | | 7/1/2023 | $218.68 | N/A | 7/1/2022 | $172.33 | No | N/A |
| 76825 | Ultrasound scan of fetal heart | TC | 7/1/2023 | $150.06 | N/A | Bundled | Bundled | No | N/A |
| 76826 | Follow-up ultrasound scan of fetal heart | 26 | 7/1/2023 | $34.02 | N/A | N/A | N/A | No | N/A |
| 76826 | Follow-up ultrasound scan of fetal heart | | 7/1/2023 | $130.43 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 76826 | Follow-up ultrasound scan of fetal heart | TC | 7/1/2023 | $96.41 | N/A | 7/1/2023 | $104.03 | No | N/A |
| 76827 | Ultrasound scan of fetal heart blood flow | 26 | 7/1/2023 | $23.95 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 76827 | Ultrasound scan of fetal heart blood flow | | 7/1/2023 | $58.40 | N/A | Bundled | Bundled | No | N/A |
| 76827 | Ultrasound scan of fetal heart blood flow | TC | 7/1/2023 | $34.45 | N/A | Bundled | Bundled | No | N/A |
| 76828 | Follow-up ultrasound scan of fetal heart blood flow | 26 | 7/1/2023 | $22.93 | N/A | N/A | N/A | No | N/A |
| 76828 | Follow-up ultrasound scan of fetal heart blood flow | | 7/1/2023 | $41.59 | N/A | Bundled | Bundled | No | N/A |
| 76828 | Follow-up ultrasound scan of fetal heart blood flow | TC | 7/1/2023 | $18.66 | N/A | Bundled | Bundled | No | N/A |
| 76830 | Ultrasound scan of uterus, ovaries, tubes, cervix and pelvic area through vagina | 26 | 7/1/2023 | $28.67 | N/A | N/A | N/A | No | N/A |
| 76830 | Ultrasound scan of uterus, ovaries, tubes, cervix and pelvic area through vagina | | 7/1/2023 | $99.88 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76830 | Ultrasound scan of uterus, ovaries, tubes, cervix and pelvic area through vagina | TC | 7/1/2023 | $71.22 | N/A | Bundled | Bundled | No | N/A |
| 76831 | Ultrasound scan of uterus and uterine cavity | 26 | 7/1/2023 | $29.85 | N/A | N/A | N/A | No | N/A |
| 76831 | Ultrasound scan of uterus and uterine cavity | | 7/1/2023 | $97.25 | N/A | 7/1/2022 | $76.02 | No | N/A |
| 76831 | Ultrasound scan of uterus and uterine cavity | TC | 7/1/2023 | $67.40 | N/A | 7/1/2023 | $72.79 | No | N/A |
| 76856 | Complete ultrasound scan of pelvis | 26 | 7/1/2023 | $28.39 | N/A | N/A | N/A | No | N/A |
| 76856 | Complete ultrasound scan of pelvis | | 7/1/2023 | $88.16 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76856 | Complete ultrasound scan of pelvis | TC | 7/1/2023 | $59.78 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 76857 | Limited ultrasound scan of pelvis | 26 | 7/1/2023 | $20.42 | N/A | N/A | N/A | No | N/A |
| 76857 | Limited ultrasound scan of pelvis | | 7/1/2023 | $40.98 | N/A | 7/1/2022 | $21.54 | No | N/A |
| 76857 | Limited ultrasound scan of pelvis | TC | 7/1/2023 | $20.56 | N/A | 7/1/2023 | $22.10 | No | N/A |
| 76870 | Ultrasound scan of scrotum | 26 | 7/1/2023 | $26.32 | N/A | N/A | N/A | No | N/A |
| 76870 | Ultrasound scan of scrotum | | 7/1/2023 | $84.20 | N/A | Bundled | Bundled | No | N/A |
| 76870 | Ultrasound scan of scrotum | TC | 7/1/2023 | $57.87 | N/A | Bundled | Bundled | No | N/A |
| 76872 | Ultrasound scan of pelvic region through rectum | 26 | 7/1/2023 | $27.85 | N/A | N/A | N/A | No | N/A |
| 76872 | Ultrasound scan of pelvic region through rectum | | 7/1/2023 | $113.50 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76872 | Ultrasound scan of pelvic region through rectum | TC | 7/1/2023 | $85.65 | N/A | Bundled | Bundled | No | N/A |
| 76873 | Ultrasound scan of prostate through rectum | 26 | 7/1/2023 | $65.78 | N/A | N/A | N/A | No | N/A |
| 76873 | Ultrasound scan of prostate through rectum | | 7/1/2023 | $146.39 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76873 | Ultrasound scan of prostate through rectum | TC | 7/1/2023 | $80.61 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 76881 | Complete ultrasound scan of joint | 26 | 7/1/2023 | $46.09 | N/A | 7/1/2023 | $18.69 | No | N/A |
| 76881 | Complete ultrasound scan of joint | | 7/1/2023 | $8.85 | N/A | Bundled | Bundled | No | N/A |
| 76881 | Complete ultrasound scan of joint | 26 | 7/1/2023 | $37.24 | N/A | N/A | N/A | No | N/A |
| 76882 | Limited ultrasound scan of joint or other extremity structure except blood vessels | 26 | 7/1/2023 | $28.39 | N/A | N/A | N/A | No | N/A |
| 76882 | Limited ultrasound scan of joint or other extremity structure except blood vessels | | 7/1/2023 | $35.87 | N/A | Bundled | Bundled | No | N/A |
| 76882 | Limited ultrasound scan of joint or other extremity structure except blood vessels | TC | 7/1/2023 | $7.49 | N/A | Bundled | Bundled | No | N/A |
| 76883 | Comprehensive ultrasound scan of entire length of nerves in extremity | | 1/1/2023 | $61.53 | N/A | N/A | N/A | No | N/A |
| 76885 | Ultrasound scan of infant hip during movement | 26 | 7/1/2023 | $30.46 | N/A | N/A | N/A | No | N/A |
| 76885 | Ultrasound scan of infant hip during movement | | 7/1/2023 | $100.18 | N/A | Bundled | Bundled | No | N/A |
| 76885 | Ultrasound scan of infant hip during movement | TC | 7/1/2023 | $69.71 | N/A | Bundled | Bundled | No | N/A |
| 76886 | Ultrasound scan of infant hip | 26 | 7/1/2023 | $25.71 | N/A | N/A | N/A | No | N/A |
| 76886 | Ultrasound scan of infant hip | | 7/1/2023 | $84.12 | N/A | Bundled | Bundled | No | N/A |
| 76886 | Ultrasound scan of infant hip | TC | 7/1/2023 | $58.42 | N/A | Bundled | Bundled | No | N/A |
| 76932 | Ultrasonic guidance for biopsy of heart muscle | 26 | 7/1/2023 | $29.67 | N/A | N/A | N/A | No | N/A |
| 76936 | Ultrasound guided compression repair of blood vessel | 26 | 7/1/2023 | $78.62 | N/A | N/A | N/A | No | N/A |
| 76936 | Ultrasound guided compression repair of blood vessel | | 7/1/2023 | $214.24 | N/A | 7/1/2022 | $118.33 | No | N/A |
| 76936 | Ultrasound guided compression repair of blood vessel | TC | 7/1/2023 | $135.62 | N/A | Bundled | Bundled | No | N/A |
| 76937 | Ultrasonic guidance for blood vessel access | 26 | 7/1/2023 | $11.86 | N/A | N/A | N/A | No | N/A |
| 76937 | Ultrasonic guidance for blood vessel access | | 7/1/2023 | $32.56 | N/A | Bundled | Bundled | No | N/A |
| 76937 | Ultrasonic guidance for blood vessel access | TC | 7/1/2023 | $20.70 | N/A | Bundled | Bundled | No | N/A |
| 76940 | Ultrasound guidance for tissue removal | 26 | 7/1/2023 | $83.13 | N/A | N/A | N/A | No | N/A |
| 76940 | Ultrasound guidance for tissue removal | TC | 7/1/2022 | $55.44 | N/A | Bundled | Bundled | No | N/A |
| 76941 | Ultrasonic guidance for fetal transfusion or umbilical blood sampling | 26 | 7/1/2023 | $55.57 | N/A | N/A | N/A | No | N/A |
| 76942 | Ultrasonic guidance for needle placement | 26 | 7/1/2023 | $26.15 | N/A | N/A | N/A | No | N/A |
| 76942 | Ultrasonic guidance for needle placement | | 7/1/2023 | $48.88 | N/A | Bundled | Bundled | No | N/A |
| 76942 | Ultrasonic guidance for needle placement | TC | 7/1/2023 | $22.74 | N/A | Bundled | Bundled | No | N/A |
| 76945 | Ultrasonic guidance for testing placental tissue | 26 | 7/1/2023 | $27.65 | N/A | N/A | N/A | No | N/A |
| 76946 | Ultrasonic guidance for removal of amniotic fluid | 26 | 7/1/2023 | $15.81 | N/A | N/A | N/A | No | N/A |
| 76946 | Ultrasonic guidance for removal of amniotic fluid | | 7/1/2023 | $27.66 | N/A | Bundled | Bundled | No | N/A |
| 76946 | Ultrasonic guidance for removal of amniotic fluid | TC | 7/1/2023 | $11.84 | N/A | Bundled | Bundled | No | N/A |
| 76948 | Ultrasonic guidance for retrieval of egg | 26 | 7/1/2023 | $27.65 | N/A | N/A | N/A | No | N/A |
| 76948 | Ultrasonic guidance for retrieval of egg | | 7/1/2023 | $67.55 | N/A | Bundled | Bundled | No | N/A |
| 76948 | Ultrasonic guidance for retrieval of egg | TC | 7/1/2023 | $39.90 | N/A | Bundled | Bundled | No | N/A |
| 76965 | Ultrasonic guidance for administration of radiation therapy | 26 | 7/1/2023 | $57.74 | N/A | N/A | N/A | No | N/A |
| 76965 | Ultrasonic guidance for administration of radiation therapy | | 7/1/2023 | $79.67 | N/A | Bundled | Bundled | No | N/A |
| 76965 | Ultrasonic guidance for administration of radiation therapy | TC | 7/1/2023 | $21.92 | N/A | Bundled | Bundled | No | N/A |
| 76975 | Review by radiologist of ultrasound of digestive tract using an endoscope | 26 | 7/1/2023 | $35.05 | N/A | N/A | N/A | No | N/A |
| 76977 | Ultrasound scan of bone for measuring loss | 26 | 7/1/2023 | $2.21 | N/A | N/A | N/A | No | N/A |
| 76977 | Ultrasound scan of bone for measuring loss | | 7/1/2023 | $5.61 | N/A | 7/1/2022 | $3.64 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 76977 | Ultrasound scan of bone for measuring loss | TC | 7/1/2023 | $3.40 | N/A | Bundled | Bundled | No | N/A |
| 76981 | Ultrasound scan of organ tissue for measuring elasticity | TC | 7/1/2023 | $61.96 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 76981 | Ultrasound scan of organ tissue for measuring elasticity | | 7/1/2023 | $86.48 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76981 | Ultrasound scan of organ tissue for measuring elasticity | 26 | 7/1/2023 | $24.53 | N/A | N/A | N/A | No | N/A |
| 76982 | Ultrasound scan of growth for measuring elasticity, first growth | TC | 7/1/2023 | $53.24 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 76982 | Ultrasound scan of growth for measuring elasticity, first growth | | 7/1/2023 | $77.76 | N/A | 7/1/2022 | $49.03 | No | N/A |
| 76982 | Ultrasound scan of growth for measuring elasticity, first growth | 26 | 7/1/2023 | $24.53 | N/A | N/A | N/A | No | N/A |
| 76983 | Ultrasound scan of growth for measuring elasticity, each additional growth | 26 | 7/1/2023 | $21.23 | N/A | N/A | N/A | No | N/A |
| 76983 | Ultrasound scan of growth for measuring elasticity, each additional growth | | 7/1/2023 | $50.78 | N/A | Bundled | Bundled | No | N/A |
| 76983 | Ultrasound scan of growth for measuring elasticity, each additional growth | TC | 7/1/2023 | $29.55 | N/A | Bundled | Bundled | No | N/A |
| 76984 | Ultrasound of chest aorta during surgery | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 76984 | Ultrasound of chest aorta during surgery | 26 | 1/1/2024 | $24.04 | N/A | N/A | N/A | No | N/A |
| 76987 | Ultrasound of heart during surgery to evaluate for congenital heart disease, including placement and manipulation of transducer, image acquisition, and interpretation and report of results | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 76987 | Ultrasound of heart during surgery to evaluate for congenital heart disease, including placement and manipulation of transducer, image acquisition, and interpretation and report of results | 26 | 1/1/2024 | $74.51 | N/A | N/A | N/A | No | N/A |
| 76988 | Ultrasound of heart during surgery to evaluate for congenital heart disease, including placement and manipulation of transducer and image acquisition | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 76988 | Ultrasound of heart during surgery to evaluate for congenital heart disease, including placement and manipulation of transducer and image acquisition | 26 | 1/1/2024 | $47.26 | N/A | N/A | N/A | No | N/A |
| 76989 | Ultrasound of heart during surgery to evaluate for congenital heart disease, interpretation and report of results only | 26 | 1/1/2024 | $27.66 | N/A | N/A | N/A | No | N/A |
| 76989 | Ultrasound of heart during surgery to evaluate for congenital heart disease, interpretation and report of results only | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 76998 | Ultrasonic guidance during surgery | 26 | 7/1/2023 | $50.45 | N/A | N/A | N/A | No | N/A |
| 76998 | Ultrasonic guidance during surgery | TC | 7/1/2022 | $88.96 | N/A | Bundled | Bundled | No | N/A |
| 76999 | Other ultrasound procedure | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 77001 | Fluoroscopic guidance for insertion or removal of central vein access device | 26 | 7/1/2023 | $15.12 | N/A | N/A | N/A | No | N/A |
| 77001 | Fluoroscopic guidance for insertion or removal of central vein access device | | 7/1/2023 | $82.80 | N/A | Bundled | Bundled | No | N/A |
| 77001 | Fluoroscopic guidance for insertion or removal of central vein access device | TC | 7/1/2023 | $67.68 | N/A | Bundled | Bundled | No | N/A |
| 77002 | Fluoroscopic guidance for needle placement | 26 | 7/1/2023 | $23.00 | N/A | N/A | N/A | No | N/A |
| 77002 | Fluoroscopic guidance for needle placement | | 7/1/2023 | $96.39 | N/A | Bundled | Bundled | No | N/A |
| 77002 | Fluoroscopic guidance for needle placement | TC | 7/1/2023 | $73.40 | N/A | Bundled | Bundled | No | N/A |
| 77003 | Fluoroscopic guidance for spine or back muscle injection | 26 | 7/1/2023 | $24.55 | N/A | N/A | N/A | No | N/A |
| 77003 | Fluoroscopic guidance for spine or back muscle injection | | 7/1/2023 | $87.88 | N/A | Bundled | Bundled | No | N/A |
| 77003 | Fluoroscopic guidance for spine or back muscle injection | TC | 7/1/2023 | $63.32 | N/A | Bundled | Bundled | No | N/A |
| 77011 | CT guidance for needle or tube localization | 26 | 7/1/2023 | $52.68 | N/A | N/A | N/A | No | N/A |
| 77011 | CT guidance for needle or tube localization | | 7/1/2023 | $185.72 | N/A | Bundled | Bundled | No | N/A |
| 77011 | CT guidance for needle or tube localization | TC | 7/1/2023 | $133.04 | N/A | Bundled | Bundled | No | N/A |
| 77012 | Review by radiologist of CT guidance for needle placement | 26 | 7/1/2023 | $60.16 | N/A | N/A | N/A | No | N/A |
| 77012 | Review by radiologist of CT guidance for needle placement | | 7/1/2023 | $118.85 | N/A | Bundled | Bundled | No | N/A |
| 77012 | Review by radiologist of CT guidance for needle placement | TC | 7/1/2023 | $58.69 | N/A | Bundled | Bundled | No | N/A |
| 77013 | CT guidance for tissue removal | 26 | 7/1/2023 | $156.63 | N/A | N/A | N/A | No | N/A |
| 77013 | CT guidance for tissue removal | TC | 7/1/2022 | $337.91 | N/A | Bundled | Bundled | No | N/A |
| 77014 | CT guidance for insertion of radiation therapy fields | 26 | 7/1/2023 | $38.44 | N/A | N/A | N/A | No | N/A |
| 77014 | CT guidance for insertion of radiation therapy fields | | 7/1/2023 | $100.40 | N/A | Bundled | Bundled | No | N/A |
| 77014 | CT guidance for insertion of radiation therapy fields | TC | 7/1/2023 | $61.96 | N/A | Bundled | Bundled | No | N/A |
| 77021 | Review by radiologist of MRI guidance for needle placement | 26 | 7/1/2023 | $60.85 | N/A | N/A | N/A | No | N/A |
| 77021 | Review by radiologist of MRI guidance for needle placement | | 7/1/2023 | $353.89 | N/A | Bundled | Bundled | No | N/A |
| 77021 | Review by radiologist of MRI guidance for needle placement | TC | 7/1/2023 | $293.05 | N/A | Bundled | Bundled | No | N/A |
| 77022 | MRI guidance for tissue removal | 26 | 7/1/2023 | $173.51 | N/A | N/A | N/A | No | N/A |
| 77046 | MRI scan of 1 breast without contrast | TC | 7/1/2023 | $124.73 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 77046 | MRI scan of 1 breast without contrast | | 7/1/2023 | $184.06 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 77046 | MRI scan of 1 breast without contrast | 26 | 7/1/2023 | $59.32 | N/A | N/A | N/A | No | N/A |
| 77047 | MRI scan of both breasts without contrast | TC | 7/1/2023 | $125.28 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 77047 | MRI scan of both breasts without contrast | | 7/1/2023 | $190.94 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 77047 | MRI scan of both breasts without contrast | 26 | 7/1/2023 | $65.66 | N/A | N/A | N/A | No | N/A |
| 77048 | MRI scan of 1 breast | 26 | 7/1/2023 | $86.22 | N/A | N/A | N/A | No | N/A |
| 77048 | MRI scan of 1 breast | | 7/1/2023 | $291.83 | N/A | N/A | N/A | No | N/A |
| 77048 | MRI scan of 1 breast | TC | 7/1/2023 | $205.61 | N/A | N/A | N/A | No | N/A |
| 77049 | MRI scan of both breasts | 26 | 7/1/2023 | $94.36 | N/A | N/A | N/A | No | N/A |
| 77049 | MRI scan of both breasts | | 7/1/2023 | $298.34 | N/A | N/A | N/A | No | N/A |
| 77049 | MRI scan of both breasts | TC | 7/1/2023 | $203.99 | N/A | N/A | N/A | No | N/A |
| 77053 | Review by radiologist of breast duct image, 1 duct | 26 | 7/1/2023 | $14.79 | N/A | N/A | N/A | No | N/A |
| 77053 | Review by radiologist of breast duct image, 1 duct | | 7/1/2023 | $44.33 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 77053 | Review by radiologist of breast duct image, 1 duct | TC | 7/1/2023 | $29.55 | N/A | Bundled | Bundled | No | N/A |
| 77054 | Review by radiologist of breast duct image, multiple ducts | 26 | 7/1/2023 | $18.35 | N/A | N/A | N/A | No | N/A |
| 77054 | Review by radiologist of breast duct image, multiple ducts | | 7/1/2023 | $57.43 | N/A | Bundled | Bundled | No | N/A |
| 77054 | Review by radiologist of breast duct image, multiple ducts | TC | 7/1/2023 | $39.08 | N/A | Bundled | Bundled | No | N/A |
| 77061 | 3D breast mammography of 1 breast | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| 77062 | 3D breast mammography of both breasts | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| 77063 | Screening 3D breast mammography | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| 77065 | Diagnostic mammography of 1 breast | 26 | 7/1/2023 | $33.14 | N/A | N/A | N/A | No | N/A |
| 77065 | Diagnostic mammography of 1 breast | | 7/1/2023 | $104.36 | N/A | N/A | N/A | No | N/A |
| 77065 | Diagnostic mammography of 1 breast | TC | 7/1/2023 | $71.22 | N/A | N/A | N/A | No | N/A |
| 77066 | Diagnostic mammography of both breasts | 26 | 7/1/2023 | $40.84 | N/A | N/A | N/A | No | N/A |
| 77066 | Diagnostic mammography of both breasts | | 7/1/2023 | $131.67 | N/A | N/A | N/A | No | N/A |
| 77066 | Diagnostic mammography of both breasts | TC | 7/1/2023 | $90.83 | N/A | N/A | N/A | No | N/A |
| 77067 | Screening mammography | 26 | 7/1/2023 | $31.34 | N/A | N/A | N/A | No | N/A |
| 77067 | Screening mammography | | 7/1/2023 | $106.64 | N/A | N/A | N/A | No | N/A |
| 77067 | Screening mammography | TC | 7/1/2023 | $75.30 | N/A | N/A | N/A | No | N/A |
| 77071 | Application of stress by physician for joint imaging | | 7/1/2023 | $45.04 | N/A | Bundled | Bundled | No | N/A |
| 77072 | X-ray for estimating bone age | 26 | 7/1/2023 | $7.84 | N/A | N/A | N/A | No | N/A |
| 77072 | X-ray for estimating bone age | | 7/1/2023 | $21.59 | N/A | Bundled | Bundled | No | N/A |
| 77072 | X-ray for estimating bone age | TC | 7/1/2023 | $13.75 | N/A | Bundled | Bundled | No | N/A |
| 77073 | X-ray for bone length assessment | 26 | 7/1/2023 | $11.20 | N/A | N/A | N/A | No | N/A |
| 77073 | X-ray for bone length assessment | | 7/1/2023 | $37.20 | N/A | Bundled | Bundled | No | N/A |
| 77073 | X-ray for bone length assessment | TC | 7/1/2023 | $26.01 | N/A | Bundled | Bundled | No | N/A |
| 77074 | Limited X-ray of body bones | 26 | 7/1/2023 | $18.05 | N/A | N/A | N/A | No | N/A |
| 77074 | Limited X-ray of body bones | | 7/1/2023 | $54.13 | N/A | Bundled | Bundled | No | N/A |
| 77074 | Limited X-ray of body bones | TC | 7/1/2023 | $36.08 | N/A | Bundled | Bundled | No | N/A |
| 77075 | Complete X-ray of body bones | 26 | 7/1/2023 | $22.76 | N/A | N/A | N/A | No | N/A |
| 77075 | Complete X-ray of body bones | | 7/1/2023 | $82.67 | N/A | Bundled | Bundled | No | N/A |
| 77075 | Complete X-ray of body bones | TC | 7/1/2023 | $59.91 | N/A | Bundled | Bundled | No | N/A |
| 77076 | X-ray of infant body bones | 26 | 7/1/2023 | $28.96 | N/A | N/A | N/A | No | N/A |
| 77076 | X-ray of infant body bones | | 7/1/2023 | $89.42 | N/A | Bundled | Bundled | No | N/A |
| 77076 | X-ray of infant body bones | TC | 7/1/2023 | $60.45 | N/A | Bundled | Bundled | No | N/A |
| 77077 | X-ray of joints, multiple | 26 | 7/1/2023 | $14.15 | N/A | N/A | N/A | No | N/A |
| 77077 | X-ray of joints, multiple | | 7/1/2023 | $39.06 | N/A | Bundled | Bundled | No | N/A |
| 77077 | X-ray of joints, multiple | TC | 7/1/2023 | $24.92 | N/A | Bundled | Bundled | No | N/A |
| 77078 | CT scan for measuring calcium and other minerals in bone | 26 | 7/1/2023 | $10.21 | N/A | N/A | N/A | No | N/A |
| 77078 | CT scan for measuring calcium and other minerals in bone | | 7/1/2023 | $79.79 | N/A | 7/1/2022 | $36.16 | No | N/A |
| 77078 | CT scan for measuring calcium and other minerals in bone | TC | 7/1/2023 | $69.59 | N/A | Bundled | Bundled | No | N/A |
| 77080 | DXA bone density measurement of hip, pelvis, spine | 26 | 7/1/2023 | $8.14 | N/A | N/A | N/A | No | N/A |
| 77080 | DXA bone density measurement of hip, pelvis, spine | | 7/1/2023 | $31.43 | N/A | 7/1/2022 | $25.62 | No | N/A |
| 77080 | DXA bone density measurement of hip, pelvis, spine | TC | 7/1/2023 | $23.28 | N/A | Bundled | Bundled | No | N/A |
| 77081 | DXA bone density measurement of forearm, finger, hand, or foot | 26 | 7/1/2023 | $8.42 | N/A | N/A | N/A | No | N/A |
| 77081 | DXA bone density measurement of forearm, finger, hand, or foot | | 7/1/2023 | $25.97 | N/A | 7/1/2022 | $19.06 | No | N/A |
| 77081 | DXA bone density measurement of forearm, finger, hand, or foot | TC | 7/1/2023 | $17.57 | N/A | 7/1/2023 | $18.86 | No | N/A |
| 77084 | MRI scan of bone marrow | | 7/1/2023 | $253.31 | N/A | 7/1/2022 | $102.88 | No | N/A |
| 77084 | MRI scan of bone marrow | 26 | 7/1/2023 | $65.93 | N/A | N/A | N/A | No | N/A |
| 77084 | MRI scan of bone marrow | TC | 7/1/2023 | $187.37 | N/A | 7/1/2022 | $105.73 | No | N/A |
| 77085 | DXA bone density measurement of hip, pelvis, spine including spine fracture assessment | 26 | 7/1/2023 | $12.56 | N/A | N/A | N/A | No | N/A |
| 77085 | DXA bone density measurement of hip, pelvis, spine including spine fracture assessment | | 7/1/2023 | $42.92 | N/A | Bundled | Bundled | No | N/A |
| 77085 | DXA bone density measurement of hip, pelvis, spine including spine fracture assessment | TC | 7/1/2023 | $30.37 | N/A | Bundled | Bundled | No | N/A |
| 77086 | Fracture assessment of spine bones using DXA | | 7/1/2023 | $27.24 | N/A | Bundled | Bundled | No | N/A |
| 77086 | Fracture assessment of spine bones using DXA | 26 | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 77086 | Fracture assessment of spine bones using DXA | TC | 7/1/2023 | $20.29 | N/A | Bundled | Bundled | No | N/A |
| 77261 | Simple radiation therapy planning | | 7/1/2023 | $60.33 | N/A | Bundled | Bundled | No | N/A |
| 77262 | Intermediate radiation therapy planning | | 7/1/2023 | $92.02 | N/A | N/A | N/A | No | N/A |
| 77263 | Complex radiation therapy planning | | 7/1/2023 | $143.51 | N/A | N/A | N/A | No | N/A |
| 77280 | Obtaining data needed to develop the optimal radiation treatment, 1 treatment area | 26 | 7/1/2023 | $32.51 | N/A | N/A | N/A | No | N/A |
| 77280 | Obtaining data needed to develop the optimal radiation treatment, 1 treatment area | | 7/1/2023 | $221.38 | N/A | 7/1/2022 | $56.73 | No | N/A |
| 77280 | Obtaining data needed to develop the optimal radiation treatment, 1 treatment area | TC | 7/1/2023 | $188.87 | N/A | Bundled | Bundled | No | N/A |
| 77285 | Obtaining data needed to develop the optimal radiation treatment, 2 treatment areas | 26 | 7/1/2023 | $48.90 | N/A | N/A | N/A | No | N/A |
| 77285 | Obtaining data needed to develop the optimal radiation treatment, 2 treatment areas | | 7/1/2023 | $362.38 | N/A | 7/1/2022 | $151.42 | No | N/A |
| 77285 | Obtaining data needed to develop the optimal radiation treatment, 2 treatment areas | TC | 7/1/2023 | $313.47 | N/A | 7/1/2023 | $162.42 | No | N/A |
| 77290 | Obtaining data needed to develop the optimal radiation treatment, 3 or more treatment areas or any number of treatment areas where special treatment is involved | 26 | 7/1/2023 | $70.85 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 77290 | Obtaining data needed to develop the optimal radiation treatment, 3 or more treatment areas or any number of treatment areas where special treatment is involved | | 7/1/2023 | $372.61 | N/A | 7/1/2022 | $151.42 | No | N/A |
| 77290 | Obtaining data needed to develop the optimal radiation treatment, 3 or more treatment areas or any number of treatment areas where special treatment is involved | TC | 7/1/2023 | $301.76 | N/A | 7/1/2023 | $162.42 | No | N/A |
| 77293 | Obtaining respiratory data needed to develop the optimal radiation treatment | 26 | 7/1/2023 | $90.40 | N/A | N/A | N/A | No | N/A |
| 77293 | Obtaining respiratory data needed to develop the optimal radiation treatment | | 7/1/2023 | $341.49 | N/A | Bundled | Bundled | No | N/A |
| 77293 | Obtaining respiratory data needed to develop the optimal radiation treatment | TC | 7/1/2023 | $251.10 | N/A | Bundled | Bundled | No | N/A |
| 77295 | 3D radiation therapy planning | 26 | 7/1/2023 | $193.99 | N/A | N/A | N/A | No | N/A |
| 77295 | 3D radiation therapy planning | | 7/1/2023 | $399.73 | N/A | 7/1/2022 | $228.12 | No | N/A |
| 77295 | 3D radiation therapy planning | TC | 7/1/2023 | $205.75 | N/A | Bundled | Bundled | No | N/A |
| 77299 | Other management of radiation therapy or therapeutic radiology | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $60.39 | No | N/A |
| 77299 | Other management of radiation therapy or therapeutic radiology | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 77300 | Calculation of radiation therapy dose | 26 | 7/1/2023 | $28.16 | N/A | N/A | N/A | No | N/A |
| 77300 | Calculation of radiation therapy dose | | 7/1/2023 | $54.98 | N/A | 7/1/2022 | $29.68 | No | N/A |
| 77300 | Calculation of radiation therapy dose | TC | 7/1/2023 | $26.82 | N/A | 7/1/2023 | $28.88 | No | N/A |
| 77301 | High precision radiation therapy planning | 26 | 7/1/2023 | $361.53 | N/A | N/A | N/A | No | N/A |
| 77301 | High precision radiation therapy planning | | 7/1/2023 | $1,513.38 | N/A | 7/1/2022 | $564.61 | No | N/A |
| 77301 | High precision radiation therapy planning | TC | 7/1/2023 | $1,151.84 | N/A | 7/1/2023 | $607.03 | No | N/A |
| 77306 | Simple radiation therapy planning for delivery of external radiation | 26 | 7/1/2023 | $63.39 | N/A | N/A | N/A | No | N/A |
| 77306 | Simple radiation therapy planning for delivery of external radiation | | 7/1/2023 | $123.57 | N/A | 7/1/2022 | $65.73 | No | N/A |
| 77306 | Simple radiation therapy planning for delivery of external radiation | TC | 7/1/2023 | $60.18 | N/A | 7/1/2023 | $64.84 | No | N/A |
| 77307 | Complex radiation therapy planning for delivery of external radiation | 26 | 7/1/2023 | $131.18 | N/A | N/A | N/A | No | N/A |
| 77307 | Complex radiation therapy planning for delivery of external radiation | | 7/1/2023 | $239.83 | N/A | 7/1/2022 | $118.44 | No | N/A |
| 77307 | Complex radiation therapy planning for delivery of external radiation | TC | 7/1/2023 | $108.66 | N/A | 7/1/2023 | $117.00 | No | N/A |
| 77316 | Simple radiation therapy planning for delivery of internal radiation | 26 | 7/1/2023 | $63.39 | N/A | N/A | N/A | No | N/A |
| 77316 | Simple radiation therapy planning for delivery of internal radiation | | 7/1/2023 | $202.01 | N/A | 7/1/2022 | $147.42 | No | N/A |
| 77316 | Simple radiation therapy planning for delivery of internal radiation | TC | 7/1/2023 | $138.62 | N/A | 7/1/2023 | $149.42 | No | N/A |
| 77317 | Intermediate radiation therapy planning for delivery of internal radiation | 26 | 7/1/2023 | $82.76 | N/A | N/A | N/A | No | N/A |
| 77317 | Intermediate radiation therapy planning for delivery of internal radiation | | 7/1/2023 | $265.49 | N/A | 7/1/2022 | $151.42 | No | N/A |
| 77317 | Intermediate radiation therapy planning for delivery of internal radiation | TC | 7/1/2023 | $182.74 | N/A | 7/1/2023 | $162.42 | No | N/A |
| 77318 | Complex radiation therapy planning for delivery of internal radiation | 26 | 7/1/2023 | $130.91 | N/A | N/A | N/A | No | N/A |
| 77318 | Complex radiation therapy planning for delivery of internal radiation | | 7/1/2023 | $377.91 | N/A | 7/1/2022 | $151.42 | No | N/A |
| 77318 | Complex radiation therapy planning for delivery of internal radiation | TC | 7/1/2023 | $247.01 | N/A | 7/1/2023 | $162.42 | No | N/A |
| 77321 | Special radiation therapy planning for delivery of external radiation | 26 | 7/1/2023 | $43.13 | N/A | N/A | N/A | No | N/A |
| 77321 | Special radiation therapy planning for delivery of external radiation | | 7/1/2023 | $78.67 | N/A | 7/1/2023 | $38.12 | No | N/A |
| 77321 | Special radiation therapy planning for delivery of external radiation | TC | 7/1/2023 | $35.54 | N/A | 7/1/2023 | $38.31 | No | N/A |
| 77331 | Special radiation therapy planning | 26 | 7/1/2023 | $39.32 | N/A | N/A | N/A | No | N/A |
| 77331 | Special radiation therapy planning | | 7/1/2023 | $54.71 | N/A | 7/1/2022 | $16.25 | No | N/A |
| 77331 | Special radiation therapy planning | TC | 7/1/2023 | $15.39 | N/A | 7/1/2023 | $16.51 | No | N/A |
| 77332 | Design and construction of simple radiation treatment device | 26 | 7/1/2023 | $20.53 | N/A | N/A | N/A | No | N/A |
| 77332 | Design and construction of simple radiation treatment device | | 7/1/2023 | $32.10 | N/A | 7/1/2022 | $20.31 | No | N/A |
| 77332 | Design and construction of simple radiation treatment device | TC | 7/1/2023 | $11.57 | N/A | 7/1/2023 | $12.38 | No | N/A |
| 77333 | Design and construction of intermediate radiation treatment device | 26 | 7/1/2023 | $34.03 | N/A | N/A | N/A | No | N/A |
| 77333 | Design and construction of intermediate radiation treatment device | | 7/1/2023 | $113.97 | N/A | 7/1/2022 | $56.73 | No | N/A |
| 77333 | Design and construction of intermediate radiation treatment device | TC | 7/1/2023 | $79.93 | N/A | 7/1/2023 | $60.39 | No | N/A |
| 77334 | Design and construction of complex radiation treatment device | 26 | 7/1/2023 | $51.95 | N/A | N/A | N/A | No | N/A |
| 77334 | Design and construction of complex radiation treatment device | | 7/1/2023 | $104.65 | N/A | 7/1/2022 | $58.15 | No | N/A |
| 77334 | Design and construction of complex radiation treatment device | TC | 7/1/2023 | $52.70 | N/A | 7/1/2023 | $56.88 | No | N/A |
| 77336 | Continuing radiation therapy consultation per week | | 7/1/2023 | $69.16 | N/A | 7/1/2023 | $60.39 | No | N/A |
| 77338 | Design and construction of radiation treatment device for high precision radiation therapy | 26 | 7/1/2023 | $193.99 | N/A | N/A | N/A | No | N/A |
| 77338 | Design and construction of radiation treatment device for high precision radiation therapy | | 7/1/2023 | $387.88 | N/A | 7/1/2022 | $151.42 | No | N/A |
| 77338 | Design and construction of radiation treatment device for high precision radiation therapy | TC | 7/1/2023 | $193.90 | N/A | 7/1/2023 | $162.42 | No | N/A |
| 77370 | Special medical radiation therapy consultation | | 7/1/2023 | $111.09 | N/A | 7/1/2023 | $60.39 | No | N/A |
| 77371 | Complete single session course of cranial lesion surgery using radiation | | 7/1/2022 | $1,696.39 | N/A | N/A | N/A | No | N/A |
| 77372 | Complete single session course of cranial lesion surgery using radiation and a machine to deliver external radiation | | 7/1/2023 | $785.56 | N/A | N/A | N/A | No | N/A |
| 77373 | Delivery of radiation therapy per dose to 1 or more lesions not to exceed 5 doses | | 7/1/2023 | $815.78 | N/A | N/A | N/A | No | N/A |
| 77385 | Delivery of simple high precision radiation treatment | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $259.21 | No | N/A |
| 77386 | Delivery of complex high precision radiation treatment | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $259.21 | No | N/A |
| 77387 | Imaging guidance for localization of radiation treatment | 26 | 9/1/2016 | $25.97 | N/A | N/A | N/A | No | N/A |
| 77387 | Imaging guidance for localization of radiation treatment | | 9/1/2016 | $43.78 | N/A | Bundled | Bundled | No | N/A |
| 77387 | Imaging guidance for localization of radiation treatment | TC | 9/1/2016 | $17.81 | N/A | Bundled | Bundled | No | N/A |
| 77399 | Other management of radiation therapy and medical radiation physics | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $60.39 | No | N/A |
| 77399 | Other management of radiation therapy and medical radiation physics | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 77401 | Superficial and/or low voltage radiation treatment delivery | | 7/1/2023 | $33.36 | N/A | 7/1/2023 | $35.96 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 77402 | Delivery of simple radiation treatment | | 7/1/2014 | $112.84 | N/A | 7/1/2023 | $55.41 | No | N/A |
| 77407 | Delivery of intermediate radiation treatment | | 7/1/2014 | $204.99 | N/A | 7/1/2023 | $119.05 | No | N/A |
| 77412 | Delivery of complex radiation treatment | | 7/1/2014 | $194.59 | N/A | 7/1/2023 | $119.05 | No | N/A |
| 77417 | X-ray during radiation therapy | | 7/1/2023 | $11.03 | N/A | Bundled | Bundled | No | N/A |
| 77423 | Delivery of specialized external radiation treatment | | 7/1/2015 | $52.63 | N/A | 7/1/2023 | $26.52 | No | N/A |
| 77424 | Delivery of single session of intraoperative radiation treatment with X-ray | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,781.57 | No | N/A |
| 77425 | Delivery of single session of intraoperative radiation treatment with electron beam | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,781.57 | No | N/A |
| 77427 | Radiation treatment management, 5 treatment sessions | | 7/1/2023 | $162.37 | N/A | N/A | N/A | No | N/A |
| 77431 | Radiation treatment management, 1-2 treatment sessions | | 7/1/2023 | $90.85 | N/A | N/A | N/A | No | N/A |
| 77432 | Management of complete single session course of cranial lesion surgery using radiation | | 7/1/2023 | $361.79 | N/A | N/A | N/A | No | N/A |
| 77435 | Management of cranial lesion surgery using radiation over multiple sessions | | 7/1/2023 | $546.06 | N/A | Bundled | Bundled | No | N/A |
| 77469 | Management of intraoperative radiation treatment | | 7/1/2023 | $271.13 | N/A | N/A | N/A | No | N/A |
| 77470 | Special radiation treatment | 26 | 7/1/2023 | $91.85 | N/A | N/A | N/A | No | N/A |
| 77470 | Special radiation treatment | | 7/1/2023 | $117.99 | N/A | 7/1/2022 | $25.12 | No | N/A |
| 77470 | Special radiation treatment | TC | 7/1/2023 | $26.15 | N/A | 7/1/2023 | $28.00 | No | N/A |
| 77499 | Other management of radiation therapy | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 77520 | Simple proton beam radiation treatment | | 7/1/2023 | $754.97 | N/A | 7/1/2023 | $259.21 | No | N/A |
| 77522 | Simple proton beam radiation treatment with compensation | | 7/1/2023 | $754.97 | N/A | 7/1/2023 | $599.12 | No | N/A |
| 77523 | Intermediate proton beam radiation treatment | | 7/1/2023 | $866.91 | N/A | 7/1/2023 | $599.12 | No | N/A |
| 77525 | Complex proton beam radiation treatment | | 7/1/2023 | $978.86 | N/A | 7/1/2023 | $599.12 | No | N/A |
| 77600 | Use of externally generated heat to increase temperature of cancer cell, heating to depths 4.0 cm or less | 26 | 7/1/2023 | $60.91 | N/A | N/A | N/A | No | N/A |
| 77600 | Use of externally generated heat to increase temperature of cancer cell, heating to depths 4.0 cm or less | | 7/1/2023 | $434.02 | N/A | 7/1/2022 | $108.08 | No | N/A |
| 77600 | Use of externally generated heat to increase temperature of cancer cell, heating to depths 4.0 cm or less | TC | 7/1/2023 | $373.10 | N/A | 7/1/2023 | $119.05 | No | N/A |
| 77605 | Use of externally generated heat to increase temperature of cancer cell, heating to depths more than 4.0 cm | 26 | 7/1/2023 | $82.46 | N/A | N/A | N/A | No | N/A |
| 77605 | Use of externally generated heat to increase temperature of cancer cell, heating to depths more than 4.0 cm | | 7/1/2023 | $785.39 | N/A | 7/1/2022 | $324.00 | No | N/A |
| 77605 | Use of externally generated heat to increase temperature of cancer cell, heating to depths more than 4.0 cm | TC | 7/1/2023 | $702.93 | N/A | 7/1/2023 | $326.78 | No | N/A |
| 77610 | Use of interstitial probe generated heat to increase temperature of cancer cell, 1-5 probes | 26 | 7/1/2023 | $59.28 | N/A | N/A | N/A | No | N/A |
| 77610 | Use of interstitial probe generated heat to increase temperature of cancer cell, 1-5 probes | | 7/1/2023 | $565.57 | N/A | 7/1/2022 | $242.59 | No | N/A |
| 77610 | Use of interstitial probe generated heat to increase temperature of cancer cell, 1-5 probes | TC | 7/1/2023 | $506.29 | N/A | 7/1/2023 | $259.21 | No | N/A |
| 77615 | Use of interstitial probe generated heat to increase temperature of cancer cell, more than 5 probes | 26 | 7/1/2023 | $83.06 | N/A | N/A | N/A | No | N/A |
| 77615 | Use of interstitial probe generated heat to increase temperature of cancer cell, more than 5 probes | | 7/1/2023 | $883.75 | N/A | 7/1/2022 | $242.59 | No | N/A |
| 77615 | Use of interstitial probe generated heat to increase temperature of cancer cell, more than 5 probes | TC | 7/1/2023 | $800.69 | N/A | 7/1/2023 | $259.21 | No | N/A |
| 77620 | Use of body cavity probe generated heat to increase temperature of cancer cell | 26 | 7/1/2023 | $67.92 | N/A | N/A | N/A | No | N/A |
| 77620 | Use of body cavity probe generated heat to increase temperature of cancer cell | | 7/1/2023 | $521.92 | N/A | 7/1/2022 | $242.59 | No | N/A |
| 77620 | Use of body cavity probe generated heat to increase temperature of cancer cell | TC | 7/1/2023 | $454.00 | N/A | 7/1/2023 | $259.21 | No | N/A |
| 77750 | Infusion or instillation of radioelement solution | 26 | 7/1/2023 | $226.25 | N/A | N/A | N/A | No | N/A |
| 77750 | Infusion or instillation of radioelement solution | | 7/1/2023 | $331.37 | N/A | 7/1/2022 | $108.08 | No | N/A |
| 77750 | Infusion or instillation of radioelement solution | TC | 7/1/2023 | $105.12 | N/A | 7/1/2023 | $113.17 | No | N/A |
| 77761 | Simple body cavity radiation source application | 26 | 7/1/2023 | $174.44 | N/A | N/A | N/A | No | N/A |
| 77761 | Simple body cavity radiation source application | | 7/1/2023 | $349.41 | N/A | 7/1/2023 | $183.91 | No | N/A |
| 77761 | Simple body cavity radiation source application | TC | 7/1/2023 | $174.97 | N/A | 7/1/2023 | $188.32 | No | N/A |
| 77762 | Intermediate body cavity radiation source application | 26 | 7/1/2023 | $260.46 | N/A | N/A | N/A | No | N/A |
| 77762 | Intermediate body cavity radiation source application | | 7/1/2023 | $460.88 | N/A | 7/1/2022 | $209.31 | No | N/A |
| 77762 | Intermediate body cavity radiation source application | TC | 7/1/2023 | $200.43 | N/A | 7/1/2022 | $215.43 | No | N/A |
| 77763 | Complex body cavity radiation source application | 26 | 7/1/2023 | $391.91 | N/A | N/A | N/A | No | N/A |
| 77763 | Complex body cavity radiation source application | | 7/1/2023 | $651.70 | N/A | 7/1/2022 | $270.02 | No | N/A |
| 77763 | Complex body cavity radiation source application | TC | 7/1/2023 | $259.79 | N/A | 7/1/2023 | $279.38 | No | N/A |
| 77767 | High dose skin surface radiation therapy, 1 channel or lesion diameter 2.0 cm or less | | 7/1/2023 | $204.95 | N/A | 7/1/2022 | $108.08 | No | N/A |
| 77767 | High dose skin surface radiation therapy, 1 channel or lesion diameter 2.0 cm or less | 26 | 7/1/2023 | $47.54 | N/A | N/A | N/A | No | N/A |
| 77767 | High dose skin surface radiation therapy, 1 channel or lesion diameter 2.0 cm or less | TC | 7/1/2023 | $157.41 | N/A | 7/1/2023 | $119.05 | No | N/A |
| 77768 | High dose skin surface radiation therapy, 2 channels and lesion diameter more than 2.0 cm, or multiple lesions | | 7/1/2023 | $298.82 | N/A | 7/1/2022 | $108.08 | No | N/A |
| 77768 | High dose skin surface radiation therapy, 2 channels and lesion diameter more than 2.0 cm, or multiple lesions | 26 | 7/1/2023 | $63.39 | N/A | N/A | N/A | No | N/A |
| 77768 | High dose skin surface radiation therapy, 2 channels and lesion diameter more than 2.0 cm, or multiple lesions | TC | 7/1/2023 | $235.43 | N/A | 7/1/2023 | $119.05 | No | N/A |
| 77770 | High dose radiation therapy, 1 channel | 26 | 7/1/2023 | $88.05 | N/A | N/A | N/A | No | N/A |
| 77770 | High dose radiation therapy, 1 channel | | 7/1/2023 | $286.32 | N/A | 7/1/2022 | $215.96 | No | N/A |
| 77770 | High dose radiation therapy, 1 channel | TC | 7/1/2023 | $198.26 | N/A | 7/1/2023 | $213.96 | No | N/A |
| 77771 | High dose radiation therapy, 2-12 channels | 26 | 7/1/2023 | $172.10 | N/A | N/A | N/A | No | N/A |
| 77771 | High dose radiation therapy, 2-12 channels | | 7/1/2023 | $498.00 | N/A | 7/1/2023 | $324.00 | No | N/A |
| 77771 | High dose radiation therapy, 2-12 channels | TC | 7/1/2023 | $325.98 | N/A | 7/1/2022 | $326.78 | No | N/A |

App. 002353

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 77772 | High dose radiation therapy, more than 12 channels | 26 | 7/1/2023 | $242.53 | N/A | N/A | N/A | No | N/A |
| 77772 | High dose radiation therapy, more than 12 channels | | 7/1/2023 | $740.76 | N/A | 7/1/2022 | $324.00 | No | N/A |
| 77772 | High dose radiation therapy, more than 12 channels | TC | 7/1/2023 | $498.23 | N/A | 7/1/2023 | $326.78 | No | N/A |
| 77778 | Complex application of radiation source | 26 | 7/1/2023 | $396.24 | N/A | N/A | N/A | No | N/A |
| 77778 | Complex application of radiation source | | 7/1/2023 | $763.47 | N/A | 7/1/2022 | $324.00 | No | N/A |
| 77778 | Complex application of radiation source | TC | 7/1/2023 | $367.23 | N/A | 7/1/2023 | $326.78 | No | N/A |
| 77789 | Surface application of low dose rate source | 26 | 7/1/2023 | $51.64 | N/A | N/A | N/A | No | N/A |
| 77789 | Surface application of low dose rate source | | 7/1/2023 | $109.93 | N/A | 7/1/2022 | $53.69 | No | N/A |
| 77789 | Surface application of low dose rate source | TC | 7/1/2023 | $58.28 | N/A | 7/1/2023 | $55.41 | No | N/A |
| 77790 | Supervision, handling, and loading of radiation source | 26 | 7/1/2015 | $46.29 | N/A | N/A | N/A | No | N/A |
| 77790 | Supervision, handling, and loading of radiation source | | 7/1/2023 | $13.89 | N/A | Bundled | Bundled | No | N/A |
| 77790 | Supervision, handling, and loading of radiation source | TC | 7/1/2015 | $34.71 | N/A | Bundled | Bundled | No | N/A |
| 77799 | Other administration of radiation therapy | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $55.41 | No | N/A |
| 77799 | Other administration of radiation therapy | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 78012 | Nuclear medicine study of thyroid function | 26 | 7/1/2023 | $7.56 | N/A | N/A | N/A | No | N/A |
| 78012 | Nuclear medicine study of thyroid function | | 7/1/2023 | $65.84 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78012 | Nuclear medicine study of thyroid function | TC | 7/1/2023 | $58.28 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78013 | Nuclear medicine study of thyroid | 26 | 7/1/2023 | $15.09 | N/A | N/A | N/A | No | N/A |
| 78013 | Nuclear medicine study of thyroid | | 7/1/2023 | $145.81 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78013 | Nuclear medicine study of thyroid | TC | 7/1/2023 | $130.72 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78014 | Nuclear medicine study of thyroid and thyroid function | 26 | 7/1/2023 | $20.15 | N/A | N/A | N/A | No | N/A |
| 78014 | Nuclear medicine study of thyroid and thyroid function | | 7/1/2023 | $182.19 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78014 | Nuclear medicine study of thyroid and thyroid function | TC | 7/1/2023 | $162.04 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78015 | Nuclear medicine study of limited area for thyroid cancer | 26 | 7/1/2023 | $27.77 | N/A | N/A | N/A | No | N/A |
| 78015 | Nuclear medicine study of limited area for thyroid cancer | | 7/1/2023 | $177.29 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78015 | Nuclear medicine study of limited area for thyroid cancer | TC | 7/1/2023 | $149.51 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78016 | Nuclear medicine studies for thyroid cancer, additional studies | 26 | 7/1/2023 | $28.95 | N/A | N/A | N/A | No | N/A |
| 78016 | Nuclear medicine studies for thyroid cancer, additional studies | | 7/1/2023 | $212.24 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78016 | Nuclear medicine studies for thyroid cancer, additional studies | TC | 7/1/2023 | $183.28 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78018 | Nuclear medicine study of whole body for thyroid cancer | 26 | 7/1/2023 | $33.85 | N/A | N/A | N/A | No | N/A |
| 78018 | Nuclear medicine study of whole body for thyroid cancer | | 7/1/2023 | $238.64 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78018 | Nuclear medicine study of whole body for thyroid cancer | TC | 7/1/2023 | $204.80 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78020 | Nuclear medicine study of thyroid function for thyroid cancer | 26 | 7/1/2023 | $22.92 | N/A | N/A | N/A | No | N/A |
| 78020 | Nuclear medicine study of thyroid function for thyroid cancer | | 7/1/2023 | $65.40 | N/A | Bundled | Bundled | No | N/A |
| 78020 | Nuclear medicine study of thyroid function for thyroid cancer | TC | 7/1/2023 | $42.48 | N/A | Bundled | Bundled | No | N/A |
| 78070 | Nuclear medicine study of parathyroid | 26 | 7/1/2023 | $32.29 | N/A | N/A | N/A | No | N/A |
| 78070 | Nuclear medicine study of parathyroid | | 7/1/2023 | $224.56 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78070 | Nuclear medicine study of parathyroid | TC | 7/1/2023 | $192.27 | N/A | Bundled | Bundled | No | N/A |
| 78071 | Nuclear medicine study of parathyroid with SPECT | 26 | 7/1/2023 | $48.29 | N/A | N/A | N/A | No | N/A |
| 78071 | Nuclear medicine study of parathyroid with SPECT | | 7/1/2023 | $268.89 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78071 | Nuclear medicine study of parathyroid with SPECT | TC | 7/1/2023 | $220.60 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78072 | Nuclear medicine study of parathyroid with SPECT and CT scan | 26 | 7/1/2023 | $63.50 | N/A | N/A | N/A | No | N/A |
| 78072 | Nuclear medicine study of parathyroid with SPECT and CT scan | | 7/1/2023 | $335.84 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78072 | Nuclear medicine study of parathyroid with SPECT and CT scan | TC | 7/1/2023 | $272.34 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78075 | Nuclear medicine study of adrenal glands | 26 | 7/1/2023 | $30.46 | N/A | N/A | N/A | No | N/A |
| 78075 | Nuclear medicine study of adrenal glands | | 7/1/2023 | $339.43 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78075 | Nuclear medicine study of adrenal glands | TC | 7/1/2023 | $308.97 | N/A | 7/1/2022 | $600.96 | No | N/A |
| 78099 | Nuclear medicine study of endocrine organs | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78099 | Nuclear medicine study of endocrine organs | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 78102 | Nuclear medicine study of bone marrow limited area | 26 | 7/1/2023 | $21.67 | N/A | N/A | N/A | No | N/A |
| 78102 | Nuclear medicine study of bone marrow limited area | | 7/1/2023 | $133.33 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78102 | Nuclear medicine study of bone marrow limited area | TC | 7/1/2023 | $111.65 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78103 | Nuclear medicine study of bone marrow multiple areas | 26 | 7/1/2023 | $26.28 | N/A | N/A | N/A | No | N/A |
| 78103 | Nuclear medicine study of bone marrow multiple areas | | 7/1/2023 | $143.92 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78103 | Nuclear medicine study of bone marrow multiple areas | TC | 7/1/2023 | $117.65 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78104 | Nuclear medicine study of bone marrow whole body | 26 | 7/1/2023 | $32.01 | N/A | N/A | N/A | No | N/A |
| 78104 | Nuclear medicine study of bone marrow whole body | | 7/1/2023 | $192.69 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78104 | Nuclear medicine study of bone marrow whole body | TC | 7/1/2023 | $160.68 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78110 | Nuclear medicine study of plasma volume, 1 sampling | 26 | 7/1/2023 | $6.75 | N/A | N/A | N/A | No | N/A |
| 78110 | Nuclear medicine study of plasma volume, 1 sampling | | 7/1/2023 | $56.03 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78110 | Nuclear medicine study of plasma volume, 1 sampling | TC | 7/1/2023 | $49.28 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78111 | Nuclear medicine study of plasma volume, multiple samplings | 26 | 7/1/2023 | $7.93 | N/A | N/A | N/A | No | N/A |
| 78111 | Nuclear medicine study of plasma volume, multiple samplings | | 7/1/2023 | $59.67 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78111 | Nuclear medicine study of plasma volume, multiple samplings | TC | 7/1/2023 | $51.74 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78120 | Nuclear medicine study of red blood cell volume, single sample | 26 | 7/1/2023 | $8.24 | N/A | N/A | N/A | No | N/A |

App. 002354

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 78120 | Nuclear medicine study of red blood cell volume, single sample | | 7/1/2023 | $57.53 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78120 | Nuclear medicine study of red blood cell volume, single sample | TC | 7/1/2023 | $49.28 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78121 | Nuclear medicine study of red blood cell volume, multiple samples | 26 | 7/1/2023 | $11.26 | N/A | N/A | N/A | No | N/A |
| 78121 | Nuclear medicine study of red blood cell volume, multiple samples | | 7/1/2023 | $62.99 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78121 | Nuclear medicine study of red blood cell volume, multiple samples | TC | 7/1/2023 | $51.74 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78122 | Nuclear medicine study of whole blood volume | 26 | 7/1/2023 | $17.80 | N/A | N/A | N/A | No | N/A |
| 78122 | Nuclear medicine study of whole blood volume | | 7/1/2023 | $81.25 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78122 | Nuclear medicine study of whole blood volume | TC | 7/1/2023 | $63.45 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78130 | Nuclear medicine study of red cell survival | 26 | 7/1/2023 | $21.47 | N/A | N/A | N/A | No | N/A |
| 78130 | Nuclear medicine study of red blood cell survival | | 7/1/2023 | $101.52 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78130 | Nuclear medicine study of red blood cell survival | TC | 7/1/2023 | $80.06 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78140 | Nuclear medicine study of radioisotope labeled red blood cells | 26 | 7/1/2023 | $21.47 | N/A | N/A | N/A | No | N/A |
| 78140 | Nuclear medicine study of radioisotope labeled red blood cells | | 7/1/2023 | $90.08 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78140 | Nuclear medicine study of radioisotope labeled red blood cells | TC | 7/1/2023 | $68.63 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78185 | Nuclear medicine study of spleen | 26 | 7/1/2023 | $14.24 | N/A | N/A | N/A | No | N/A |
| 78185 | Nuclear medicine study of spleen | | 7/1/2023 | $129.71 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78185 | Nuclear medicine study of spleen | TC | 7/1/2023 | $115.47 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78191 | Nuclear medicine study of platelet survival | 26 | 7/1/2023 | $21.47 | N/A | N/A | N/A | No | N/A |
| 78191 | Nuclear medicine study of platelet survival | | 7/1/2023 | $101.52 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78191 | Nuclear medicine study of platelet survival | TC | 7/1/2023 | $80.06 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78195 | Nuclear medicine study of lymphatic system | 26 | 7/1/2023 | $48.02 | N/A | N/A | N/A | No | N/A |
| 78195 | Nuclear medicine study of lymphatic system | | 7/1/2023 | $271.34 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78195 | Nuclear medicine study of lymphatic system | TC | 7/1/2023 | $223.32 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78199 | Nuclear medicine study of blood and lymphatic systems | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78199 | Nuclear medicine study of blood and lymphatic systems | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 78201 | Nuclear medicine study of liver | 26 | 7/1/2023 | $17.50 | N/A | N/A | N/A | No | N/A |
| 78201 | Nuclear medicine study of liver | | 7/1/2023 | $146.58 | N/A | 7/1/2022 | $556.61 | No | N/A |
| 78201 | Nuclear medicine study of liver | TC | 7/1/2023 | $129.09 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78202 | Nuclear medicine study of liver and blood flow | 26 | 7/1/2023 | $20.18 | N/A | N/A | N/A | No | N/A |
| 78202 | Nuclear medicine study of liver and blood flow | | 7/1/2023 | $160.16 | N/A | 7/1/2022 | $556.61 | No | N/A |
| 78202 | Nuclear medicine study of liver and blood flow | TC | 7/1/2023 | $139.98 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78215 | Nuclear medicine study of liver and spleen | 26 | 7/1/2023 | $19.85 | N/A | N/A | N/A | No | N/A |
| 78215 | Nuclear medicine study of liver and spleen | | 7/1/2023 | $151.11 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78215 | Nuclear medicine study of liver and spleen | TC | 7/1/2023 | $131.27 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78216 | Nuclear medicine study of liver, spleen, and blood flow | 26 | 7/1/2023 | $22.82 | N/A | N/A | N/A | No | N/A |
| 78216 | Nuclear medicine study of liver, spleen, and blood flow | | 7/1/2023 | $105.61 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78216 | Nuclear medicine study of liver, spleen, and blood flow | TC | 7/1/2023 | $82.78 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78226 | Nuclear medicine study of liver and bile duct system | 26 | 7/1/2023 | $29.92 | N/A | N/A | N/A | No | N/A |
| 78226 | Nuclear medicine study of liver and bile duct system | | 7/1/2023 | $248.33 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78226 | Nuclear medicine study of liver and bile duct system | TC | 7/1/2023 | $218.42 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78227 | Nuclear medicine study of liver and bile duct system with use of drugs | 26 | 7/1/2023 | $36.42 | N/A | N/A | N/A | No | N/A |
| 78227 | Nuclear medicine study of liver and bile duct system with use of drugs | | 7/1/2023 | $333.41 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78227 | Nuclear medicine study of liver and bile duct system with use of drugs | TC | 7/1/2023 | $296.98 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78230 | Nuclear medicine study of salivary gland | 26 | 7/1/2023 | $18.35 | N/A | N/A | N/A | No | N/A |
| 78230 | Nuclear medicine study of salivary gland | | 7/1/2023 | $136.27 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78230 | Nuclear medicine study of salivary gland | TC | 7/1/2023 | $117.92 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78231 | Nuclear medicine study of salivary gland with serial images | 26 | 7/1/2023 | $18.44 | N/A | N/A | N/A | No | N/A |
| 78231 | Nuclear medicine study of salivary gland with serial images | | 7/1/2023 | $85.44 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78231 | Nuclear medicine study of salivary gland with serial images | TC | 7/1/2023 | $66.99 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78232 | Nuclear medicine study of salivary gland function | 26 | 7/1/2023 | $16.65 | N/A | N/A | N/A | No | N/A |
| 78232 | Nuclear medicine study of salivary gland function | | 7/1/2023 | $83.91 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78232 | Nuclear medicine study of salivary gland function | TC | 7/1/2023 | $67.27 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78258 | Nuclear medicine study of esophagus to assess movement | 26 | 7/1/2023 | $29.10 | N/A | N/A | N/A | No | N/A |
| 78258 | Nuclear medicine study of esophagus to assess movement | | 7/1/2023 | $164.99 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78258 | Nuclear medicine study of esophagus to assess movement | TC | 7/1/2023 | $135.89 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78261 | Nuclear medicine study of stomach lining | 26 | 7/1/2023 | $24.17 | N/A | N/A | N/A | No | N/A |
| 78261 | Nuclear medicine study of stomach lining | | 7/1/2023 | $154.89 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78261 | Nuclear medicine study of stomach lining | TC | 7/1/2023 | $130.72 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78262 | Nuclear medicine study of stomach and esophagus to assess reflux | 26 | 7/1/2023 | $28.08 | N/A | N/A | N/A | No | N/A |
| 78262 | Nuclear medicine study of stomach and esophagus to assess reflux | | 7/1/2023 | $189.04 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78262 | Nuclear medicine study of stomach and esophagus to assess reflux | TC | 7/1/2023 | $160.95 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78264 | Nuclear medicine study of stomach to assess emptying | 26 | 7/1/2023 | $31.99 | N/A | N/A | N/A | No | N/A |
| 78264 | Nuclear medicine study of stomach to assess emptying | | 7/1/2023 | $252.58 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78264 | Nuclear medicine study of stomach to assess emptying | TC | 7/1/2023 | $220.60 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78265 | Nuclear medicine study of stomach to assess emptying and small bowel movement | | 7/1/2023 | $298.95 | N/A | 7/1/2022 | $168.55 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 78265 | Nuclear medicine study of stomach to assess emptying and small bowel movement | 26 | 7/1/2023 | $39.41 | N/A | N/A | N/A | No | N/A |
| 78265 | Nuclear medicine study of stomach to assess emptying and small bowel movement | TC | 7/1/2023 | $259.53 | N/A | 7/1/2022 | $175.99 | No | N/A |
| 78266 | Nuclear medicine study of stomach to assess emptying and small and large bowel movement | | 7/1/2023 | $339.71 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78266 | Nuclear medicine study of stomach to assess emptying and small and large bowel movement | 26 | 7/1/2023 | $42.19 | N/A | N/A | N/A | No | N/A |
| 78266 | Nuclear medicine study of stomach to assess emptying and small and large bowel movement | TC | 7/1/2023 | $297.53 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78267 | Nuclear medicine study to acquire exhaled breath samples | | 7/1/2022 | $9.95 | N/A | N/A | N/A | No | N/A |
| 78268 | Nuclear medicine study to assess exhaled breath samples | | 7/1/2022 | $84.97 | N/A | N/A | N/A | No | N/A |
| 78278 | Nuclear medicine study to assess blood loss | 26 | 7/1/2023 | $39.99 | N/A | N/A | N/A | No | N/A |
| 78278 | Nuclear medicine study to assess blood loss | | 7/1/2023 | $266.85 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78278 | Nuclear medicine study to assess blood loss | TC | 7/1/2023 | $226.86 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78282 | Nuclear medicine study to assess protein loss into the digestive tract | | N/A | N/A | N/A | 4/1/2021 | $165.42 | No | N/A |
| 78282 | Nuclear medicine study to assess protein loss into the digestive tract | 26 | 7/1/2023 | $13.36 | N/A | N/A | N/A | No | N/A |
| 78290 | Nuclear medicine study of intestine | 26 | 7/1/2023 | $27.54 | N/A | N/A | N/A | No | N/A |
| 78290 | Nuclear medicine study of intestine | | 7/1/2023 | $251.95 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78290 | Nuclear medicine study of intestine | TC | 7/1/2023 | $224.41 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78291 | Nuclear medicine study to assess the degree of openness of shunt from jugular vein to abdominal cavity | 26 | 7/1/2023 | $36.09 | N/A | N/A | N/A | No | N/A |
| 78291 | Nuclear medicine study to assess the degree of openness of shunt from jugular vein to abdominal cavity | | 7/1/2023 | $202.21 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78291 | Nuclear medicine study to assess the degree of openness of shunt from jugular vein to abdominal cavity | TC | 7/1/2023 | $166.12 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78299 | Nuclear medicine study of digestive tracts | TC | 7/1/2017 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78299 | Nuclear medicine study of digestive tracts | | 7/1/2017 | $0.00 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78300 | Nuclear medicine study of bone and/or joint limited area | 26 | 7/1/2023 | $25.43 | N/A | N/A | N/A | No | N/A |
| 78300 | Nuclear medicine study of bone and/or joint limited area | | 7/1/2023 | $173.86 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78300 | Nuclear medicine study of bone and/or joint limited area | TC | 7/1/2023 | $148.42 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78305 | Nuclear medicine study of bone and/or joint multiple areas | 26 | 7/1/2023 | $33.75 | N/A | N/A | N/A | No | N/A |
| 78305 | Nuclear medicine study of bone and/or joint multiple areas | | 7/1/2023 | $211.86 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78305 | Nuclear medicine study of bone and/or joint multiple areas | TC | 7/1/2023 | $178.11 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78306 | Nuclear medicine study of bone and/or joint whole body | 26 | 7/1/2023 | $34.66 | N/A | N/A | N/A | No | N/A |
| 78306 | Nuclear medicine study of bone and/or joint whole body | | 7/1/2023 | $226.39 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78306 | Nuclear medicine study of bone and/or joint whole body | TC | 7/1/2023 | $191.73 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78315 | Nuclear medicine study of bone taken at different times | 26 | 7/1/2023 | $41.18 | N/A | N/A | N/A | No | N/A |
| 78315 | Nuclear medicine study of bone taken at different times | | 7/1/2023 | $265.31 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78315 | Nuclear medicine study of bone taken at different times | TC | 7/1/2023 | $224.14 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78350 | Nuclear medicine study to measure bone loss using 1 photon beam | 26 | 7/1/2017 | $0.00 | N/A | N/A | N/A | No | N/A |
| 78350 | Nuclear medicine study to measure bone loss using 1 photon beam | | 7/1/2017 | $0.00 | N/A | N/A | N/A | No | N/A |
| 78350 | Nuclear medicine study to measure bone loss using 1 photon beam | TC | 7/1/2017 | $0.00 | N/A | N/A | N/A | No | N/A |
| 78351 | Nuclear medicine study to measure bone loss using 2 photon beams | | 7/1/2017 | $0.00 | N/A | N/A | N/A | No | N/A |
| 78399 | Other nuclear medicine study of musculoskeletal system | TC | 7/1/2017 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78399 | Other nuclear medicine study of musculoskeletal system | | 7/1/2017 | $0.00 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78414 | Nuclear medicine study of cardiovascular function | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $214.67 | No | N/A |
| 78414 | Nuclear medicine study of cardiovascular function | 26 | 7/1/2023 | $18.22 | N/A | N/A | N/A | No | N/A |
| 78428 | Nuclear medicine study for detecting heart shunt | 26 | 7/1/2023 | $31.13 | N/A | N/A | N/A | No | N/A |
| 78428 | Nuclear medicine study for detecting heart shunt | | 7/1/2023 | $144.69 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78428 | Nuclear medicine study for detecting heart shunt | TC | 7/1/2023 | $113.56 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78445 | Nuclear medicine study of non-cardiac blood flow | 26 | 7/1/2023 | $20.66 | N/A | N/A | N/A | No | N/A |
| 78445 | Nuclear medicine study of non-cardiac blood flow | | 7/1/2023 | $160.90 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78445 | Nuclear medicine study of non-cardiac blood flow | TC | 7/1/2023 | $140.26 | N/A | Bundled | Bundled | No | N/A |
| 78451 | Nuclear medicine study of heart muscle at rest and with stress and SPECT | 26 | 7/1/2023 | $55.42 | N/A | N/A | N/A | No | N/A |
| 78451 | Nuclear medicine study of heart muscle at rest and with stress and SPECT | | 7/1/2023 | $260.77 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78451 | Nuclear medicine study of heart muscle at rest and with stress and SPECT | TC | 7/1/2023 | $205.34 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78452 | Nuclear medicine studies of heart muscle at rest and with stress and SPECT | 26 | 7/1/2023 | $65.47 | N/A | N/A | N/A | No | N/A |
| 78452 | Nuclear medicine studies of heart muscle at rest and with stress and SPECT | | 7/1/2023 | $360.54 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78452 | Nuclear medicine studies of heart muscle at rest and with stress and SPECT | TC | 7/1/2023 | $295.07 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78453 | Nuclear medicine study of heart muscle at rest and with stress with single 2D image | 26 | 7/1/2023 | $40.02 | N/A | N/A | N/A | No | N/A |
| 78453 | Nuclear medicine study of heart muscle at rest and with stress with single 2D image | | 7/1/2023 | $224.40 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78453 | Nuclear medicine study of heart muscle at rest and with stress with single 2D image | TC | 7/1/2023 | $184.37 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78454 | Nuclear medicine studies of heart muscle at rest and with stress with single 2D image | 26 | 7/1/2023 | $54.88 | N/A | N/A | N/A | No | N/A |
| 78454 | Nuclear medicine studies of heart muscle at rest and with stress with single 2D image | | 7/1/2023 | $333.88 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78454 | Nuclear medicine studies of heart muscle at rest and with stress with single 2D image | TC | 7/1/2023 | $279.01 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78456 | Nuclear medicine study to assess blood clot in vein using radiolabeled peptide | 26 | 7/1/2023 | $40.29 | N/A | N/A | N/A | No | N/A |
| 78456 | Nuclear medicine study to assess blood clot in vein using radiolabeled peptide | | 7/1/2023 | $239.10 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78456 | Nuclear medicine study to assess blood clot in vein using radiolabeled peptide | TC | 7/1/2023 | $198.81 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78457 | Nuclear medicine study to assess blood clot in vein of side | 26 | 7/1/2023 | $29.72 | N/A | N/A | N/A | No | N/A |
| 78457 | Nuclear medicine study to assess blood clot in vein of side | | 7/1/2023 | $128.03 | N/A | 7/1/2022 | $556.61 | No | N/A |
| 78457 | Nuclear medicine study to assess blood clot in vein of side | TC | 7/1/2023 | $98.31 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78458 | Nuclear medicine study to assess blood clot in vein of both sides | 26 | 7/1/2023 | $36.97 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 78458 | Nuclear medicine study to assess blood clot in vein of both sides | | 7/1/2023 | $161.15 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78458 | Nuclear medicine study to assess blood clot in vein of both sides | TC | 7/1/2023 | $124.18 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78459 | Nuclear medicine study of heart muscle with metabolic evaluation | 26 | 7/1/2023 | $62.98 | N/A | N/A | N/A | No | N/A |
| 78459 | Nuclear medicine study of heart muscle with metabolic evaluation | | N/A | N/A | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78459 | Nuclear medicine study of heart muscle with metabolic evaluation | TC | 7/1/2023 | $713.01 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78466 | Nuclear medicine study of heart muscle following heart attack | 26 | 7/1/2023 | $28.39 | N/A | N/A | N/A | No | N/A |
| 78466 | Nuclear medicine study of heart muscle following heart attack | | 7/1/2023 | $143.04 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78466 | Nuclear medicine study of heart muscle following heart attack | TC | 7/1/2023 | $114.65 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78468 | Nuclear medicine study of heart muscle following heart attack with measurement of internal blood volume ejected with every beat | 26 | 7/1/2023 | $32.02 | N/A | N/A | N/A | No | N/A |
| 78468 | Nuclear medicine study of heart muscle following heart attack with measurement of internal blood volume ejected with every beat | | 7/1/2023 | $151.03 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78468 | Nuclear medicine study of heart muscle following heart attack with measurement of internal blood volume ejected with every beat | TC | 7/1/2023 | $119.01 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78469 | Nuclear medicine study of heart muscle following heart attack with SPECT | 26 | 7/1/2023 | $37.04 | N/A | N/A | N/A | No | N/A |
| 78469 | Nuclear medicine study of heart muscle following heart attack with SPECT | | 7/1/2023 | $171.57 | N/A | 7/1/2022 | $556.61 | No | N/A |
| 78469 | Nuclear medicine study of heart muscle following heart attack with SPECT | TC | 7/1/2023 | $134.53 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78472 | Nuclear medicine study of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles | 26 | 7/1/2023 | $39.41 | N/A | N/A | N/A | No | N/A |
| 78472 | Nuclear medicine study of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles | | 7/1/2023 | $175.58 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78472 | Nuclear medicine study of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles | TC | 7/1/2023 | $136.17 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78473 | Nuclear medicine studies of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles | 26 | 7/1/2023 | $58.99 | N/A | N/A | N/A | No | N/A |
| 78473 | Nuclear medicine studies of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles | | 7/1/2023 | $223.75 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78473 | Nuclear medicine studies of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles | TC | 7/1/2023 | $164.76 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78481 | Nuclear medicine study of heart pumping function with measurement of internal blood volume ejected with every beat over a single cycle | 26 | 7/1/2023 | $39.68 | N/A | N/A | N/A | No | N/A |
| 78481 | Nuclear medicine study of heart pumping function with measurement of internal blood volume ejected with every beat over a single cycle | | 7/1/2023 | $138.00 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78481 | Nuclear medicine study of heart pumping function with measurement of internal blood volume ejected with every beat over a single cycle | TC | 7/1/2023 | $98.31 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78483 | Nuclear medicine studies of heart pumping function by first pass technique with measurement of internal blood volume ejected with every beat over a single cycle | 26 | 7/1/2023 | $59.26 | N/A | N/A | N/A | No | N/A |
| 78483 | Nuclear medicine studies of heart pumping function by first pass technique with measurement of internal blood volume ejected with every beat over a single cycle | | 7/1/2023 | $186.71 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78483 | Nuclear medicine studies of heart pumping function by first pass technique with measurement of internal blood volume ejected with every beat over a single cycle | TC | 7/1/2023 | $127.45 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78491 | Nuclear medicine study of blood flow in heart muscle at rest and with stress | 26 | 7/1/2023 | $61.18 | N/A | N/A | N/A | No | N/A |
| 78491 | Nuclear medicine study of blood flow in heart muscle at rest and with stress | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78491 | Nuclear medicine study of blood flow in heart muscle at rest and with stress | TC | 7/1/2022 | $641.85 | N/A | 7/1/2023 | $674.34 | No | N/A |
| 78492 | Nuclear medicine studies of blood flow in heart muscle at rest and with stress | 26 | 7/1/2023 | $72.59 | N/A | N/A | N/A | No | N/A |
| 78492 | Nuclear medicine studies of blood flow in heart muscle at rest and with stress | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78492 | Nuclear medicine studies of blood flow in heart muscle at rest and with stress | TC | 7/1/2022 | $1,090.60 | N/A | 7/1/2023 | $674.34 | No | N/A |
| 78494 | Nuclear medicine study of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles with SPECT | 26 | 7/1/2023 | $48.00 | N/A | N/A | N/A | No | N/A |
| 78494 | Nuclear medicine study of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles with SPECT | | 7/1/2023 | $177.35 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78494 | Nuclear medicine study of heart pumping function by labeling red blood cells with measurement of internal blood volume ejected with every beat over multiple cycles with SPECT | TC | 7/1/2023 | $129.36 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78496 | Nuclear medicine study of heart pumping function over single cycle | 26 | 7/1/2023 | $20.15 | N/A | N/A | N/A | No | N/A |
| 78496 | Nuclear medicine study of heart pumping function over single cycle | | 7/1/2023 | $35.26 | N/A | Bundled | Bundled | No | N/A |
| 78496 | Nuclear medicine study of heart pumping function over single cycle | TC | 7/1/2023 | $15.11 | N/A | Bundled | Bundled | No | N/A |
| 78499 | Other nuclear medicine study of cardiovascular system | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78499 | Other nuclear medicine study of cardiovascular system | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 78579 | Nuclear medicine study of lung ventilation | 26 | 7/1/2023 | $19.85 | N/A | N/A | N/A | No | N/A |
| 78579 | Nuclear medicine study of lung ventilation | | 7/1/2023 | $144.57 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78579 | Nuclear medicine study of lung ventilation | TC | 7/1/2023 | $124.73 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78580 | Nuclear medicine study of lung circulation | 26 | 7/1/2023 | $29.92 | N/A | N/A | N/A | No | N/A |
| 78580 | Nuclear medicine study of lung circulation | | 7/1/2023 | $181.60 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78580 | Nuclear medicine study of lung circulation | TC | 7/1/2023 | $151.70 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78582 | Nuclear medicine study of lung ventilation and circulation | 26 | 7/1/2023 | $42.98 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 78582 | Nuclear medicine study of lung ventilation and circulation | | 7/1/2023 | $254.58 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78582 | Nuclear medicine study of lung ventilation and circulation | TC | 7/1/2023 | $211.61 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78597 | Nuclear medicine study of lung ventilation and blood flow to lung | 26 | 7/1/2023 | $29.40 | N/A | N/A | N/A | No | N/A |
| 78597 | Nuclear medicine study of lung ventilation and blood flow to lung | | 7/1/2023 | $154.67 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78597 | Nuclear medicine study of lung ventilation and blood flow to lung | TC | 7/1/2023 | $125.27 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78598 | Nuclear medicine study of lung ventilation and circulation and blood flow to lung | 26 | 7/1/2023 | $33.81 | N/A | N/A | N/A | No | N/A |
| 78598 | Nuclear medicine study of lung ventilation and circulation and blood flow to lung | | 7/1/2023 | $231.53 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78598 | Nuclear medicine study of lung ventilation and circulation and blood flow to lung | TC | 7/1/2023 | $197.72 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78599 | Other nuclear medicine study of respiratory system | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78599 | Other nuclear medicine study of respiratory system | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 78600 | Nuclear medicine study of brain, less than 4 static views | 26 | 7/1/2023 | $17.78 | N/A | N/A | N/A | No | N/A |
| 78600 | Nuclear medicine study of brain, less than 4 static views | | 7/1/2023 | $139.50 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78600 | Nuclear medicine study of brain, less than 4 static views | TC | 7/1/2023 | $121.73 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78601 | Nuclear medicine study of brain and blood flow | 26 | 7/1/2023 | $20.45 | N/A | N/A | N/A | No | N/A |
| 78601 | Nuclear medicine study of brain and blood flow | | 7/1/2023 | $166.15 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78601 | Nuclear medicine study of brain and blood flow | TC | 7/1/2023 | $145.70 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78605 | Nuclear medicine study of brain, 4 static views or more | 26 | 7/1/2023 | $21.87 | N/A | N/A | N/A | No | N/A |
| 78605 | Nuclear medicine study of brain, 4 static views or more | | 7/1/2023 | $154.77 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78605 | Nuclear medicine study of brain, 4 static views or more | TC | 7/1/2023 | $132.89 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78606 | Nuclear medicine study of brain and blood flow, 4 static views or more | 26 | 7/1/2023 | $25.78 | N/A | N/A | N/A | No | N/A |
| 78606 | Nuclear medicine study of brain and blood flow, 4 static views or more | | 7/1/2023 | $249.36 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78606 | Nuclear medicine study of brain and blood flow, 4 static views or more | TC | 7/1/2023 | $223.59 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78608 | Nuclear medicine study of brain with metabolic evaluation | 26 | 7/1/2023 | $59.63 | N/A | N/A | N/A | No | N/A |
| 78608 | Nuclear medicine study of brain with metabolic evaluation | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78608 | Nuclear medicine study of brain with metabolic evaluation | TC | 7/1/2022 | $972.88 | N/A | Bundled | Bundled | No | N/A |
| 78609 | Nuclear medicine study of brain with blood flow evaluation | 26 | 7/1/2008 | $79.37 | N/A | N/A | N/A | No | N/A |
| 78609 | Nuclear medicine study of brain with blood flow evaluation | | 7/1/2008 | $1,133.81 | N/A | N/A | N/A | No | N/A |
| 78609 | Nuclear medicine study of brain with blood flow evaluation | TC | 7/1/2008 | $1,054.44 | N/A | N/A | N/A | No | N/A |
| 78610 | Nuclear medicine study of brain with blood flow | 26 | 7/1/2023 | $12.28 | N/A | N/A | N/A | No | N/A |
| 78610 | Nuclear medicine study of brain with blood flow | | 7/1/2023 | $134.83 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78610 | Nuclear medicine study of brain with blood flow | TC | 7/1/2023 | $122.55 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78630 | Nuclear medicine study of cerebrospinal fluid flow after injection of contrast into lower spine | 26 | 7/1/2023 | $27.54 | N/A | N/A | N/A | No | N/A |
| 78630 | Nuclear medicine study of cerebrospinal fluid flow after injection of contrast into lower spine | | 7/1/2023 | $257.12 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78630 | Nuclear medicine study of cerebrospinal fluid flow after injection of contrast into lower spine | TC | 7/1/2023 | $229.58 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78635 | Nuclear medicine study of cerebrospinal fluid flow after injection of contrast into ventricles | 26 | 7/1/2023 | $25.13 | N/A | N/A | N/A | No | N/A |
| 78635 | Nuclear medicine study of cerebrospinal fluid flow after injection of contrast into ventricles | | 7/1/2023 | $257.44 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78635 | Nuclear medicine study of cerebrospinal fluid flow after injection of contrast into ventricles | TC | 7/1/2023 | $232.31 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78645 | Nuclear medicine study of cerebrospinal fluid flow to evaluate shunt | 26 | 7/1/2023 | $22.55 | N/A | N/A | N/A | No | N/A |
| 78645 | Nuclear medicine study of cerebrospinal fluid flow to evaluate shunt | | 7/1/2023 | $245.87 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78645 | Nuclear medicine study of cerebrospinal fluid flow to evaluate shunt | TC | 7/1/2023 | $223.32 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78650 | Nuclear medicine study of cerebrospinal fluid flow to locate leakage | 26 | 7/1/2023 | $21.47 | N/A | N/A | N/A | No | N/A |
| 78650 | Nuclear medicine study of cerebrospinal fluid flow to locate leakage | | 7/1/2023 | $207.20 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78650 | Nuclear medicine study of cerebrospinal fluid flow to locate leakage | TC | 7/1/2023 | $185.73 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78660 | Nuclear medicine study of tear drainage structure | 26 | 7/1/2023 | $18.75 | N/A | N/A | N/A | No | N/A |
| 78660 | Nuclear medicine study of tear drainage structure | | 7/1/2023 | $118.42 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78660 | Nuclear medicine study of tear drainage structure | TC | 7/1/2023 | $99.68 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78699 | Other nuclear medicine study of nervous system | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78699 | Other nuclear medicine study of nervous system | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 78700 | Nuclear medicine study of kidney | 26 | 7/1/2023 | $18.08 | N/A | N/A | N/A | No | N/A |
| 78700 | Nuclear medicine study of kidney | | 7/1/2023 | $131.64 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78700 | Nuclear medicine study of kidney | TC | 7/1/2023 | $113.56 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78701 | Nuclear medicine study of kidney and blood flow | 26 | 7/1/2023 | $20.12 | N/A | N/A | N/A | No | N/A |
| 78701 | Nuclear medicine study of kidney and blood flow | | 7/1/2023 | $172.89 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78701 | Nuclear medicine study of kidney and blood flow | TC | 7/1/2023 | $152.78 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78707 | Nuclear medicine study of kidney, blood flow, and function | 26 | 7/1/2023 | $38.26 | N/A | N/A | N/A | No | N/A |
| 78707 | Nuclear medicine study of kidney, blood flow, and function | | 7/1/2023 | $180.14 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78707 | Nuclear medicine study of kidney, blood flow, and function | TC | 7/1/2023 | $141.89 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78708 | Nuclear medicine study of kidney, blood, flow, and function with drug administration | 26 | 7/1/2023 | $48.33 | N/A | N/A | N/A | No | N/A |
| 78708 | Nuclear medicine study of kidney, blood, flow, and function with drug administration | | 7/1/2023 | $144.47 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78708 | Nuclear medicine study of kidney, blood, flow, and function with drug administration | TC | 7/1/2023 | $96.13 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78709 | Nuclear medicine studies of kidney, blood flow, and function | 26 | 7/1/2023 | $56.61 | N/A | N/A | N/A | No | N/A |
| 78709 | Nuclear medicine studies of kidney, blood flow, and function | | 7/1/2023 | $284.55 | N/A | 7/1/2022 | $218.80 | No | N/A |
| 78709 | Nuclear medicine studies of kidney, blood flow, and function | TC | 7/1/2023 | $227.94 | N/A | 7/1/2023 | $228.43 | No | N/A |
| 78725 | Nuclear medicine study of kidney function | 26 | 7/1/2023 | $15.26 | N/A | N/A | N/A | No | N/A |
| 78725 | Nuclear medicine study of kidney function | | 7/1/2023 | $92.60 | N/A | 7/1/2022 | $168.55 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 78725 | Nuclear medicine study of kidney function | TC | 7/1/2023 | $77.34 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78730 | Nuclear medicine study of remaining urine in bladder | 26 | 7/1/2023 | $6.21 | N/A | N/A | N/A | No | N/A |
| 78730 | Nuclear medicine study of remaining urine in bladder | | 7/1/2023 | $55.91 | N/A | Bundled | Bundled | No | N/A |
| 78730 | Nuclear medicine study of remaining urine in bladder | TC | 7/1/2023 | $49.70 | N/A | Bundled | Bundled | No | N/A |
| 78740 | Nuclear medicine study to assess urine flow | 26 | 7/1/2023 | $22.55 | N/A | N/A | N/A | No | N/A |
| 78740 | Nuclear medicine study to assess urine flow | | 7/1/2023 | $167.17 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78740 | Nuclear medicine study to assess urine flow | TC | 7/1/2023 | $144.61 | N/A | Bundled | Bundled | No | N/A |
| 78761 | Nuclear medicine study of testicle and blood flow | 26 | 7/1/2023 | $29.27 | N/A | N/A | N/A | No | N/A |
| 78761 | Nuclear medicine study of testicle and blood flow | | 7/1/2023 | $164.35 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78761 | Nuclear medicine study of testicle and blood flow | TC | 7/1/2023 | $135.08 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78799 | Other nuclear medicine study of urogenital system | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78799 | Other nuclear medicine study of urogenital system | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 78800 | Nuclear medicine study, 1 area | 26 | 7/1/2023 | $26.05 | N/A | N/A | N/A | No | N/A |
| 78800 | Nuclear medicine study, 1 area | | 7/1/2023 | $192.99 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78800 | Nuclear medicine study, 1 area | TC | 7/1/2023 | $166.94 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78801 | Nuclear medicine study, multiple areas | 26 | 7/1/2023 | $29.34 | N/A | N/A | N/A | No | N/A |
| 78801 | Nuclear medicine study, multiple areas | | 7/1/2023 | $209.62 | N/A | 7/1/2022 | $168.55 | No | N/A |
| 78801 | Nuclear medicine study, multiple areas | TC | 7/1/2023 | $180.29 | N/A | 7/1/2023 | $175.99 | No | N/A |
| 78802 | Nuclear medicine study, whole body | 26 | 7/1/2023 | $32.01 | N/A | N/A | N/A | No | N/A |
| 78802 | Nuclear medicine study, whole body | | 7/1/2023 | $236.82 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78802 | Nuclear medicine study, whole body | TC | 7/1/2023 | $204.80 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78803 | Nuclear medicine study, SPECT imaging, 1 area or single acquisition, single day imaging | 26 | 7/1/2023 | $43.31 | N/A | N/A | N/A | No | N/A |
| 78803 | Nuclear medicine study, SPECT imaging, 1 area or single acquisition, single day imaging | | 7/1/2023 | $291.96 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78803 | Nuclear medicine study, SPECT imaging, 1 area or single acquisition, single day imaging | TC | 7/1/2023 | $248.65 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78804 | Nuclear medicine study, whole body requiring multiple imaging days | 26 | 7/1/2023 | $40.33 | N/A | N/A | N/A | No | N/A |
| 78804 | Nuclear medicine study, whole body requiring multiple imaging days | | 7/1/2023 | $492.69 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78804 | Nuclear medicine study, whole body requiring multiple imaging days | TC | 7/1/2023 | $452.36 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78808 | Injection of radioactive contrast into a vein for non-imaging gamma probe | | 7/1/2023 | $32.45 | N/A | Bundled | Bundled | No | N/A |
| 78811 | Nuclear medicine study limited area | 26 | 7/1/2023 | $60.84 | N/A | N/A | N/A | No | N/A |
| 78811 | Nuclear medicine study limited area | | N/A | N/A | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78811 | Nuclear medicine study limited area | TC | 7/1/2022 | $972.88 | N/A | Bundled | Bundled | No | N/A |
| 78812 | Nuclear medicine study from skull base to mid-thigh | 26 | 7/1/2023 | $77.63 | N/A | N/A | N/A | No | N/A |
| 78812 | Nuclear medicine study from skull base to mid-thigh | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78812 | Nuclear medicine study from skull base to mid-thigh | TC | 7/1/2023 | $1,196.85 | N/A | Bundled | Bundled | No | N/A |
| 78813 | Nuclear medicine study whole body | 26 | 7/1/2023 | $78.68 | N/A | N/A | N/A | No | N/A |
| 78813 | Nuclear medicine study whole body | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78813 | Nuclear medicine study whole body | TC | 7/1/2023 | $1,196.85 | N/A | Bundled | Bundled | No | N/A |
| 78814 | Nuclear medicine study limited area with CT scan | 26 | 7/1/2023 | $88.32 | N/A | N/A | N/A | No | N/A |
| 78814 | Nuclear medicine study limited area with CT scan | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78814 | Nuclear medicine study limited area with CT scan | TC | 7/1/2022 | $972.88 | N/A | Bundled | Bundled | No | N/A |
| 78815 | Nuclear medicine study from skull base to mid-thigh with CT scan | 26 | 7/1/2023 | $97.95 | N/A | N/A | N/A | No | N/A |
| 78815 | Nuclear medicine study from skull base to mid-thigh with CT scan | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78815 | Nuclear medicine study from skull base to mid-thigh with CT scan | TC | 7/1/2023 | $1,196.85 | N/A | Bundled | Bundled | No | N/A |
| 78816 | Nuclear medicine study whole body with CT scan | 26 | 7/1/2023 | $98.83 | N/A | N/A | N/A | No | N/A |
| 78816 | Nuclear medicine study whole body with CT scan | | N/A | N/A | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78816 | Nuclear medicine study whole body with CT scan | TC | 7/1/2023 | $1,196.85 | N/A | Bundled | Bundled | No | N/A |
| 78830 | Nuclear medicine study, SPECT imaging with concurrent CT scan, 1 area or single acquisition, single day imaging | | 7/1/2023 | $367.88 | N/A | 7/1/2023 | $584.28 | No | N/A |
| 78830 | Nuclear medicine study, SPECT imaging with concurrent CT scan, 1 area or single acquisition, single day imaging | TC | 7/1/2023 | $309.38 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78830 | Nuclear medicine study, SPECT imaging with concurrent CT scan, 1 area or single acquisition, single day imaging | 26 | 7/1/2023 | $58.50 | N/A | N/A | N/A | No | N/A |
| 78831 | Nuclear medicine study, SPECT imaging, at least 2 areas or separate acquisitions, single day imaging, or single area or acquisition over multiple days | | 7/1/2023 | $542.16 | N/A | 7/1/2022 | $584.28 | No | N/A |
| 78831 | Nuclear medicine study, SPECT imaging, at least 2 areas or separate acquisitions, single day imaging, or single area or acquisition over multiple days | TC | 7/1/2023 | $469.51 | N/A | 7/1/2023 | $600.96 | No | N/A |
| 78831 | Nuclear medicine study, SPECT imaging, at least 2 areas or separate acquisitions, single day imaging, or single area or acquisition over multiple days | 26 | 7/1/2023 | $72.65 | N/A | N/A | N/A | No | N/A |
| 78832 | Nuclear medicine study, SPECT imaging with concurrent CT scan, at least 2 areas or separate acquisitions, single day imaging, or single area or acquisition over multiple days | | 7/1/2023 | $694.29 | N/A | 7/1/2022 | $661.74 | No | N/A |
| 78832 | Nuclear medicine study, SPECT imaging with concurrent CT scan, at least 2 areas or separate acquisitions, single day imaging, or single area or acquisition over multiple days | TC | 7/1/2023 | $610.32 | N/A | 7/1/2023 | $674.34 | No | N/A |
| 78832 | Nuclear medicine study, SPECT imaging with concurrent CT scan, at least 2 areas or separate acquisitions, single day imaging, or single area or acquisition over multiple days | 26 | 7/1/2023 | $83.97 | N/A | N/A | N/A | No | N/A |
| 78835 | Quantification of radioactive materials | 26 | 7/1/2023 | $18.41 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 78835 | Quantification of radioactive materials | | 7/1/2023 | $76.56 | N/A | N/A | N/A | No | N/A |
| 78835 | Quantification of radioactive materials | TC | 7/1/2023 | $58.15 | N/A | N/A | N/A | No | N/A |
| 78999 | Other nuclear medicine study | TC | 1/1/1979 | $0.00 | N/A | 7/1/2022 | $175.99 | No | N/A |
| 78999 | Other nuclear medicine study | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 79005 | Radioactive drug therapy by mouth | 26 | 7/1/2023 | $72.72 | N/A | N/A | N/A | No | N/A |
| 79005 | Radioactive drug therapy by mouth | | 7/1/2023 | $114.11 | N/A | 7/1/2022 | $44.55 | No | N/A |
| 79005 | Radioactive drug therapy by mouth | TC | 7/1/2023 | $41.39 | N/A | 7/1/2023 | $44.51 | No | N/A |
| 79101 | Radioactive drug therapy through a vein | 26 | 7/1/2023 | $81.14 | N/A | N/A | N/A | No | N/A |
| 79101 | Radioactive drug therapy through a vein | | 7/1/2023 | $124.44 | N/A | 7/1/2022 | $46.35 | No | N/A |
| 79101 | Radioactive drug therapy through a vein | TC | 7/1/2023 | $43.30 | N/A | 7/1/2023 | $46.57 | No | N/A |
| 79200 | Radioactive drug therapy into a body cavity | 26 | 7/1/2023 | $69.95 | N/A | N/A | N/A | No | N/A |
| 79200 | Radioactive drug therapy into a body cavity | | 7/1/2023 | $112.70 | N/A | 7/1/2022 | $47.25 | No | N/A |
| 79200 | Radioactive drug therapy into a body cavity | TC | 7/1/2023 | $42.76 | N/A | 7/1/2023 | $45.97 | No | N/A |
| 79300 | Radioactive drug therapy into a tissue | | N/A | N/A | N/A | 4/1/2021 | $109.49 | No | N/A |
| 79300 | Radioactive drug therapy into a tissue | 26 | 7/1/2023 | $56.14 | N/A | N/A | N/A | No | N/A |
| 79403 | Radioactive drug therapy of radiolabeled monoclonal antibody through a vein | 26 | 7/1/2023 | $92.03 | N/A | N/A | N/A | No | N/A |
| 79403 | Radioactive drug therapy of radiolabeled monoclonal antibody through a vein | | 7/1/2023 | $167.73 | N/A | 7/1/2022 | $70.94 | No | N/A |
| 79403 | Radioactive drug therapy of radiolabeled monoclonal antibody through a vein | TC | 7/1/2023 | $75.71 | N/A | 7/1/2023 | $81.34 | No | N/A |
| 79440 | Radioactive drug therapy into a joint | 26 | 7/1/2023 | $69.95 | N/A | N/A | N/A | No | N/A |
| 79440 | Radioactive drug therapy into a joint | | 7/1/2023 | $102.08 | N/A | 7/1/2022 | $35.59 | No | N/A |
| 79440 | Radioactive drug therapy into a joint | TC | 7/1/2023 | $32.13 | N/A | 7/1/2023 | $34.48 | No | N/A |
| 79445 | Radioactive drug therapy through a tube inserted in an artery | 26 | 7/1/2023 | $94.13 | N/A | N/A | N/A | No | N/A |
| 79445 | Radioactive drug therapy through a tube inserted in an artery | | 7/1/2023 | $0.00 | N/A | 7/1/2022 | $113.14 | No | N/A |
| 79999 | Radioactive drug therapy | TC | 1/1/1979 | $0.00 | N/A | 7/1/2023 | $113.08 | No | N/A |
| 79999 | Radioactive drug therapy | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | No | N/A |
| 80047 | Blood test, basic group of blood chemicals (Calcium, ionized) | | 7/1/2022 | $12.36 | N/A | N/A | N/A | No | N/A |
| 80048 | Blood test, basic group of blood chemicals (Calcium, total) | | 7/1/2022 | $7.61 | N/A | N/A | N/A | No | N/A |
| 80051 | Blood test panel for electrolytes (sodium potassium, chloride, carbon dioxide) | | 7/1/2022 | $6.31 | N/A | N/A | N/A | No | N/A |
| 80053 | Blood test, comprehensive group of blood chemicals | | 7/1/2022 | $9.50 | N/A | N/A | N/A | No | N/A |
| 80055 | Obstetric blood test panel | | 7/1/2022 | $43.03 | N/A | N/A | N/A | No | N/A |
| 80061 | Blood test, lipids (cholesterol and triglycerides) | | 7/1/2022 | $12.05 | N/A | N/A | N/A | No | N/A |
| 80069 | Kidney function blood test panel | | 7/1/2022 | $7.81 | N/A | N/A | N/A | No | N/A |
| 80074 | Acute hepatitis panel | | 7/1/2022 | $42.87 | N/A | N/A | N/A | No | N/A |
| 80076 | Liver function blood test panel | | 7/1/2022 | $7.35 | N/A | N/A | N/A | No | N/A |
| 80081 | Blood test panel for obstetrics ( cbc, differential wbc count, hepatitis b, hiv, rubella, syphilis, antibody screening, rbc, blood typing) | | 7/1/2022 | $67.37 | N/A | N/A | N/A | No | N/A |
| 80143 | Measurement of acetaminophen | | 7/1/2022 | $16.78 | N/A | N/A | N/A | No | N/A |
| 80145 | Measurement of adalimumab | | 7/1/2022 | $34.71 | N/A | N/A | N/A | No | N/A |
| 80150 | Amikacin (antibiotic) level | | 7/1/2022 | $13.57 | N/A | N/A | N/A | No | N/A |
| 80151 | Measurement of amiodarone | | 7/1/2022 | $16.78 | N/A | N/A | N/A | No | N/A |
| 80155 | Caffeine level | | 7/1/2022 | $34.71 | N/A | N/A | N/A | No | N/A |
| 80156 | Carbamazepine level, total | | 7/1/2022 | $13.11 | N/A | N/A | N/A | No | N/A |
| 80157 | Carbamazepine level, free | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 80158 | Cyclosporine level | | 7/1/2022 | $16.25 | N/A | N/A | N/A | No | N/A |
| 80159 | Clozapine level | | 7/1/2022 | $18.14 | N/A | N/A | N/A | No | N/A |
| 80161 | Measurement of carbamazepine-10,11-epoxide | | 7/1/2022 | $16.78 | N/A | N/A | N/A | No | N/A |
| 80162 | Digoxin level, total | | 7/1/2022 | $11.95 | N/A | N/A | N/A | No | N/A |
| 80163 | Digoxin level, free | | 7/1/2022 | $11.95 | N/A | N/A | N/A | No | N/A |
| 80164 | Valproic acid level, total | | 7/1/2022 | $12.19 | N/A | N/A | N/A | No | N/A |
| 80165 | Valproic acid level, free | | 7/1/2022 | $12.19 | N/A | N/A | N/A | No | N/A |
| 80167 | Measurement of felbamate | | 7/1/2022 | $16.78 | N/A | N/A | N/A | No | N/A |
| 80168 | Ethosuximide level | | 7/1/2022 | $14.71 | N/A | N/A | N/A | No | N/A |
| 80169 | Everolimus level | | 7/1/2022 | $12.36 | N/A | N/A | N/A | No | N/A |
| 80170 | Gentamicin (antibiotic) level | | 7/1/2022 | $14.74 | N/A | N/A | N/A | No | N/A |
| 80171 | Gabapentin level | | 7/1/2022 | $19.50 | N/A | N/A | N/A | No | N/A |
| 80173 | Haloperidol level | | 7/1/2022 | $14.20 | N/A | N/A | N/A | No | N/A |
| 80175 | Lamotrigine level | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 80176 | Lidocaine level | | 7/1/2022 | $13.22 | N/A | N/A | N/A | No | N/A |
| 80177 | Levetiracetam level | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 80178 | Lithium level | | 7/1/2022 | $5.95 | N/A | N/A | N/A | No | N/A |
| 80179 | Measurement of salicylate | | 7/1/2022 | $16.78 | N/A | N/A | N/A | No | N/A |
| 80180 | Mycophenolate (mycophenolic acid) level | | 7/1/2022 | $16.25 | N/A | N/A | N/A | No | N/A |
| 80181 | Measurement of flecainide | | 7/1/2022 | $16.78 | N/A | N/A | N/A | No | N/A |
| 80183 | Oxcarbazepine level | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 80184 | Phenobarbital level | | 7/1/2022 | $13.77 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 80185 | Phenytoin level, total | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 80186 | Phenytoin level, free | | 7/1/2022 | $12.38 | N/A | N/A | N/A | No | N/A |
| 80187 | Measurement of posaconazole | | 7/1/2022 | $24.40 | N/A | N/A | N/A | No | N/A |
| 80188 | Primidone level | | 7/1/2022 | $14.93 | N/A | N/A | N/A | No | N/A |
| 80189 | Measurement of itraconazole | | 7/1/2022 | $24.40 | N/A | N/A | N/A | No | N/A |
| 80190 | Procainamide level | | 7/1/2022 | $54.00 | N/A | N/A | N/A | No | N/A |
| 80192 | Procainamide level, with metabolites | | 7/1/2022 | $15.08 | N/A | N/A | N/A | No | N/A |
| 80193 | Measurement of leflunomide | | 7/1/2022 | $34.71 | N/A | N/A | N/A | No | N/A |
| 80194 | Quinidine level | | 7/1/2022 | $13.14 | N/A | N/A | N/A | No | N/A |
| 80195 | Sirolimus level | | 7/1/2022 | $12.36 | N/A | N/A | N/A | No | N/A |
| 80197 | Tacrolimus level | | 7/1/2022 | $12.36 | N/A | N/A | N/A | No | N/A |
| 80198 | Theophylline level | | 7/1/2022 | $12.73 | N/A | N/A | N/A | No | N/A |
| 80199 | Tiagabine level | | 7/1/2022 | $24.40 | N/A | N/A | N/A | No | N/A |
| 80200 | Tobramycin (antibiotic) level | | 7/1/2022 | $14.52 | N/A | N/A | N/A | No | N/A |
| 80201 | Topiramate level | | 7/1/2022 | $10.73 | N/A | N/A | N/A | No | N/A |
| 80202 | Vancomycin (antibiotic) level | | 7/1/2022 | $12.19 | N/A | N/A | N/A | No | N/A |
| 80203 | Zonisamide level | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 80204 | Measurement of methotrexate | | 7/1/2022 | $34.71 | N/A | N/A | N/A | No | N/A |
| 80210 | Measurement of rufinamide | | 7/1/2022 | $24.40 | N/A | N/A | N/A | No | N/A |
| 80220 | Measurement of hydroxychloroquine | | 1/1/2022 | $13.14 | N/A | N/A | N/A | No | N/A |
| 80230 | Measurement of infliximab | | 7/1/2022 | $34.71 | N/A | N/A | N/A | No | N/A |
| 80235 | Measurement of lacosamide | | 7/1/2022 | $24.40 | N/A | N/A | N/A | No | N/A |
| 80280 | Measurement of vedolizumab | | 7/1/2022 | $34.71 | N/A | N/A | N/A | No | N/A |
| 80285 | Measurement of voriconazole | | 7/1/2022 | $24.40 | N/A | N/A | N/A | No | N/A |
| 80299 | Quantitation of therapeutic drug | | 7/1/2022 | $16.78 | N/A | N/A | N/A | No | N/A |
| 80305 | Testing for presence of drug, read by direct observation | | 7/1/2022 | $11.34 | N/A | N/A | N/A | No | N/A |
| 80306 | Testing for presence of drug, read by instrument assisted observation | | 7/1/2022 | $15.43 | N/A | N/A | N/A | No | N/A |
| 80307 | Testing for presence of drug, by chemistry analyzers | | 7/1/2022 | $55.93 | N/A | N/A | N/A | No | N/A |
| 80400 | Hormonal panel for adrenal gland assessment (adrenal gland insufficiency) | | 7/1/2022 | $29.36 | N/A | N/A | N/A | No | N/A |
| 80402 | Hormone panel for adrenal gland assessment (21 hydroxylase deficiency) | | 7/1/2022 | $78.26 | N/A | N/A | N/A | No | N/A |
| 80406 | Hormone panel adrenal gland assessment (3 beta-hydroxydehydrogenase deficiency) | | 7/1/2022 | $70.43 | N/A | N/A | N/A | No | N/A |
| 80408 | Aldosterone suppression evaluation panel | | 7/1/2022 | $112.95 | N/A | N/A | N/A | No | N/A |
| 80410 | Calcitonin stimulation panel | | 7/1/2022 | $72.33 | N/A | N/A | N/A | No | N/A |
| 80412 | Adrenal gland stimulation panel | | 7/1/2022 | $721.46 | N/A | N/A | N/A | No | N/A |
| 80414 | Reproductive hormone panel (testosterone) | | 7/1/2022 | $46.48 | N/A | N/A | N/A | No | N/A |
| 80415 | Reproductive hormone panel (estradiol) | | 7/1/2022 | $50.30 | N/A | N/A | N/A | No | N/A |
| 80416 | Renal vein renin (kidney enzyme) stimulation panel | | 7/1/2022 | $188.39 | N/A | N/A | N/A | No | N/A |
| 80417 | Peripheral vein renin (kidney enzyme) stimulation panel | | 7/1/2022 | $39.59 | N/A | N/A | N/A | No | N/A |
| 80418 | Anterior pituitary gland evaluation panel | | 7/1/2022 | $521.53 | N/A | N/A | N/A | No | N/A |
| 80420 | Dexamethasone (steroid) suppression evaluation panel, 48 hour | | 7/1/2022 | $145.69 | N/A | N/A | N/A | No | N/A |
| 80422 | Glucagon (hormone) tolerance panel to evaluate for insulinoma (pancreatic tumor) | | 7/1/2022 | $41.46 | N/A | N/A | N/A | No | N/A |
| 80424 | Glucagon (hormone) tolerance panel to evaluate for pheochromocytoma (adrenal gland tumor) | | 7/1/2022 | $45.45 | N/A | N/A | N/A | No | N/A |
| 80426 | Gonadotropin releasing hormone (reproductive hormone) panel | | 7/1/2022 | $133.57 | N/A | N/A | N/A | No | N/A |
| 80428 | Growth hormone stimulation panel | | 7/1/2022 | $60.03 | N/A | N/A | N/A | No | N/A |
| 80430 | Growth hormone suppression panel | | 7/1/2022 | $116.40 | N/A | N/A | N/A | No | N/A |
| 80432 | Insulin-induced C-peptide (protein) suppression panel | | 7/1/2022 | $149.05 | N/A | N/A | N/A | No | N/A |
| 80434 | Insulin tolerance panel for ACTH (adrenal gland hormone) insufficiency | | 7/1/2022 | $256.53 | N/A | N/A | N/A | No | N/A |
| 80435 | Insulin tolerance panel for growth hormone deficiency | | 7/1/2022 | $92.70 | N/A | N/A | N/A | No | N/A |
| 80436 | Metyrapone (hormone antibody) panel | | 7/1/2022 | $82.04 | N/A | N/A | N/A | No | N/A |
| 80438 | Thyrotropin releasing hormone (TRH) (hypothalamus hormone) stimulation panel, 1 hour | | 7/1/2022 | $45.37 | N/A | N/A | N/A | No | N/A |
| 80439 | Thyrotropin releasing hormone (TRH) (hypothalamus hormone) stimulation panel, 2 hour | | 7/1/2022 | $60.49 | N/A | N/A | N/A | No | N/A |
| 80503 | Pathology clinical consultation for clinical problem, 5-20 minutes | | 1/1/2022 | $22.91 | Yes | N/A | N/A | No | N/A |
| 80504 | Pathology clinical consultation for moderately complex clinical problem, 21-40 minutes | | 1/1/2022 | $45.17 | Yes | N/A | N/A | No | N/A |
| 80505 | Pathology clinical consultation for complex clinical problem, 41-60 minutes | | 1/1/2022 | $81.54 | Yes | N/A | N/A | No | N/A |
| 80506 | Pathology clinical consultation, additional 30 minutes | | 1/1/2022 | $36.65 | N/A | N/A | N/A | No | N/A |
| 81000 | Manual urinalysis test with examination using microscope, non-automated | | 7/1/2022 | $3.62 | N/A | N/A | N/A | No | N/A |
| 81001 | Manual urinalysis test with examination using microscope, automated | | 7/1/2022 | $2.85 | N/A | N/A | N/A | No | N/A |
| 81002 | Urinalysis, manual test | | 7/1/2022 | $3.13 | N/A | N/A | N/A | No | N/A |
| 81003 | Automated urinalysis test | | 7/1/2022 | $2.03 | N/A | N/A | N/A | No | N/A |
| 81005 | Analysis of urine, except immunoassays | | 7/1/2022 | $1.95 | N/A | N/A | N/A | No | N/A |
| 81007 | Urinalysis for bacteria | | 7/1/2022 | $26.98 | N/A | N/A | N/A | No | N/A |
| 81015 | Urinalysis using microscope | | 7/1/2022 | $2.75 | N/A | N/A | N/A | No | N/A |
| 81020 | Urinalysis, 2 or 3 glass test | | 7/1/2022 | $4.23 | N/A | N/A | N/A | No | N/A |
| 81025 | Urine pregnancy test | | 7/1/2022 | $7.75 | N/A | N/A | N/A | No | N/A |
| 81050 | Urine volume measurement | | 7/1/2022 | $3.28 | N/A | N/A | N/A | No | N/A |

App. 002361

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 81099 | Unlisted analysis of urine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 81105 | Gene analysis (Human Platelet Antigen 1) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81106 | Gene analysis (Human Platelet Antigen 2) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81107 | Gene analysis (Human Platelet Antigen 3) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81108 | Gene analysis (Human Platelet Antigen 4) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81109 | Gene analysis (Human Platelet Antigen 5) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81110 | Gene analysis (Human Platelet Antigen 6) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81111 | Gene analysis (Human Platelet Antigen 9) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81112 | Gene analysis (Human Platelet Antigen 15) for common variant | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81120 | Gene analysis (isocitrate dehydrogenase 1 [NADP+], soluble) for common variants | | 7/1/2022 | $173.93 | N/A | N/A | N/A | Yes | Telligen |
| 81121 | Gene analysis (isocitrate dehydrogenase 2 [NADP+], mitochondrial) for common variants | | 7/1/2022 | $266.21 | N/A | N/A | N/A | Yes | Telligen |
| 81161 | Gene analysis (dystrophin) | | 7/1/2022 | $251.10 | N/A | N/A | N/A | No | N/A |
| 81162 | Gene analysis (breast cancer 1 and 2) of full sequence and analysis for duplication or deletion variants | | 7/1/2022 | $1,642.39 | N/A | N/A | N/A | Yes | Telligen |
| 81163 | Gene analysis (breast cancer 1 and 2) of full sequence | | 7/1/2022 | $421.20 | N/A | N/A | N/A | Yes | Telligen |
| 81164 | Gene analysis (breast cancer 1 and 2) for duplication or deletion variants | | 7/1/2022 | $525.81 | N/A | N/A | N/A | Yes | Telligen |
| 81165 | Gene analysis (breast cancer 1) of full sequence | | 7/1/2022 | $254.59 | N/A | N/A | N/A | Yes | Telligen |
| 81166 | Gene analysis (breast cancer 1) for duplication or deletion variants | | 7/1/2022 | $271.22 | N/A | N/A | N/A | Yes | Telligen |
| 81167 | Gene analysis (breast cancer 2) for duplication or deletion variants | | 7/1/2022 | $254.59 | N/A | N/A | N/A | Yes | Telligen |
| 81168 | Gene analysis (CCND1/IGH (t(11;14))) translocation analysis | | 7/1/2022 | $186.58 | N/A | N/A | N/A | Yes | Telligen |
| 81170 | Gene analysis (ABL proto-oncogene 1, non-receptor tyrosine kinase) | | 7/1/2022 | $270.00 | N/A | N/A | N/A | Yes | Telligen |
| 81173 | Gene analysis (androgen receptor) of full sequence | | 7/1/2022 | $271.22 | N/A | N/A | N/A | Yes | Telligen |
| 81174 | Gene analysis (androgen receptor) for known familial variant | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81175 | Gene analysis (additional sex combs like 1, transcriptional regulator) full sequence analysis | | 7/1/2022 | $608.85 | N/A | N/A | N/A | Yes | Telligen |
| 81176 | Gene analysis (additional sex combs like 1, transcriptional regulator) targeted sequence analysis | | 7/1/2022 | $217.71 | N/A | N/A | N/A | Yes | Telligen |
| 81177 | Gene analysis (atropin 1) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81178 | Gene analysis (ataxin 1) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81179 | Gene analysis (ataxin 2) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81180 | Gene analysis (ataxin 3) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81181 | Gene analysis (ataxin 7) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81182 | Gene analysis (ataxin 8 opposite strand [non-protein coding]) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81183 | Gene analysis (ataxin 10) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81184 | Gene analysis (calcium voltage-gated channel subunit alpha1 A) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81185 | Gene analysis (calcium voltage-gated channel subunit alpha1 A) of full sequence | | 7/1/2022 | $761.64 | N/A | N/A | N/A | Yes | Telligen |
| 81186 | Gene analysis (calcium voltage-gated channel subunit alpha1 A) for known familial variant | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81187 | Gene analysis (CCH-type zinc finger nucleic acid binding protein) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81188 | Gene analysis (cystatin B) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81189 | Gene analysis (cystatin B) of full sequence | | 7/1/2022 | $247.35 | N/A | N/A | N/A | Yes | Telligen |
| 81190 | Gene analysis (cystatin B) for known familial variants | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81191 | Gene analysis (neurotrophic receptor tyrosine kinase 1) translocation analysis | | 7/1/2022 | $186.58 | N/A | N/A | N/A | Yes | Telligen |
| 81192 | Gene analysis (neurotrophic receptor tyrosine kinase 2) translocation analysis | | 7/1/2022 | $186.58 | N/A | N/A | N/A | Yes | Telligen |
| 81193 | Gene analysis (neurotrophic receptor tyrosine kinase 3) translocation analysis | | 7/1/2022 | $186.58 | N/A | N/A | N/A | Yes | Telligen |
| 81194 | Gene analysis (neurotrophic receptor tyrosine kinase 1, 2, and 3) translocation analysis | | 7/1/2022 | $466.45 | N/A | N/A | N/A | Yes | Telligen |
| 81200 | Gene analysis (aspartoacylase) | | 7/1/2022 | $42.53 | N/A | N/A | N/A | No | N/A |
| 81201 | Gene analysis (adenomatous polyposis coli), full gene sequence | | 7/1/2022 | $702.00 | N/A | N/A | N/A | Yes | Telligen |
| 81202 | Gene analysis (adenomatous polyposis coli), known familial variants | | 7/1/2022 | $252.00 | N/A | N/A | N/A | Yes | Telligen |
| 81203 | Gene analysis (adenomatous polyposis coli), duplication or deletion variants | | 7/1/2022 | $180.00 | N/A | N/A | N/A | No | N/A |
| 81204 | Gene analysis (androgen receptor) for characterization of alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81205 | Gene analysis (branched-chain keto acid dehydrogenase E1, beta polypeptide) | | 7/1/2022 | $85.49 | N/A | N/A | N/A | No | N/A |
| 81206 | Translocation analysis (BCR/ABL1) major breakpoint | | 7/1/2022 | $147.56 | N/A | N/A | N/A | Yes | Telligen |
| 81207 | Translocation analysis (BCR/ABL1) minor breakpoint | | 7/1/2022 | $130.36 | N/A | N/A | N/A | Yes | Telligen |
| 81208 | Translocation analysis (BCR/ABL1) other breakpoint | | 7/1/2022 | $193.16 | N/A | N/A | N/A | No | N/A |
| 81209 | Gene analysis (Bloom syndrome, RecQ helicase-like) | | 7/1/2022 | $35.38 | N/A | N/A | N/A | No | N/A |
| 81210 | Gene analysis (v-raf murine sarcoma viral oncogene homolog B1) | | 7/1/2022 | $157.86 | N/A | N/A | N/A | Yes | Telligen |
| 81212 | Gene analysis (breast cancer 1 and 2) for 185delAG, 5385insC, 6174delT variants | | 7/1/2022 | $396.00 | N/A | N/A | N/A | Yes | Telligen |
| 81215 | Gene analysis (breast cancer 1) for known familial variant | | 7/1/2022 | $337.73 | N/A | N/A | N/A | Yes | Telligen |
| 81216 | Gene analysis (breast cancer 2) of full sequence | | 7/1/2022 | $166.61 | N/A | N/A | N/A | Yes | Telligen |
| 81217 | Gene analysis (breast cancer 2) for known familial variant | | 7/1/2022 | $337.73 | N/A | N/A | N/A | Yes | Telligen |
| 81218 | Gene analysis (ccaat/enhancer binding protein [c/ebp], alpha) full gene sequence | | 7/1/2022 | $217.71 | N/A | N/A | N/A | Yes | Telligen |
| 81219 | Gene analysis (calreticulin), common variants | | 7/1/2022 | $109.47 | N/A | N/A | N/A | Yes | Telligen |
| 81220 | Gene analysis (cystic fibrosis transmembrane conductance regulator) common variants | | 7/1/2022 | $500.94 | N/A | N/A | N/A | Yes | Telligen |
| 81221 | Gene analysis (cystic fibrosis transmembrane conductance regulator) known familial variants | | 7/1/2022 | $87.50 | N/A | N/A | N/A | No | N/A |
| 81222 | Gene analysis (cystic fibrosis transmembrane conductance regulator) duplication or deletion variants | | 7/1/2022 | $391.56 | N/A | N/A | N/A | No | N/A |
| 81223 | Gene analysis (cystic fibrosis transmembrane conductance regulator) full gene sequence | | 7/1/2022 | $449.10 | N/A | N/A | N/A | Yes | Telligen |
| 81224 | Gene analysis (cystic fibrosis transmembrane conductance regulator) intron 8 poly-T | | 7/1/2022 | $151.88 | N/A | N/A | N/A | Yes | Telligen |
| 81225 | Gene analysis (cytochrome P450, family 2, subfamily C, polypeptide 19) common variants | | 7/1/2022 | $262.22 | N/A | N/A | N/A | Yes | Telligen |

App. 002362

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 81226 | Gene analysis (cytochrome P450, family 2, subfamily D, polypeptide 6) common variants | | 7/1/2022 | $405.82 | N/A | N/A | N/A | Yes | Telligen |
| 81227 | Gene analysis (cytochrome P450, family 2, subfamily C, polypeptide 9) common variants | | 7/1/2022 | $157.33 | N/A | N/A | N/A | Yes | Telligen |
| 81228 | Genome-wide microarray analysis for copy number variants | | 7/1/2022 | $810.00 | N/A | N/A | N/A | Yes | Telligen |
| 81229 | Genome-wide microarray analysis for copy number and single nucleotide polymorphism (SNP) variants | | 7/1/2022 | $1,044.00 | N/A | N/A | N/A | Yes | Telligen |
| 81233 | Gene analysis (Bruton's tyrosine kinase) for common variants | | 7/1/2022 | $157.86 | N/A | N/A | N/A | Yes | Telligen |
| 81234 | Gene analysis (DM1 protein kinase) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81235 | Gene analysis (epidermal growth factor receptor), common variants | | 7/1/2022 | $292.12 | N/A | N/A | N/A | Yes | Telligen |
| 81236 | Gene analysis (enhancer of zeste 2 polycomb repressive complex 2 subunit) of full sequence | | 7/1/2022 | $254.59 | N/A | N/A | N/A | Yes | Telligen |
| 81237 | Gene analysis (enhancer of zeste 2 polycomb repressive complex 2 subunit) for common variants | | 7/1/2022 | $157.86 | N/A | N/A | N/A | Yes | Telligen |
| 81238 | Gene analysis (coagulation factor IX) full sequence analysis | | 7/1/2022 | $540.00 | N/A | N/A | N/A | Yes | Telligen |
| 81239 | Gene analysis (DM1 protein kinase) for characterization of alleles | | 7/1/2022 | $247.35 | N/A | N/A | N/A | Yes | Telligen |
| 81240 | Gene analysis (prothrombin, coagulation factor II) A variant | | 7/1/2022 | $59.12 | N/A | N/A | N/A | Yes | Telligen |
| 81241 | Gene analysis (coagulation factor V) Leiden variant | | 7/1/2022 | $66.03 | N/A | N/A | N/A | Yes | Telligen |
| 81242 | Gene analysis (Fanconi anemia, complementation group C) common variant | | 7/1/2022 | $32.96 | N/A | N/A | N/A | Yes | Telligen |
| 81243 | Gene analysis (fragile X syndrome, X-linked intellectual disability) for detection of abnormal alleles | | 7/1/2022 | $51.34 | N/A | N/A | N/A | Yes | Telligen |
| 81244 | Gene analysis (fragile X syndrome, X-linked intellectual disability) for characterization of alleles | | 7/1/2022 | $40.40 | N/A | N/A | N/A | No | N/A |
| 81245 | Gene analysis (fms-related tyrosine kinase 3) internal tandem duplication variants | | 7/1/2022 | $148.96 | N/A | N/A | N/A | Yes | Telligen |
| 81246 | Test for detecting genes associated with blood cancer | | 7/1/2022 | $74.70 | N/A | N/A | N/A | No | N/A |
| 81247 | Gene analysis (glucose-6-phosphate dehydrogenase) for common variant | | 7/1/2022 | $157.33 | N/A | N/A | N/A | Yes | Telligen |
| 81248 | Gene analysis (glucose-6-phosphate dehydrogenase) for known familial variant | | 7/1/2022 | $337.73 | N/A | N/A | N/A | Yes | Telligen |
| 81249 | Gene analysis (glucose-6-phosphate dehydrogenase) full sequence analysis | | 7/1/2022 | $540.00 | N/A | N/A | N/A | Yes | Telligen |
| 81252 | Gene analysis (gap junction protein, beta 2, 26kda, connexin 26), full gene sequence | | 7/1/2022 | $91.01 | N/A | N/A | N/A | Yes | Telligen |
| 81253 | Gene analysis (gap junction protein, beta 2, 26kda, connexin 26), known familial variants | | 7/1/2022 | $55.37 | N/A | N/A | N/A | No | N/A |
| 81254 | Gene analysis (gap junction protein, beta 6, 30kda, connexin 30), common variants | | 7/1/2022 | $31.50 | N/A | N/A | N/A | Yes | Telligen |
| 81256 | Gene analysis (hemochromatosis) common variants | | 7/1/2022 | $58.82 | N/A | N/A | N/A | Yes | Telligen |
| 81258 | Gene analysis (alpha globin 1 and alpha globin 2) for known familial variant | | 7/1/2022 | $337.73 | N/A | N/A | N/A | Yes | Telligen |
| 81259 | Gene analysis (alpha globin 1 and alpha globin 2) full sequence analysis | | 7/1/2022 | $540.00 | N/A | N/A | N/A | Yes | Telligen |
| 81261 | Gene rearrangement analysis (immunoglobulin heavy chain locus) to detect abnormal clonal population amplified methodology | | 7/1/2022 | $178.19 | N/A | N/A | N/A | No | N/A |
| 81262 | Gene rearrangement analysis (immunoglobulin heavy chain locus) to detect abnormal clonal population direct probe methodology | | 7/1/2022 | $61.70 | N/A | N/A | N/A | No | N/A |
| 81263 | Gene rearrangement analysis (immunoglobulin heavy chain locus), variable region somatic mutation analysis | | 7/1/2022 | $265.07 | N/A | N/A | N/A | No | N/A |
| 81264 | Gene rearrangement analysis (immunoglobulin kappa light chain locus) to detect abnormal clonal population | | 7/1/2022 | $155.46 | N/A | N/A | N/A | Yes | Telligen |
| 81267 | Chimerism analysis post transplantation, without cell selection | | 7/1/2022 | $186.71 | N/A | N/A | N/A | Yes | Telligen |
| 81268 | Chimerism analysis post transplantation, with cell selection | | 7/1/2022 | $234.71 | N/A | N/A | N/A | Yes | Telligen |
| 81269 | Gene analysis (alpha globin 1 and alpha globin 2) for duplication/deletion variants | | 7/1/2022 | $182.16 | N/A | N/A | N/A | Yes | Telligen |
| 81270 | Gene analysis (Janus kinase 2) variant | | 7/1/2022 | $82.49 | N/A | N/A | N/A | Yes | Telligen |
| 81272 | Gene analysis (v-kit Hardy-Zuckerman 4 feline sarcoma viral oncogene homolog), targeted sequence | | 7/1/2022 | $296.56 | N/A | N/A | N/A | Yes | Telligen |
| 81273 | Gene analysis (v-kit Hardy-Zuckerman 4 feline sarcoma viral oncogene homolog), D816 variants | | 7/1/2022 | $112.38 | N/A | N/A | N/A | Yes | Telligen |
| 81275 | Gene analysis (v-Ki-ras2 Kirsten rat sarcoma viral oncogene) variants in codons 12 and 13 | | 7/1/2022 | $173.93 | N/A | N/A | N/A | Yes | Telligen |
| 81276 | Gene analysis (Kirsten rat sarcoma viral oncogene homolog), additional variants | | 7/1/2022 | $173.93 | N/A | N/A | N/A | Yes | Telligen |
| 81278 | Gene analysis (IGH@/BCL2 (t(14;18)) translocation analysis | | 7/1/2022 | $186.58 | N/A | N/A | N/A | Yes | Telligen |
| 81279 | Gene analysis (Janus kinase 2) targeted sequence analysis | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81284 | Gene analysis (frataxin) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81285 | Gene analysis (frataxin) for characterization of alleles | | 7/1/2022 | $247.35 | N/A | N/A | N/A | Yes | Telligen |
| 81286 | Gene analysis (frataxin) of full sequence | | 7/1/2022 | $247.35 | N/A | N/A | N/A | Yes | Telligen |
| 81287 | Gene analysis (O-6-methylguanine-DNA methyltransferase) for promoter methylation | | 7/1/2022 | $112.18 | N/A | N/A | N/A | No | N/A |
| 81288 | Test for detecting genes associated with colon cancer, promoter methylation analysis | | 7/1/2022 | $173.09 | N/A | N/A | N/A | No | N/A |
| 81289 | Gene analysis (frataxin) for known familial variants | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81291 | Gene analysis (5, 10-methylenetetrahydrofolate reductase) common variants | | 7/1/2022 | $58.81 | N/A | N/A | N/A | Yes | Telligen |
| 81292 | Gene analysis (mutL homolog 1, colon cancer, nonpolyposis type 2) full sequence analysis | | 7/1/2022 | $607.86 | N/A | N/A | N/A | Yes | Telligen |
| 81293 | Gene analysis (mutL homolog 1, colon cancer, nonpolyposis type 2) known familial variants | | 7/1/2022 | $297.90 | N/A | N/A | N/A | No | N/A |
| 81294 | Gene analysis (mutL homolog 1, colon cancer, nonpolyposis type 2) duplication or deletion variants | | 7/1/2022 | $182.16 | N/A | N/A | N/A | Yes | Telligen |
| 81295 | Gene analysis (mutS homolog 2, colon cancer, nonpolyposis type 1) full sequence analysis | | 7/1/2022 | $343.53 | N/A | N/A | N/A | Yes | Telligen |
| 81296 | Gene analysis (mutS homolog 2, colon cancer, nonpolyposis type 1) known familial variants | | 7/1/2022 | $303.96 | N/A | N/A | N/A | No | N/A |
| 81297 | Gene analysis (mutS homolog 2, colon cancer, nonpolyposis type 1) duplication or deletion variants | | 7/1/2022 | $191.97 | N/A | N/A | N/A | Yes | Telligen |
| 81298 | Gene analysis (mutS homolog 6 [E coli]) full sequence analysis | | 7/1/2022 | $577.67 | N/A | N/A | N/A | Yes | Telligen |
| 81299 | Gene analysis (mutS homolog 6 [E coli]) known familial variants | | 7/1/2022 | $277.20 | N/A | N/A | N/A | Yes | Telligen |
| 81300 | Gene analysis (mutS homolog 6 [E coli]) duplication or deletion variants | | 7/1/2022 | $214.20 | N/A | N/A | N/A | Yes | Telligen |
| 81301 | Microsatellite instability analysis | | 7/1/2022 | $313.70 | N/A | N/A | N/A | Yes | Telligen |
| 81302 | Gene analysis (methyl CpG binding protein 2) full sequence analysis | | 7/1/2022 | $475.08 | N/A | N/A | N/A | Yes | Telligen |
| 81303 | Gene analysis (methyl CpG binding protein 2) known familial variant | | 7/1/2022 | $108.00 | N/A | N/A | N/A | Yes | Telligen |
| 81304 | Gene analysis (methyl CpG binding protein 2) duplication or deletion variants | | 7/1/2022 | $135.00 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 81305 | Gene analysis (myeloid differentiation primary response 88) for p.Leu265Pro variant | | 7/1/2022 | $157.86 | N/A | N/A | N/A | Yes | Telligen |
| 81307 | Gene analysis (partner and localizer of BRCA2) full sequence analysis | | 7/1/2022 | $608.85 | N/A | N/A | N/A | Yes | Telligen |
| 81308 | Gene analysis (partner and localizer of BRCA2) for detection of known familial variant | | 7/1/2022 | $271.22 | N/A | N/A | N/A | Yes | Telligen |
| 81309 | Gene analysis (partner and localizer of BRCA2) targeted sequence analysis | | 7/1/2022 | $247.35 | N/A | N/A | N/A | Yes | Telligen |
| 81310 | Gene analysis (nucleophosmin) exon 12 variants | | 7/1/2022 | $221.87 | N/A | N/A | N/A | Yes | Telligen |
| 81311 | Gene analysis for cancer (neuroblastoma) | | 7/1/2022 | $266.21 | N/A | N/A | N/A | Yes | Telligen |
| 81314 | Gene analysis ((platelet-derived growth factor receptor, alpha polypeptide) targeted sequence | | 7/1/2022 | $296.56 | N/A | N/A | N/A | Yes | Telligen |
| 81315 | Translocation analysis (PML-RARA regulated adaptor molecule 1) common breakpoint | | 7/1/2022 | $186.58 | N/A | N/A | N/A | Yes | Telligen |
| 81316 | Translocation analysis (PML-RARA regulated adaptor molecule 1) single breakpoint | | 7/1/2022 | $186.58 | N/A | N/A | N/A | No | N/A |
| 81317 | Gene analysis (postmeiotic segregation increased 2 [S cerevisiae]) full sequence analysis | | 7/1/2022 | $608.85 | N/A | N/A | N/A | Yes | Telligen |
| 81318 | Gene analysis (postmeiotic segregation increased 2 [S cerevisiae]) known familiar variants | | 7/1/2022 | $297.90 | N/A | N/A | N/A | No | N/A |
| 81319 | Gene analysis (postmeiotic segregation increased 2 [S cerevisiae]) duplication or deletion variants | | 7/1/2022 | $183.15 | N/A | N/A | N/A | Yes | Telligen |
| 81321 | Gene analysis (phosphatase and tensin homolog), full sequence analysis | | 7/1/2022 | $540.00 | N/A | N/A | N/A | Yes | Telligen |
| 81322 | Gene analysis (phosphatase and tensin homolog), known familial variant | | 7/1/2022 | $41.94 | N/A | N/A | N/A | No | N/A |
| 81323 | Gene analysis (phosphatase and tensin homolog), duplication or deletion variant | | 7/1/2022 | $270.00 | N/A | N/A | N/A | Yes | Telligen |
| 81324 | Gene analysis (peripheral myelin protein 22), duplication or deletion analysis | | 7/1/2022 | $682.52 | N/A | N/A | N/A | Yes | Telligen |
| 81325 | Gene analysis (peripheral myelin protein 22), full sequence analysis | | 7/1/2022 | $692.62 | N/A | N/A | N/A | No | N/A |
| 81326 | Gene analysis (peripheral myelin protein 22), known familial variant | | 7/1/2022 | $41.94 | N/A | N/A | N/A | No | N/A |
| 81329 | Gene analysis (survival of motor neuron 1, telomeric) for dosage/deletion | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81329 | Gene analysis (survival of motor neuron 1, telomeric) for dosage/deletion | EP | 4/1/2023 | $123.30 | N/A | N/A | N/A | Yes | N/A |
| 81331 | Methylation analysis (small nuclear ribonucleoprotein polypeptide N and ubiquitin protein ligase E3A) | | 7/1/2022 | $45.96 | N/A | N/A | N/A | Yes | Telligen |
| 81332 | Gene analysis (serpin peptidase inhibitor, clade A, alpha-1 antiproteinase, antitrypsin, member 1) common variants | | 7/1/2022 | $39.29 | N/A | N/A | N/A | Yes | Telligen |
| 81334 | Gene analysis (runt related transcription factor 1) targeted sequence analysis | | 7/1/2022 | $296.56 | N/A | N/A | N/A | Yes | Telligen |
| 81336 | Gene analysis (survival of motor neuron 1, telomeric) of full sequence | | 7/1/2022 | $271.22 | N/A | N/A | N/A | Yes | Telligen |
| 81337 | Gene analysis (survival of motor neuron 1, telomeric) for known familial sequence variants | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81338 | Gene analysis (MPL proto-oncogene, thrombopoietin receptor) for detection of common variants | | 7/1/2022 | $135.30 | N/A | N/A | N/A | Yes | Telligen |
| 81339 | Gene analysis (MPL proto-oncogene, thrombopoietin receptor) sequence analysis of exon 10 | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81340 | Gene analysis (T cell antigen receptor beta) amplification methodology | | 7/1/2022 | $188.03 | N/A | N/A | N/A | No | N/A |
| 81341 | Gene rearrangement analysis detection abnormal clonal population (T cell antigen receptor beta) direct probe methodology | | 7/1/2022 | $44.63 | N/A | N/A | N/A | No | N/A |
| 81342 | Gene rearrangement analysis detection abnormal clonal population (T cell antigen receptor gamma) | | 7/1/2022 | $181.35 | N/A | N/A | N/A | Yes | Telligen |
| 81343 | Gene analysis (protein phosphatase 2 regulatory subunit Bbeta) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81344 | Gene analysis (TATA box binding protein) for abnormal alleles | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81347 | Gene analysis (splicing factor [3b] subunit B1) for detection of common variants | | 7/1/2022 | $173.93 | N/A | N/A | N/A | Yes | Telligen |
| 81348 | Gene analysis (serine and arginine-rich splicing factor 2) for detection of common variants | | 7/1/2022 | $157.86 | N/A | N/A | N/A | Yes | Telligen |
| 81349 | Genome-wide microarray analysis for copy number and loss-of-heterozygosity variants | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 81351 | Gene analysis (tumor protein 53) full sequence analysis | | 7/1/2022 | $577.67 | N/A | N/A | N/A | Yes | Telligen |
| 81352 | Gene analysis (tumor protein 53) targeted sequence analysis | | 7/1/2022 | $296.56 | N/A | N/A | N/A | Yes | Telligen |
| 81353 | Gene analysis (tumor protein 53) targeted sequence analysis for detection of known familial variant | | 7/1/2022 | $277.20 | N/A | N/A | N/A | Yes | Telligen |
| 81355 | Gene analysis (vitamin K epoxide reductase complex subunit 1) common variants | | 7/1/2022 | $79.38 | N/A | N/A | N/A | Yes | Telligen |
| 81357 | Gene analysis (U2 small nuclear RNA auxiliary factor 1) for detection of common variants | | 7/1/2022 | $173.93 | N/A | N/A | N/A | Yes | Telligen |
| 81360 | Gene analysis (zinc finger CCCH-type, RNA binding motif and serine/arginine-rich 2) for detection of common variants | | 7/1/2022 | $173.93 | N/A | N/A | N/A | Yes | Telligen |
| 81361 | Gene analysis (hemoglobin, subunit beta) for common variant | | 7/1/2022 | $157.33 | N/A | N/A | N/A | Yes | Telligen |
| 81362 | Gene analysis (hemoglobin, subunit beta) for known familial variant | | 7/1/2022 | $337.73 | N/A | N/A | N/A | Yes | Telligen |
| 81363 | Gene analysis (hemoglobin, subunit beta) for duplication/deletion variants | | 7/1/2022 | $182.16 | N/A | N/A | N/A | Yes | Telligen |
| 81364 | Gene analysis (hemoglobin, subunit beta) full sequence analysis | | 7/1/2022 | $292.12 | N/A | N/A | N/A | Yes | Telligen |
| 81370 | HLA class I and II typing low resolution HLA-A, -B, -C, -DRB1/3/4/5 and -DQB1 | | 7/1/2022 | $361.91 | N/A | N/A | N/A | No | N/A |
| 81371 | HLA class I and II typing, low resolution HLA-A, -B, and -DRB1 | | 7/1/2022 | $364.07 | N/A | N/A | N/A | No | N/A |
| 81372 | HLA class I typing low resolution | | 7/1/2022 | $363.23 | N/A | N/A | N/A | Yes | Telligen |
| 81373 | HLA class I typing low resolution one locus | | 7/1/2022 | $114.69 | N/A | N/A | N/A | Yes | Telligen |
| 81374 | HLA class I typing, low resolution one antigen equivalent | | 7/1/2022 | $66.90 | N/A | N/A | N/A | Yes | Telligen |
| 81375 | HLA class II typing low resolution HLA-DRB1/3/4/5 and -DQB1 | | 7/1/2022 | $198.67 | N/A | N/A | N/A | No | N/A |
| 81376 | HLA class II typing low resolution one locus | | 7/1/2022 | $110.00 | N/A | N/A | N/A | Yes | Telligen |
| 81377 | HLA class II typing low resolution one antigen equivalent | | 7/1/2022 | $85.27 | N/A | N/A | N/A | Yes | Telligen |
| 81378 | HLA Class I and II typing high resolution HLA-A, -B, -C, and -DRB1 | | 7/1/2022 | $311.01 | N/A | N/A | N/A | Yes | Telligen |
| 81379 | HLA Class I typing high resolution | | 7/1/2022 | $301.84 | N/A | N/A | N/A | Yes | Telligen |
| 81380 | HLA class I typing high resolution one locus | | 7/1/2022 | $159.53 | N/A | N/A | N/A | Yes | Telligen |
| 81381 | HLA class I typing high resolution one allele or allele group | | 7/1/2022 | $152.91 | N/A | N/A | N/A | Yes | Telligen |
| 81382 | HLA class II typing high resolution one locus | | 7/1/2022 | $111.31 | N/A | N/A | N/A | Yes | Telligen |
| 81383 | HLA class II typing high resolution one allele or allele group | | 7/1/2022 | $98.22 | N/A | N/A | N/A | Yes | Telligen |
| 81400 | Molecular pathology procedure level 1 | | 7/1/2022 | $57.56 | N/A | N/A | N/A | Yes | Telligen |
| 81401 | Molecular pathology procedure level 2 | | 7/1/2022 | $123.30 | N/A | N/A | N/A | Yes | Telligen |
| 81402 | Molecular pathology procedure level 3 | | 7/1/2022 | $135.30 | N/A | N/A | N/A | Yes | Telligen |

App. 002364

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 81403 | Molecular pathology procedure level 4 genetic analysis | | 7/1/2022 | $166.68 | N/A | N/A | N/A | Yes | Telligen |
| 81403 | Molecular pathology procedure level 4 genetic analysis | EP | 4/1/2023 | $166.68 | N/A | N/A | N/A | No | N/A |
| 81404 | Molecular pathology procedure level 5 genetic analysis | | 7/1/2022 | $247.35 | N/A | N/A | N/A | Yes | Telligen |
| 81405 | Molecular pathology procedure level 6 genetic analysis | | 7/1/2022 | $271.22 | N/A | N/A | N/A | Yes | Telligen |
| 81406 | Molecular pathology procedure level 7 genetic analysis | | 7/1/2022 | $254.59 | N/A | N/A | N/A | Yes | Telligen |
| 81406 | Molecular pathology procedure level 7 genetic analysis | EP | 4/1/2023 | $254.59 | N/A | N/A | N/A | No | N/A |
| 81407 | Molecular pathology procedure level 8 genetic analysis | | 7/1/2022 | $761.64 | N/A | N/A | N/A | Yes | Telligen |
| 81408 | Molecular pathology procedure level 9 genetic analysis | | 7/1/2022 | $1,800.00 | N/A | N/A | N/A | Yes | Telligen |
| 81410 | Test for detecting genes associated with heart disease, genomic sequence analysis panel, at least 9 genes | | 7/1/2022 | $453.60 | N/A | N/A | N/A | Yes | Telligen |
| 81411 | Test for detecting genes associated with heart disease, duplication/deletion analysis panel | | 7/1/2022 | $1,215.17 | N/A | N/A | N/A | Yes | Telligen |
| 81412 | Test for detecting genes for disorders related to Ashkenazi Jews, genomic sequence analysis panel, at least 9 genes | | 7/1/2022 | $2,203.70 | N/A | N/A | N/A | Yes | Telligen |
| 81413 | Test for detecting genes associated with heart disease, genomic sequence analysis panel, at least 10 genes | | 7/1/2022 | $526.41 | N/A | N/A | N/A | Yes | Telligen |
| 81414 | Test for detecting genes associated with heart disease, duplication/deletion analysis panel, at least 2 genes | | 7/1/2022 | $526.41 | N/A | N/A | N/A | Yes | Telligen |
| 81415 | Test for detecting exome, sequence analysis | | 7/1/2022 | $4,302.00 | N/A | N/A | N/A | Yes | Telligen |
| 81416 | Test for detecting exome, sequence analysis, each comparator exome | | 7/1/2022 | $10,800.00 | N/A | N/A | N/A | Yes | Telligen |
| 81418 | Genomic sequence analysis panel of at least 6 genes associated with drug metabolism | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81419 | Gene analysis panel for evaluation of genes associated with epilepsy | | 7/1/2022 | $2,203.70 | N/A | N/A | N/A | Yes | Telligen |
| 81420 | Test for detecting genes associated with fetal disease, aneuploidy genomic sequence analysis panel | | 7/1/2022 | $683.15 | N/A | N/A | $0.00 | No | N/A |
| 81430 | Test for detecting genes causing hearing loss genomic sequence analysis panel, at least 60 genes | | 7/1/2022 | $1,462.50 | N/A | N/A | N/A | Yes | Telligen |
| 81431 | Test for detecting genes causing hearing loss, duplication/deletion analysis panel | | 7/1/2022 | $611.61 | N/A | N/A | N/A | Yes | Telligen |
| 81432 | Test for detecting genes associated with inherited breast cancer-related disorders | | 7/1/2022 | $611.15 | N/A | N/A | N/A | Yes | Telligen |
| 81433 | Gene analysis (breast and related cancers), duplication or deletion variants | | 7/1/2022 | $395.04 | N/A | N/A | N/A | Yes | Telligen |
| 81434 | Gene analysis (retinal disorders), genomic sequence | | 7/1/2022 | $538.12 | N/A | N/A | N/A | Yes | Telligen |
| 81437 | Gene analysis (neuroendocrine tumors), genomic sequence | | 7/1/2022 | $395.04 | N/A | N/A | N/A | Yes | Telligen |
| 81438 | Gene analysis (neuroendocrine tumors), duplication and deletion variants | | 7/1/2022 | $395.04 | N/A | N/A | N/A | Yes | Telligen |
| 81439 | Test for detecting genes associated with inherited disease of heart muscle | | 7/1/2022 | $526.41 | N/A | N/A | N/A | Yes | Telligen |
| 81440 | Test for detecting genes | | 7/1/2022 | $2,991.60 | N/A | N/A | N/A | Yes | Telligen |
| 81441 | Gene sequence analysis panel at least 30 genes associated with inherited bone marrow failure syndromes | | 1/1/2023 | $1,726.23 | N/A | N/A | N/A | Yes | Telligen |
| 81442 | Gene analysis (noonan syndrome) genomic sequence analysis | | 7/1/2022 | $1,929.24 | N/A | N/A | N/A | Yes | Telligen |
| 81445 | Genomic sequence analysis panel of DNA or combined DNA and RNA of 5-50 genes associated with solid organ abnormal growth of tissue | | 7/1/2022 | $538.12 | N/A | N/A | N/A | Yes | Telligen |
| 81448 | Gene analysis panel for hereditary disorders of the peripheral nervous system | | 7/1/2022 | $526.41 | N/A | N/A | N/A | Yes | Telligen |
| 81449 | Genomic sequence analysis panel of RNA of 5-50 genes associated with solid organ abnormal growth of tissue | | 1/1/2023 | $421.53 | N/A | N/A | N/A | Yes | Telligen |
| 81450 | Genomic sequence analysis panel of combined DNA and RNA of 5-50 genes associated with blood and lymphatic system disorders | | 7/1/2022 | $683.58 | N/A | N/A | N/A | Yes | Telligen |
| 81451 | Genomic sequence analysis panel of RNA of 5-50 genes associated with blood and lymphatic system disorders | | 1/1/2023 | $535.47 | N/A | N/A | N/A | Yes | Telligen |
| 81455 | Genomic sequence analysis panel of DNA or combined DNA and RNA of 51 or more genes associated with blood and lymphatic system disorders | | 4/1/2024 | $2,627.64 | N/A | N/A | N/A | Yes | Telligen |
| 81456 | Genomic sequence analysis panel of RNA of 51 or more genes associated with blood and lymphatic system disorders | | 1/1/2023 | $2,058.32 | N/A | N/A | N/A | Yes | Telligen |
| 81457 | Genomic sequence analysis panel of DNA for microsatellite instability in solid organ abnormal growth of tissue | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81458 | Genomic sequence analysis panel of DNA for microsatellite instability and copy number of variants in solid organ abnormal growth of tissue | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81459 | Genomic sequence analysis panel of DNA or combined DNA and RNA for copy number variants, microsatellite instability, tumor mutation burden, and rearrangements in solid organ abnormal growth of tissue | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81460 | Test for detecting genes associated with disease, genomic sequence, must include sequence analysis of entire mitochondrial genome | | 7/1/2022 | $1,158.30 | N/A | N/A | N/A | Yes | Telligen |
| 81462 | Genomic sequence analysis of DNA or combined DNA and RNA in plasma for copy number variants and rearrangements in solid organ abnormal growth of tissue | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81463 | Genomic sequence analysis of DNA in plasma for copy number variants and microsatellite instability in solid organ abnormal growth of tissue | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81464 | Genomic sequence analysis of DNA or combined DNA and RNA in plasma for copy number variants, microsatellite instability, tumor mutation burden, and rearrangements in solid organ abnormal growth of tissue | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81465 | Test for detecting genes associated with disease, whole mitochondrial genome | | 7/1/2022 | $842.40 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 81470 | Test for detecting genes associated with intellectual disability, genomic sequence analysis panel, at least 60 genes | | 7/1/2022 | $822.60 | N/A | N/A | N/A | Yes | Telligen |
| 81471 | Test for detecting genes associated with intellectual disability, duplication/deletion gene analysis, at least 60 genes | | 7/1/2022 | $822.60 | N/A | N/A | N/A | Yes | Telligen |
| 81479 | Molecular pathology procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 81479 | Molecular pathology procedure | EP | 4/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 81490 | Test for detecting genes associated with rheumatoid arthritis using immunoassay technique | | 7/1/2022 | $756.59 | N/A | N/A | N/A | Yes | Telligen |
| 81493 | Test for detecting genes associated with heart vessels diseases | | 7/1/2022 | $945.00 | N/A | N/A | N/A | Yes | Telligen |
| 81500 | Genetic profiling on oncology biopsy of ovarian lesions, assays of two proteins | | 7/1/2022 | $234.45 | N/A | N/A | N/A | No | N/A |
| 81503 | Genetic profiling on oncology biopsy of ovarian lesions, assays of five proteins | | 7/1/2022 | $807.30 | N/A | N/A | N/A | No | N/A |
| 81504 | Genetic profiling on oncology biopsy lesions | | 7/1/2022 | $468.00 | N/A | N/A | N/A | No | N/A |
| 81506 | Endocrinology (type 2 diabetes), biochemical assays of seven analytes (glucose, hba1c, insulin, hs-crp, adiponectin, ferritin, interleukin 2-receptor alpha), utilizing serum or plasma, algorithm reporting a risk score | | 7/1/2022 | $62.03 | N/A | N/A | N/A | No | N/A |
| 81507 | DNA analysis using maternal plasma | | 7/1/2022 | $715.50 | N/A | N/A | N/A | No | N/A |
| 81508 | Fetal congenital abnormalities, biochemical assays of two proteins (papp-a, hcg [any form]), utilizing maternal serum, algorithm reported as a risk score | | 7/1/2022 | $48.87 | N/A | N/A | N/A | No | N/A |
| 81509 | Fetal congenital abnormalities, biochemical assays of three proteins (papp-a, hcg [any form], dia), utilizing maternal serum, algorithm reported as a risk score | | 7/1/2022 | $1,338.63 | N/A | N/A | N/A | No | N/A |
| 81510 | Fetal congenital abnormalities, biochemical assays of three analytes (afp, ue3, hcg [any form]), utilizing maternal serum, algorithm reported as a risk score | | 7/1/2022 | $49.99 | N/A | N/A | N/A | No | N/A |
| 81511 | Fetal congenital abnormalities, biochemical assays of four analytes (afp, ue3, hcg [any form], dia) utilizing maternal serum, algorithm reported as a risk score | | 7/1/2022 | $138.15 | N/A | N/A | N/A | No | N/A |
| 81512 | Fetal congenital abnormalities, biochemical assays of five analytes (afp, ue3, total hcg, hyperglycosylated hcg, dia) utilizing maternal serum, algorithm reported as a risk score | | 7/1/2022 | $62.57 | N/A | N/A | N/A | No | N/A |
| 81513 | Measurement of RNA of bacteria in vaginal fluid specimen | | 7/1/2022 | $128.37 | N/A | N/A | N/A | Yes | Telligen |
| 81514 | Measurement of DNA of bacteria in vaginal fluid specimen | | 7/1/2022 | $236.69 | N/A | N/A | N/A | Yes | Telligen |
| 81519 | Test for detecting genes associated with breast cancer | | 7/1/2022 | $3,485.70 | N/A | N/A | N/A | Yes | Telligen |
| 81522 | mRNA gene expression analysis of 12 genes in breast tumor tissue | | 7/1/2022 | $3,485.70 | N/A | N/A | N/A | Yes | Telligen |
| 81523 | Next-generation sequencing of breast cancer profiling 70 content genes and 31 housekeeping genes | | 1/1/2022 | $2,795.44 | N/A | N/A | N/A | No | N/A |
| 81525 | Gene analysis (colon related cancer) | | 7/1/2022 | $2,804.40 | N/A | N/A | N/A | Yes | Telligen |
| 81528 | Gene analysis (colorectal cancer) | | 7/1/2022 | $457.98 | N/A | N/A | N/A | Yes | Telligen |
| 81535 | Culture of live tumor cells and chemotherapy drug response by staining, first single drug or drug combination | | 7/1/2022 | $521.51 | N/A | N/A | N/A | Yes | Telligen |
| 81536 | Culture of live tumor cells and chemotherapy drug response by staining, each additional single drug or drug combination | | 7/1/2022 | $159.80 | N/A | N/A | N/A | Yes | Telligen |
| 81538 | Testing of lung tumor cells for prediction of survival | | 7/1/2022 | $2,583.90 | N/A | N/A | N/A | Yes | Telligen |
| 81540 | Gene analysis (cancer) | | 7/1/2022 | $3,375.00 | N/A | N/A | N/A | Yes | Telligen |
| 81595 | Test for detecting genes associated with heart diseases | | 7/1/2022 | $2,916.00 | N/A | N/A | N/A | Yes | Telligen |
| 81599 | Multianalyte assay procedure with algorithmic analysis | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 82009 | Ketone bodies analysis, qualitative | | 7/1/2022 | $4.07 | N/A | N/A | N/A | No | N/A |
| 82010 | Ketone bodies analysis, quantitative | | 7/1/2022 | $7.35 | N/A | N/A | N/A | No | N/A |
| 82013 | Acetylcholinesterase (enzyme) level | | 7/1/2022 | $11.06 | N/A | N/A | N/A | No | N/A |
| 82016 | Chemical analysis for genetic disorder | | 7/1/2022 | $14.84 | N/A | N/A | N/A | No | N/A |
| 82017 | Chemical test for genetic disorder | | 7/1/2022 | $15.18 | N/A | N/A | N/A | No | N/A |
| 82024 | Adrenocorticotropic hormone (ACTH) level | | 7/1/2022 | $34.76 | N/A | N/A | N/A | No | N/A |
| 82030 | Adenosine, 5-monophosphate, cyclic (cyclic AMP) level | | 7/1/2022 | $23.22 | N/A | N/A | N/A | No | N/A |
| 82040 | Albumin (protein) level | | 7/1/2022 | $4.46 | N/A | N/A | N/A | No | N/A |
| 82042 | Cerebrospinal fluid, or amniotic fluid albumin (protein) level | | 7/1/2022 | $7.00 | N/A | N/A | N/A | No | N/A |
| 82043 | Urine microalbumin (protein) level | | 7/1/2022 | $5.20 | N/A | N/A | N/A | No | N/A |
| 82044 | Urine microalbumin (protein) analysis | | 7/1/2022 | $5.61 | N/A | N/A | N/A | No | N/A |
| 82045 | Albumin (protein) level related to restricted heart blood flow | | 7/1/2022 | $30.55 | N/A | N/A | N/A | No | N/A |
| 82075 | Measurement of alcohol level in breath specimen | | 7/1/2022 | $27.00 | N/A | N/A | N/A | No | N/A |
| 82077 | Measurement of alcohol level in specimen other than breath or urine | | 7/1/2022 | $15.54 | N/A | N/A | N/A | No | N/A |
| 82085 | Aldolase (enzyme) level | | 7/1/2022 | $8.74 | N/A | N/A | N/A | No | N/A |
| 82088 | Aldosterone hormone level | | 7/1/2022 | $36.68 | N/A | N/A | N/A | No | N/A |
| 82103 | Alpha-1-antitrypsin (protein) blood test, total | | 7/1/2022 | $12.10 | N/A | N/A | N/A | No | N/A |
| 82104 | Alpha-1-antitrypsin (protein) blood test, phenotype | | 7/1/2022 | $13.01 | N/A | N/A | N/A | No | N/A |
| 82105 | Alpha-fetoprotein (AFP) level, serum | | 7/1/2022 | $15.09 | N/A | N/A | N/A | No | N/A |
| 82106 | Alpha-fetoprotein (AFP) level, amniotic fluid | | 7/1/2022 | $15.30 | N/A | N/A | N/A | No | N/A |
| 82107 | Alpha-fetoprotein (AFP) analysis | | 7/1/2022 | $57.97 | N/A | N/A | N/A | No | N/A |
| 82108 | Aluminum level | | 7/1/2022 | $22.93 | N/A | N/A | N/A | No | N/A |
| 82120 | Vaginal fluid chemical analysis for bacteria | | 7/1/2022 | $5.39 | N/A | N/A | N/A | No | N/A |
| 82127 | Amino acid analysis, qualitative, each specimen | | 7/1/2022 | $12.76 | N/A | N/A | N/A | No | N/A |
| 82128 | Amino acid analysis, multiple amino acids, qualitative, each specimen | | 7/1/2022 | $12.48 | N/A | N/A | N/A | No | N/A |

App. 002366

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 82131 | Amino acid analysis, quantitative, each specimen | | 7/1/2022 | $20.68 | N/A | N/A | N/A | No | N/A |
| 82135 | Aminolevulinic acid (protein) level | | 7/1/2022 | $14.81 | N/A | N/A | N/A | No | N/A |
| 82136 | Amino acid level, 2 to 5 amino acids, quantitative, each specimen | | 7/1/2022 | $17.65 | N/A | N/A | N/A | No | N/A |
| 82139 | Amino acid level, 6 or more amino acids, quantitative, each specimen | | 7/1/2022 | $15.18 | N/A | N/A | N/A | No | N/A |
| 82140 | Ammonia level | | 7/1/2022 | $13.11 | N/A | N/A | N/A | No | N/A |
| 82143 | Amniotic fluid scan | | 7/1/2022 | $8.42 | N/A | N/A | N/A | No | N/A |
| 82150 | Amylase (enzyme) level | | 7/1/2022 | $5.83 | N/A | N/A | N/A | No | N/A |
| 82154 | Androstanediol glucuronide (hormone) level | | 7/1/2022 | $25.95 | N/A | N/A | N/A | No | N/A |
| 82157 | Androstenedione (hormone) level | | 7/1/2022 | $26.35 | N/A | N/A | N/A | No | N/A |
| 82160 | Androsterone (hormone) level | | 7/1/2022 | $23.00 | N/A | N/A | N/A | No | N/A |
| 82163 | Angiotensin II (protein) level | | 7/1/2022 | $18.47 | N/A | N/A | N/A | No | N/A |
| 82164 | Angiotensin I - converting enzyme (ACE) level | | 7/1/2022 | $13.14 | N/A | N/A | N/A | No | N/A |
| 82166 | Test for anti-mullerian hormone | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 82172 | Apolipoprotein level | | 7/1/2022 | $18.98 | N/A | N/A | N/A | No | N/A |
| 82175 | Arsenic level | | 7/1/2022 | $17.07 | N/A | N/A | N/A | No | N/A |
| 82180 | Ascorbic acid (Vitamin C) level, blood | | 7/1/2022 | $8.90 | N/A | N/A | N/A | No | N/A |
| 82190 | Measurement of substance using spectroscopy (light) | | 7/1/2022 | $14.31 | N/A | N/A | N/A | No | N/A |
| 82232 | Beta-2 microglobulin (protein) level | | 7/1/2022 | $14.56 | N/A | N/A | N/A | No | N/A |
| 82239 | Bile acids level, total | | 7/1/2022 | $15.41 | N/A | N/A | N/A | No | N/A |
| 82240 | Bile acids level, cholylglycine | | 7/1/2022 | $23.92 | N/A | N/A | N/A | No | N/A |
| 82247 | Bilirubin level, total | | 7/1/2022 | $4.52 | N/A | N/A | N/A | No | N/A |
| 82248 | Bilirubin level, direct | | 7/1/2022 | $4.52 | N/A | N/A | N/A | No | N/A |
| 82252 | Stool analysis for bilirubin | | 7/1/2022 | $4.10 | N/A | N/A | N/A | No | N/A |
| 82261 | Biotinidase (enzyme) level | | 7/1/2022 | $15.18 | N/A | N/A | N/A | No | N/A |
| 82270 | Stool analysis for blood to screen for colon tumors | | 7/1/2022 | $3.94 | N/A | N/A | N/A | No | N/A |
| 82271 | Specimen analysis for blood | | 7/1/2022 | $4.79 | N/A | N/A | N/A | No | N/A |
| 82272 | Stool analysis for blood, by peroxidase activity | | 7/1/2022 | $3.81 | N/A | N/A | N/A | No | N/A |
| 82274 | Stool analysis for blood, by fecal hemoglobin determination by immunoassay | | 7/1/2022 | $14.33 | N/A | N/A | N/A | No | N/A |
| 82286 | Bradykinin (protein) level | | 7/1/2022 | $4.64 | N/A | N/A | N/A | No | N/A |
| 82300 | Cadmium level | | 7/1/2022 | $21.28 | N/A | N/A | N/A | No | N/A |
| 82306 | Vitamin D-3 level | | 7/1/2022 | $26.64 | N/A | N/A | N/A | No | N/A |
| 82308 | Calcitonin (hormone) level | | 7/1/2022 | $24.11 | N/A | N/A | N/A | No | N/A |
| 82310 | Calcium level, total | | 7/1/2022 | $4.64 | N/A | N/A | N/A | No | N/A |
| 82330 | Calcium level, ionized | | 7/1/2022 | $12.31 | N/A | N/A | N/A | No | N/A |
| 82331 | Calcium level, after calcium infusion test | | 7/1/2022 | $12.01 | N/A | N/A | N/A | No | N/A |
| 82340 | Urine calcium level | | 7/1/2022 | $5.43 | N/A | N/A | N/A | No | N/A |
| 82355 | Analysis of stone | | 7/1/2022 | $10.42 | N/A | N/A | N/A | No | N/A |
| 82360 | Chemical analysis of stone | | 7/1/2022 | $11.58 | N/A | N/A | N/A | No | N/A |
| 82365 | Infrared analysis of stone | | 7/1/2022 | $11.61 | N/A | N/A | N/A | No | N/A |
| 82370 | X-ray analysis of stone | | 7/1/2022 | $11.27 | N/A | N/A | N/A | No | N/A |
| 82373 | Carbohydrate deficient transferrin (protein) level | | 7/1/2022 | $16.25 | N/A | N/A | N/A | No | N/A |
| 82374 | Carbon dioxide (bicarbonate) level | | 7/1/2022 | $4.39 | N/A | N/A | N/A | No | N/A |
| 82375 | Carboxyhemoglobin (protein) level | | 7/1/2022 | $11.09 | N/A | N/A | N/A | No | N/A |
| 82376 | Carboxyhemoglobin (protein) analysis | | 7/1/2022 | $12.66 | N/A | N/A | N/A | No | N/A |
| 82378 | Carcinoembryonic antigen (CEA) protein level | | 7/1/2022 | $17.06 | N/A | N/A | N/A | No | N/A |
| 82379 | Carnitine level | | 7/1/2022 | $15.18 | N/A | N/A | N/A | No | N/A |
| 82380 | Carotene level | | 7/1/2022 | $8.30 | N/A | N/A | N/A | No | N/A |
| 82382 | Catecholamines (organic nitrogen) urine level | | 7/1/2022 | $24.57 | N/A | N/A | N/A | No | N/A |
| 82383 | Catecholamines organic nitrogen blood level | | 7/1/2022 | $26.17 | N/A | N/A | N/A | No | N/A |
| 82384 | Catecholamines (organic nitrogen) level | | 7/1/2022 | $22.73 | N/A | N/A | N/A | No | N/A |
| 82387 | Cathepsin-D (enzyme) level | | 7/1/2022 | $16.25 | N/A | N/A | N/A | No | N/A |
| 82390 | Ceruloplasmin (protein) level | | 7/1/2022 | $9.67 | N/A | N/A | N/A | No | N/A |
| 82397 | Analysis using chemiluminescent technique (light and chemical )reaction | | 7/1/2022 | $12.71 | N/A | N/A | N/A | No | N/A |
| 82415 | Chloramphenicol level | | 7/1/2022 | $11.40 | N/A | N/A | N/A | No | N/A |
| 82435 | Blood chloride level | | 7/1/2022 | $4.14 | N/A | N/A | N/A | No | N/A |
| 82436 | Urine chloride level | | 7/1/2022 | $5.18 | N/A | N/A | N/A | No | N/A |
| 82438 | Chloride level | | 7/1/2022 | $4.50 | N/A | N/A | N/A | No | N/A |
| 82441 | Screening test for chlorinated hydrocarbons | | 7/1/2022 | $5.41 | N/A | N/A | N/A | No | N/A |
| 82465 | Cholesterol level | | 7/1/2022 | $3.92 | N/A | N/A | N/A | No | N/A |
| 82480 | Cholinesterase (enzyme) level, to test for exposure to chemical or liver disease | | 7/1/2022 | $7.08 | N/A | N/A | N/A | No | N/A |
| 82482 | Cholinesterase (enzyme) level | | 7/1/2022 | $8.83 | N/A | N/A | N/A | No | N/A |
| 82485 | Chondroitin B sulfate (protein) level | | 7/1/2022 | $18.59 | N/A | N/A | N/A | No | N/A |
| 82495 | Chromium level to test for poisoning or deficiency | | 7/1/2022 | $18.25 | N/A | N/A | N/A | No | N/A |
| 82507 | Citrate level | | 7/1/2022 | $25.02 | N/A | N/A | N/A | No | N/A |
| 82523 | Collagen cross links test, (urine test to evaluate bone health) | | 7/1/2022 | $16.81 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 82525 | Copper level | | 7/1/2022 | $11.17 | N/A | N/A | N/A | No | N/A |
| 82528 | Corticosterone (hormone) level | | 7/1/2022 | $20.27 | N/A | N/A | N/A | No | N/A |
| 82530 | Cortisol (hormone) measurement, free | | 7/1/2022 | $15.04 | N/A | N/A | N/A | No | N/A |
| 82533 | Cortisol (hormone) measurement, total | | 7/1/2022 | $14.67 | N/A | N/A | N/A | No | N/A |
| 82540 | Creatine measurement | | 7/1/2022 | $4.18 | N/A | N/A | N/A | No | N/A |
| 82542 | Chemical analysis using chromatography technique | | 7/1/2022 | $21.68 | N/A | N/A | N/A | No | N/A |
| 82550 | Creatine kinase (cardiac enzyme) level, total | | 7/1/2022 | $5.86 | N/A | N/A | N/A | No | N/A |
| 82552 | Creatine kinase (cardiac enzyme) level, isoenzymes | | 7/1/2022 | $12.05 | N/A | N/A | N/A | No | N/A |
| 82553 | Creatine kinase (cardiac enzyme) level, MB fraction only | | 7/1/2022 | $10.40 | N/A | N/A | N/A | No | N/A |
| 82554 | Creatine kinase (cardiac enzyme) level, isoforms | | 7/1/2022 | $10.68 | N/A | N/A | N/A | No | N/A |
| 82565 | Blood creatinine level | | 7/1/2022 | $4.61 | N/A | N/A | N/A | No | N/A |
| 82570 | Creatinine level to test for kidney function or muscle injury | | 7/1/2022 | $4.66 | N/A | N/A | N/A | No | N/A |
| 82575 | Creatinine clearance measurement to test for kidney function | | 7/1/2022 | $8.51 | N/A | N/A | N/A | No | N/A |
| 82585 | Cryofibrinogen (protein) level | | 7/1/2022 | $12.73 | N/A | N/A | N/A | No | N/A |
| 82595 | Cryoglobulin (protein) measurement | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 82600 | Cyanide measurement | | 7/1/2022 | $17.46 | N/A | N/A | N/A | No | N/A |
| 82607 | Cyanocobalamin (vitamin B-12) level | | 7/1/2022 | $13.57 | N/A | N/A | N/A | No | N/A |
| 82608 | Cyanocobalamin (vitamin B-12) level, unsaturated binding capacity | | 7/1/2022 | $12.89 | N/A | N/A | N/A | No | N/A |
| 82610 | Cystatin C (enzyme inhibitor) level | | 7/1/2022 | $16.67 | N/A | N/A | N/A | No | N/A |
| 82615 | Cystine and homocystine (amino acids) analysis | | 7/1/2022 | $8.60 | N/A | N/A | N/A | No | N/A |
| 82626 | Dehydroepiandrosterone (DHEA) hormone level | | 7/1/2022 | $22.74 | N/A | N/A | N/A | No | N/A |
| 82627 | Dehydroepiandrosterone (DHEA-S) hormone level | | 7/1/2022 | $20.01 | N/A | N/A | N/A | No | N/A |
| 82633 | Desoxycorticosterone, 11 (hormone) level | | 7/1/2022 | $27.88 | N/A | N/A | N/A | No | N/A |
| 82634 | Deoxycortisol, 11 (hormone) level | | 7/1/2022 | $26.35 | N/A | N/A | N/A | No | N/A |
| 82638 | Dibucaine number (enzyme) measurement | | 7/1/2022 | $11.03 | N/A | N/A | N/A | No | N/A |
| 82642 | Measurement of dihydrotestosterone | | 7/1/2022 | $26.35 | N/A | N/A | N/A | No | N/A |
| 82652 | Dihydroxyvitamin D, 1, 25 level | | 7/1/2022 | $34.65 | N/A | N/A | N/A | No | N/A |
| 82653 | Measurement of pancreatic elastase (enzyme) in stool | | 1/1/2022 | $16.19 | N/A | N/A | N/A | No | N/A |
| 82656 | Detection of pancreatic elastase (enzyme) in stool | | 7/1/2022 | $10.38 | N/A | N/A | N/A | No | N/A |
| 82657 | Enzyme activity measurement, nonradioactive substrate | | 7/1/2022 | $19.95 | N/A | N/A | N/A | No | N/A |
| 82658 | Enzyme activity measurement, radioactive substrate | | 7/1/2022 | $39.63 | N/A | N/A | N/A | No | N/A |
| 82664 | Electrophoresis, laboratory testing technique | | 7/1/2022 | $55.35 | N/A | N/A | N/A | No | N/A |
| 82668 | Erythropoietin (protein) level | | 7/1/2022 | $16.91 | N/A | N/A | N/A | No | N/A |
| 82670 | Measurement of total estradiol (hormone) | | 7/1/2022 | $25.15 | N/A | N/A | N/A | No | N/A |
| 82671 | Estrogen analysis, fractionated | | 7/1/2022 | $29.07 | N/A | N/A | N/A | No | N/A |
| 82672 | Estrogen analysis, total | | 7/1/2022 | $19.53 | N/A | N/A | N/A | No | N/A |
| 82677 | Estriol (hormone) level | | 7/1/2022 | $21.76 | N/A | N/A | N/A | No | N/A |
| 82679 | Estrone (hormone) level | | 7/1/2022 | $22.46 | N/A | N/A | N/A | No | N/A |
| 82681 | Direct measurement of free estradiol (hormone) | | 7/1/2022 | $25.15 | N/A | N/A | N/A | No | N/A |
| 82693 | Ethylene glycol (antifreeze) measurement | | 7/1/2022 | $13.41 | N/A | N/A | N/A | No | N/A |
| 82696 | Etiocholanolone (testosterone byproduct) level | | 7/1/2022 | $23.62 | N/A | N/A | N/A | No | N/A |
| 82705 | Stool fat or lipids analysis, qualitative | | 7/1/2022 | $4.59 | N/A | N/A | N/A | No | N/A |
| 82710 | Stool fat or lipids analysis, quantitative | | 7/1/2022 | $15.12 | N/A | N/A | N/A | No | N/A |
| 82715 | Stool fat differential measurement, quantitative | | 7/1/2022 | $20.67 | N/A | N/A | N/A | No | N/A |
| 82725 | Fatty acids measurement | | 7/1/2022 | $16.89 | N/A | N/A | N/A | No | N/A |
| 82726 | Very long chain fatty acids level | | 7/1/2022 | $17.78 | N/A | N/A | N/A | No | N/A |
| 82728 | Ferritin (blood protein) level | | 7/1/2022 | $12.27 | N/A | N/A | N/A | No | N/A |
| 82731 | Fetal fibronectin (protein) analysis | | 7/1/2022 | $57.97 | N/A | N/A | N/A | No | N/A |
| 82735 | Fluoride level | | 7/1/2022 | $16.69 | N/A | N/A | N/A | No | N/A |
| 82746 | Folic acid level, serum | | 7/1/2022 | $13.23 | N/A | N/A | N/A | No | N/A |
| 82747 | Folic acid level, RBC | | 7/1/2022 | $15.89 | N/A | N/A | N/A | No | N/A |
| 82757 | Semen fructose (carbohydrate) level | | 7/1/2022 | $15.61 | N/A | N/A | N/A | No | N/A |
| 82759 | Galactokinase (enzyme) level | | 7/1/2022 | $19.33 | N/A | N/A | N/A | No | N/A |
| 82760 | Galactose (carbohydrate) level | | 7/1/2022 | $10.08 | N/A | N/A | N/A | No | N/A |
| 82775 | Galactose-1-phosphate uridyl transferase (enzyme) level | | 7/1/2022 | $18.96 | N/A | N/A | N/A | No | N/A |
| 82776 | Galactose-1-phosphate uridyl transferase screening test | | 7/1/2022 | $10.57 | N/A | N/A | N/A | No | N/A |
| 82777 | Galectin-3 level | | 7/1/2022 | $39.83 | N/A | N/A | N/A | No | N/A |
| 82784 | Gammaglobulin (immune system protein) measurement | | 7/1/2022 | $8.37 | N/A | N/A | N/A | No | N/A |
| 82785 | IgE (immune system protein) level | | 7/1/2022 | $14.81 | N/A | N/A | N/A | No | N/A |
| 82787 | Gammaglobulin (immune system protein) measurement, immunoglobulin subclasses | | 7/1/2022 | $7.22 | N/A | N/A | N/A | No | N/A |
| 82800 | Blood pH level | | 7/1/2022 | $9.90 | N/A | N/A | N/A | No | N/A |
| 82803 | Blood gases measurement | | 7/1/2022 | $23.46 | N/A | N/A | N/A | No | N/A |
| 82805 | Blood gases measurement, with O2 saturation | | 7/1/2022 | $70.89 | N/A | N/A | N/A | No | N/A |
| 82810 | Blood gas, oxygen saturation measurement | | 7/1/2022 | $8.79 | N/A | N/A | N/A | No | N/A |
| 82820 | Hemoglobin-oxygen affinity measurement | | 7/1/2022 | $12.01 | N/A | N/A | N/A | No | N/A |

App. 002368

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 82930 | Gastric acid analysis | | 7/1/2022 | $6.04 | N/A | N/A | N/A | No | N/A |
| 82938 | Gastrin (GI tract hormone) level, after secretin stimulation | | 7/1/2022 | $15.92 | N/A | N/A | N/A | No | N/A |
| 82941 | Gastrin (GI tract hormone) level | | 7/1/2022 | $15.87 | N/A | N/A | N/A | No | N/A |
| 82943 | Glucagon (pancreatic hormone) level | | 7/1/2022 | $12.86 | N/A | N/A | N/A | No | N/A |
| 82945 | Glucose (sugar) level on body fluid | | 7/1/2022 | $3.54 | N/A | N/A | N/A | No | N/A |
| 82946 | Glucagon (pancreatic hormone) tolerance test | | 7/1/2022 | $15.99 | N/A | N/A | N/A | No | N/A |
| 82947 | Blood glucose (sugar) level | | 7/1/2022 | $3.54 | N/A | N/A | N/A | No | N/A |
| 82948 | Blood glucose (sugar) measurement using reagent strip | | 7/1/2022 | $4.54 | N/A | N/A | N/A | No | N/A |
| 82950 | Blood glucose (sugar) level after receiving dose of glucose | | 7/1/2022 | $4.28 | N/A | N/A | N/A | No | N/A |
| 82951 | Blood glucose (sugar) tolerance test, 3 specimens | | 7/1/2022 | $11.58 | N/A | N/A | N/A | No | N/A |
| 82952 | Blood glucose (sugar) tolerance test, each additional beyond 3 specimens | | 7/1/2022 | $3.53 | N/A | N/A | N/A | No | N/A |
| 82955 | G6PD (enzyme) level | | 7/1/2022 | $8.73 | N/A | N/A | N/A | No | N/A |
| 82960 | G6PD (enzyme) screening test | | 7/1/2022 | $5.45 | N/A | N/A | N/A | No | N/A |
| 82962 | Blood glucose (sugar) test performed by hand-held instrument | | 7/1/2022 | $2.95 | N/A | N/A | N/A | No | N/A |
| 82963 | Glucosidase (sugar enzyme) measurement | | 7/1/2022 | $19.33 | N/A | N/A | N/A | No | N/A |
| 82965 | Glutamate dehydrogenase (enzyme) measurement | | 7/1/2022 | $11.84 | N/A | N/A | N/A | No | N/A |
| 82977 | Glutamyltransferase (liver enzyme) level | | 7/1/2022 | $6.48 | N/A | N/A | N/A | No | N/A |
| 82978 | Glutathione (protein) level | | 7/1/2022 | $13.91 | N/A | N/A | N/A | No | N/A |
| 82979 | Glutathione reductase (enzyme) level | | 7/1/2022 | $8.50 | N/A | N/A | N/A | No | N/A |
| 82985 | Glycated protein level | | 7/1/2022 | $15.08 | N/A | N/A | N/A | No | N/A |
| 83001 | Gonadotropin, follicle stimulating (reproductive hormone) level | | 7/1/2022 | $16.72 | N/A | N/A | N/A | No | N/A |
| 83002 | Gonadotropin, luteinizing (reproductive hormone) level | | 7/1/2022 | $16.67 | N/A | N/A | N/A | No | N/A |
| 83003 | Human growth hormone level | | 7/1/2022 | $15.00 | N/A | N/A | N/A | No | N/A |
| 83009 | Blood test analysis for helicobacter pylori | | 7/1/2022 | $60.62 | N/A | N/A | N/A | No | N/A |
| 83010 | Haptoglobin (serum protein) level | | 7/1/2022 | $11.32 | N/A | N/A | N/A | No | N/A |
| 83012 | Haptoglobin (serum protein) measurement | | 7/1/2022 | $24.20 | N/A | N/A | N/A | No | N/A |
| 83013 | Breath test analysis for helicobacter pylori | | 7/1/2022 | $60.62 | N/A | N/A | N/A | No | N/A |
| 83014 | Administration of drug for helicobacter pylori | | 7/1/2022 | $7.07 | N/A | N/A | N/A | No | N/A |
| 83015 | Heavy metal screening test | | 7/1/2022 | $18.85 | N/A | N/A | N/A | No | N/A |
| 83018 | Heavy metal level | | 7/1/2022 | $19.76 | N/A | N/A | N/A | No | N/A |
| 83020 | Hemoglobin analysis and measurement, electrophoresis | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 83020 | Hemoglobin analysis and measurement, electrophoresis | | 7/1/2022 | $11.58 | N/A | N/A | N/A | No | N/A |
| 83021 | Hemoglobin analysis and measurement, chromatography | | 7/1/2022 | $16.25 | N/A | N/A | N/A | No | N/A |
| 83026 | Hemoglobin level | | 7/1/2022 | $3.61 | N/A | N/A | N/A | No | N/A |
| 83030 | Fetal hemoglobin level | | 7/1/2022 | $9.67 | N/A | N/A | N/A | No | N/A |
| 83033 | Fetal hemoglobin analysis | | 7/1/2022 | $7.20 | N/A | N/A | N/A | No | N/A |
| 83036 | Hemoglobin A1C level | | 7/1/2022 | $8.74 | N/A | N/A | N/A | No | N/A |
| 83037 | Hemoglobin A1C level, by device for home use | | 7/1/2022 | $8.74 | N/A | N/A | N/A | No | N/A |
| 83045 | Methemoglobin (hemoglobin) analysis, qualitative | | 7/1/2022 | $5.84 | N/A | N/A | N/A | No | N/A |
| 83050 | Methemoglobin (hemoglobin) analysis, quantitative | | 7/1/2022 | $7.38 | N/A | N/A | N/A | No | N/A |
| 83051 | Plasma hemoglobin level | | 7/1/2022 | $6.58 | N/A | N/A | N/A | No | N/A |
| 83060 | Sulfhemoglobin (hemoglobin) level | | 7/1/2022 | $7.92 | N/A | N/A | N/A | No | N/A |
| 83065 | Thermolabile (heat sensitive) hemoglobin level | | 7/1/2022 | $8.10 | N/A | N/A | N/A | No | N/A |
| 83068 | Screening test for unstable hemoglobin | | 7/1/2022 | $8.52 | N/A | N/A | N/A | No | N/A |
| 83069 | Urine hemoglobin level | | 7/1/2022 | $3.56 | N/A | N/A | N/A | No | N/A |
| 83070 | Hemosiderin (hemoglobin breakdown product) analysis | | 7/1/2022 | $4.28 | N/A | N/A | N/A | No | N/A |
| 83080 | b-Hexosaminidase (enzyme) level | | 7/1/2022 | $15.18 | N/A | N/A | N/A | No | N/A |
| 83088 | Histamine (immune system substance) level | | 7/1/2022 | $26.58 | N/A | N/A | N/A | No | N/A |
| 83090 | Homocysteine (amino acid) level | | 7/1/2022 | $16.13 | N/A | N/A | N/A | No | N/A |
| 83150 | Homovanillic acid (organic acid) level | | 7/1/2022 | $20.17 | N/A | N/A | N/A | No | N/A |
| 83491 | Hydroxycorticosteroids, 17 (adrenal gland hormone) level | | 7/1/2022 | $16.11 | N/A | N/A | N/A | No | N/A |
| 83497 | Hydroxyindolacetic acid (product of metabolism) level | | 7/1/2022 | $11.61 | N/A | N/A | N/A | No | N/A |
| 83498 | Hydroxyprogesterone, 17-D (synthetic hormone) level | | 7/1/2022 | $24.45 | N/A | N/A | N/A | No | N/A |
| 83500 | Hydroxyproline (amino acid) measurement, free | | 7/1/2022 | $20.39 | N/A | N/A | N/A | No | N/A |
| 83505 | Hydroxyproline (amino acid) measurement, total | | 7/1/2022 | $21.87 | N/A | N/A | N/A | No | N/A |
| 83516 | Analysis of substance using immunoassay technique, multiple step method | | 7/1/2022 | $10.38 | N/A | N/A | N/A | No | N/A |
| 83518 | Analysis of substance using immunoassay technique, single step method | | 7/1/2022 | $8.68 | N/A | N/A | N/A | No | N/A |
| 83519 | Measurement of substance using immunoassay technique, by radioimmunoassay | | 7/1/2022 | $16.56 | N/A | N/A | N/A | No | N/A |
| 83520 | Measurement of substance using immunoassay technique | | 7/1/2022 | $15.54 | N/A | N/A | N/A | No | N/A |
| 83521 | Measurement of immunoglobulin light chains | | 1/1/2022 | $12.59 | N/A | N/A | N/A | No | N/A |
| 83525 | Insulin measurement, total | | 7/1/2022 | $10.29 | N/A | N/A | N/A | No | N/A |
| 83527 | Insulin measurement, free | | 7/1/2022 | $11.66 | N/A | N/A | N/A | No | N/A |
| 83528 | Intrinsic factor (stomach protein) level | | 7/1/2022 | $17.84 | N/A | N/A | N/A | No | N/A |
| 83540 | Iron level | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 83550 | Iron binding capacity | | 7/1/2022 | $7.87 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 83570 | Isocitric dehydrogenase (enzyme) level | | 7/1/2022 | $7.97 | N/A | N/A | N/A | No | N/A |
| 83582 | Ketogenic steroids (hormone) measurement | | 7/1/2022 | $13.92 | N/A | N/A | N/A | No | N/A |
| 83586 | Ketosteroids, 17 (hormone) measurement, total | | 7/1/2022 | $11.52 | N/A | N/A | N/A | No | N/A |
| 83593 | Ketosteroids, 17 (hormone) measurement, fractionation | | 7/1/2022 | $25.65 | N/A | N/A | N/A | No | N/A |
| 83605 | Lactic acid level | | 7/1/2022 | $10.41 | N/A | N/A | N/A | No | N/A |
| 83615 | Lactate dehydrogenase (enzyme) level | | 7/1/2022 | $5.44 | N/A | N/A | N/A | No | N/A |
| 83625 | Lactate dehydrogenase (enzyme) measurement | | 7/1/2022 | $11.51 | N/A | N/A | N/A | No | N/A |
| 83630 | Stool lactoferrin (immune system protein) analysis | | 7/1/2022 | $17.73 | N/A | N/A | N/A | No | N/A |
| 83631 | Stool lactoferrin (immune system protein) level | | 7/1/2022 | $17.67 | N/A | N/A | N/A | No | N/A |
| 83632 | Human placental lactogen (placental hormone) level | | 7/1/2022 | $18.20 | N/A | N/A | N/A | No | N/A |
| 83633 | Urine lactose (carbohydrate) analysis | | 7/1/2022 | $10.13 | N/A | N/A | N/A | No | N/A |
| 83655 | Lead level | | 7/1/2022 | $10.90 | N/A | N/A | N/A | No | N/A |
| 83655 | Lead level | | 7/1/2022 | $10.90 | N/A | N/A | N/A | No | N/A |
| 83661 | Fetal lung maturity assessment, lecithin sphingomyelin (L/S) ratio | | 7/1/2022 | $19.79 | N/A | N/A | N/A | No | N/A |
| 83662 | Fetal lung maturity assessment, foam stability test | | 7/1/2022 | $17.02 | N/A | N/A | N/A | No | N/A |
| 83663 | Fetal lung maturity assessment, fluorescence polarization | | 7/1/2022 | $17.02 | N/A | N/A | N/A | No | N/A |
| 83664 | Fetal lung maturity assessment, lamellar body density | | 7/1/2022 | $17.39 | N/A | N/A | N/A | No | N/A |
| 83670 | Leucine aminopeptidase (enzyme) level | | 7/1/2022 | $8.83 | N/A | N/A | N/A | No | N/A |
| 83690 | Lipase (fat enzyme) level | | 7/1/2022 | $6.20 | N/A | N/A | N/A | No | N/A |
| 83695 | Lipoprotein (A) level | | 7/1/2022 | $12.89 | N/A | N/A | N/A | No | N/A |
| 83698 | Lipoprotein-associated phospholipase A2 (enzyme) level | | 7/1/2022 | $41.68 | N/A | N/A | N/A | No | N/A |
| 83700 | Lipoprotein level, electrophoretic separation and quantitation | | 7/1/2022 | $10.13 | N/A | N/A | N/A | No | N/A |
| 83701 | Lipoprotein measurement | | 7/1/2022 | $30.47 | N/A | N/A | N/A | No | N/A |
| 83704 | Lipoprotein level, quantitation of lipoprotein particle number(s) | | 7/1/2022 | $30.77 | N/A | N/A | N/A | No | N/A |
| 83718 | HDL cholesterol level | | 7/1/2022 | $7.37 | N/A | N/A | N/A | No | N/A |
| 83719 | VLDL cholesterol level | | 7/1/2022 | $11.48 | N/A | N/A | N/A | No | N/A |
| 83721 | LDL cholesterol level | | 7/1/2022 | $9.45 | N/A | N/A | N/A | No | N/A |
| 83727 | Luteinizing releasing factor (reproductive hormone) level | | 7/1/2022 | $15.47 | N/A | N/A | N/A | No | N/A |
| 83735 | Magnesium level | | 7/1/2022 | $6.03 | N/A | N/A | N/A | No | N/A |
| 83775 | Malate dehydrogenase (enzyme) level | | 7/1/2022 | $6.63 | N/A | N/A | N/A | No | N/A |
| 83785 | Manganese (heavy metal) level | | 7/1/2022 | $23.99 | N/A | N/A | N/A | No | N/A |
| 83789 | Mass spectrometry (laboratory testing method) | | 7/1/2022 | $21.70 | N/A | N/A | N/A | No | N/A |
| 83825 | Mercury level | | 7/1/2022 | $14.63 | N/A | N/A | N/A | No | N/A |
| 83835 | Metanephrines level | | 7/1/2022 | $15.25 | N/A | N/A | N/A | No | N/A |
| 83857 | Methemalbumin (protein) level | | 7/1/2022 | $9.67 | N/A | N/A | N/A | No | N/A |
| 83861 | Microfluid analysis of tears | | 7/1/2022 | $20.23 | N/A | N/A | N/A | No | N/A |
| 83864 | Mucopolysaccharides (protein) level | | 7/1/2022 | $25.65 | N/A | N/A | N/A | No | N/A |
| 83872 | Joint fluid diagnostic test | | 7/1/2022 | $5.27 | N/A | N/A | N/A | No | N/A |
| 83873 | Myelin basic protein (nerve protein) level, spinal fluid | | 7/1/2022 | $15.48 | N/A | N/A | N/A | No | N/A |
| 83874 | Myoglobin (muscle protein) level | | 7/1/2022 | $11.63 | N/A | N/A | N/A | No | N/A |
| 83876 | Myeloperoxidase (white blood cell enzyme) measurement | | 7/1/2022 | $45.77 | N/A | N/A | N/A | No | N/A |
| 83880 | Natriuretic peptide (heart and blood vessel protein) level | | 7/1/2022 | $35.33 | N/A | N/A | N/A | No | N/A |
| 83883 | Nephelometry, test method using light | | 7/1/2022 | $12.24 | N/A | N/A | N/A | No | N/A |
| 83885 | Nickel level | | 7/1/2022 | $22.06 | N/A | N/A | N/A | No | N/A |
| 83915 | Nucleotidase 5' (enzyme) level | | 7/1/2022 | $10.04 | N/A | N/A | N/A | No | N/A |
| 83916 | Measurement of immune substance (oligoclonal bands) | | 7/1/2022 | $24.65 | N/A | N/A | N/A | No | N/A |
| 83918 | Organic acids level | | 7/1/2022 | $21.24 | N/A | N/A | N/A | No | N/A |
| 83919 | Organic acids analysis | | 7/1/2022 | $14.81 | N/A | N/A | N/A | No | N/A |
| 83921 | Organic acid level | | 7/1/2022 | $19.09 | N/A | N/A | N/A | No | N/A |
| 83930 | Blood osmolality (concentration) measurement | | 7/1/2022 | $5.95 | N/A | N/A | N/A | No | N/A |
| 83935 | Urine osmolality (concentration) measurement | | 7/1/2022 | $6.14 | N/A | N/A | N/A | No | N/A |
| 83937 | Osteocalcin (bone protein) level | | 7/1/2022 | $26.87 | N/A | N/A | N/A | No | N/A |
| 83945 | Oxalate level | | 7/1/2022 | $13.01 | N/A | N/A | N/A | No | N/A |
| 83950 | HER-2 oncoprotein (cancer related gene) measurement | | 7/1/2022 | $57.97 | N/A | N/A | N/A | No | N/A |
| 83951 | Oncoprotein (cancer related gene) measurement | | 7/1/2022 | $57.97 | N/A | N/A | N/A | No | N/A |
| 83970 | Parathormone (parathyroid hormone) level | | 7/1/2022 | $37.15 | N/A | N/A | N/A | No | N/A |
| 83986 | Body fluid pH level | | 7/1/2022 | $3.22 | N/A | N/A | N/A | No | N/A |
| 83987 | pH exhaled breath | | 7/1/2022 | $3.22 | N/A | N/A | N/A | No | N/A |
| 83993 | Stool calprotectin (protein) level | | 7/1/2022 | $17.67 | N/A | N/A | N/A | No | N/A |
| 84030 | Phenylalanine, PKU (amino acid) level | | 7/1/2022 | $4.95 | N/A | N/A | N/A | No | N/A |
| 84035 | Phenylketones (ketone) analysis | | 7/1/2022 | $3.58 | N/A | N/A | N/A | No | N/A |
| 84060 | Phosphatase (enzyme) measurement, acid, total | | 7/1/2022 | $6.88 | N/A | N/A | N/A | No | N/A |
| 84066 | Phosphatase, prostatic (prostate enzyme) level | | 7/1/2022 | $8.69 | N/A | N/A | N/A | No | N/A |
| 84075 | Phosphatase (enzyme) level, alkaline | | 7/1/2022 | $4.66 | N/A | N/A | N/A | No | N/A |
| 84078 | Phosphatase (enzyme) level, alkaline, heat stable | | 7/1/2022 | $7.43 | N/A | N/A | N/A | No | N/A |

App. 002370

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 84080 | Phosphatase (enzyme) measurement, alkaline, isoenzymes | | 7/1/2022 | $13.30 | N/A | N/A | N/A | No | N/A |
| 84081 | Phosphatidylglycerol (amniotic fluid organic acid) level | | 7/1/2022 | $14.87 | N/A | N/A | N/A | No | N/A |
| 84085 | Phosphogluconate, 6, dehydrogenase (enzyme) level | | 7/1/2022 | $8.50 | N/A | N/A | N/A | No | N/A |
| 84087 | Phosphohexose isomerase (enzyme) level | | 7/1/2022 | $9.66 | N/A | N/A | N/A | No | N/A |
| 84100 | Phosphate level | | 7/1/2022 | $4.27 | N/A | N/A | N/A | No | N/A |
| 84105 | Urine phosphate level | | 7/1/2022 | $5.20 | N/A | N/A | N/A | No | N/A |
| 84106 | Urine porphobilinogen (metabolism substance) analysis | | 7/1/2022 | $5.24 | N/A | N/A | N/A | No | N/A |
| 84110 | Urine porphobilinogen (metabolism substance) level | | 7/1/2022 | $7.60 | N/A | N/A | N/A | No | N/A |
| 84112 | Cervicovaginal secretion of placenta protein | | 7/1/2022 | $88.30 | N/A | N/A | N/A | No | N/A |
| 84119 | Urine porphyrins (metabolism substance) analysis | | 7/1/2022 | $12.02 | N/A | N/A | N/A | No | N/A |
| 84120 | Urine porphyrins (metabolism substance) measurement | | 7/1/2022 | $13.24 | N/A | N/A | N/A | No | N/A |
| 84126 | Stool porphyrins (metabolism substance) level | | 7/1/2022 | $35.20 | N/A | N/A | N/A | No | N/A |
| 84132 | Blood potassium level | | 7/1/2022 | $4.28 | N/A | N/A | N/A | No | N/A |
| 84133 | Urine potassium level | | 7/1/2022 | $4.26 | N/A | N/A | N/A | No | N/A |
| 84134 | Prealbumin (protein) level | | 7/1/2022 | $13.13 | N/A | N/A | N/A | No | N/A |
| 84135 | Pregnanediol (reproductive hormone) level | | 7/1/2022 | $19.14 | N/A | N/A | N/A | No | N/A |
| 84138 | Pregnanetriol (reproductive hormone) level | | 7/1/2022 | $18.95 | N/A | N/A | N/A | No | N/A |
| 84140 | Pregnenolone (reproductive hormone) level | | 7/1/2022 | $18.60 | N/A | N/A | N/A | No | N/A |
| 84143 | 17-hydroxypregnenolone (hormone) level | | 7/1/2022 | $20.53 | N/A | N/A | N/A | No | N/A |
| 84144 | Progesterone (reproductive hormone) level | | 7/1/2022 | $18.77 | N/A | N/A | N/A | No | N/A |
| 84145 | Procalcitonin (hormone) level | | 7/1/2022 | $24.50 | N/A | N/A | N/A | No | N/A |
| 84146 | Prolactin (milk producing hormone) level | | 7/1/2022 | $17.44 | N/A | N/A | N/A | No | N/A |
| 84150 | Prostaglandin (hormone) level | | 7/1/2022 | $37.59 | N/A | N/A | N/A | No | N/A |
| 84152 | PSA (prostate specific antigen) measurement, complexed | | 7/1/2022 | $16.55 | N/A | N/A | N/A | No | N/A |
| 84153 | PSA (prostate specific antigen) measurement, total | | 7/1/2022 | $16.55 | N/A | N/A | N/A | No | N/A |
| 84154 | PSA (prostate specific antigen) measurement, free | | 7/1/2022 | $16.55 | N/A | N/A | N/A | No | N/A |
| 84155 | Total protein level, blood | | 7/1/2022 | $3.30 | N/A | N/A | N/A | No | N/A |
| 84156 | Total protein level, urine | | 7/1/2022 | $3.30 | N/A | N/A | N/A | No | N/A |
| 84157 | Total protein level, body fluid | | 7/1/2022 | $3.60 | N/A | N/A | N/A | No | N/A |
| 84160 | Total protein level | | 7/1/2022 | $5.05 | N/A | N/A | N/A | No | N/A |
| 84163 | Pregnancy-associated plasma protein-A level | | 7/1/2022 | $13.55 | N/A | N/A | N/A | No | N/A |
| 84165 | Protein measurement, serum | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 84165 | Protein measurement, serum | | 7/1/2022 | $9.67 | N/A | N/A | N/A | No | N/A |
| 84166 | Protein measurement, body fluid | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 84166 | Protein measurement, body fluid | | 7/1/2022 | $16.05 | N/A | N/A | N/A | No | N/A |
| 84181 | Protein measurement | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 84181 | Protein measurement | | 7/1/2022 | $15.33 | N/A | N/A | N/A | No | N/A |
| 84182 | Protein measurement, immunological probe for band identification | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 84182 | Protein measurement, immunological probe for band identification | | 7/1/2022 | $26.29 | N/A | N/A | N/A | No | N/A |
| 84202 | Protoporphyrin (metabolism substance) level | | 7/1/2022 | $12.92 | N/A | N/A | N/A | No | N/A |
| 84203 | Protoporphyrin (metabolism substance) screening test | | 7/1/2022 | $8.77 | N/A | N/A | N/A | No | N/A |
| 84206 | Proinsulin (pancreatic hormone) level | | 7/1/2022 | $24.02 | N/A | N/A | N/A | No | N/A |
| 84207 | Vitamin B-6 level | | 7/1/2022 | $25.29 | N/A | N/A | N/A | No | N/A |
| 84210 | Pyruvate (organic acid) level | | 7/1/2022 | $13.03 | N/A | N/A | N/A | No | N/A |
| 84220 | Pyruvate kinase (enzyme) level | | 7/1/2022 | $8.50 | N/A | N/A | N/A | No | N/A |
| 84228 | Quinine (drug) level | | 7/1/2022 | $10.47 | N/A | N/A | N/A | No | N/A |
| 84233 | Estrogen receptor analysis | | 7/1/2022 | $79.09 | N/A | N/A | N/A | No | N/A |
| 84234 | Progesterone (reproductive hormone) receptor analysis | | 7/1/2022 | $58.39 | N/A | N/A | N/A | No | N/A |
| 84235 | Hormone receptor analysis | | 7/1/2022 | $64.11 | N/A | N/A | N/A | No | N/A |
| 84238 | Chemical receptor analysis | | 7/1/2022 | $32.91 | N/A | N/A | N/A | No | N/A |
| 84244 | Renin (kidney enzyme) level | | 7/1/2022 | $19.79 | N/A | N/A | N/A | No | N/A |
| 84252 | Vitamin B-2 (riboflavin) level | | 7/1/2022 | $18.22 | N/A | N/A | N/A | No | N/A |
| 84255 | Selenium (vitamin) level | | 7/1/2022 | $22.98 | N/A | N/A | N/A | No | N/A |
| 84260 | Serotonin (hormone) level | | 7/1/2022 | $27.88 | N/A | N/A | N/A | No | N/A |
| 84270 | Sex hormone binding globulin (protein) level | | 7/1/2022 | $19.56 | N/A | N/A | N/A | No | N/A |
| 84275 | Sialic acid (organic acid) level | | 7/1/2022 | $12.10 | N/A | N/A | N/A | No | N/A |
| 84285 | Silica (silicon) level | | 7/1/2022 | $22.69 | N/A | N/A | N/A | No | N/A |
| 84295 | Blood sodium level | | 7/1/2022 | $4.33 | N/A | N/A | N/A | No | N/A |
| 84300 | Urine sodium level | | 7/1/2022 | $4.55 | N/A | N/A | N/A | No | N/A |
| 84302 | Sodium level | | 7/1/2022 | $4.37 | N/A | N/A | N/A | No | N/A |
| 84305 | Somatomedin (growth factor) level | | 7/1/2022 | $19.13 | N/A | N/A | N/A | No | N/A |
| 84307 | Somatostatin (growth hormone inhibitor) level | | 7/1/2022 | $16.45 | N/A | N/A | N/A | No | N/A |
| 84311 | Chemical analysis using spectrophotometry (light) | | 7/1/2022 | $7.29 | N/A | N/A | N/A | No | N/A |
| 84315 | Specific gravity (liquid weight) measurement | | 7/1/2022 | $2.95 | N/A | N/A | N/A | No | N/A |
| 84375 | Carbohydrate (sugar) analysis | | 7/1/2022 | $35.10 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 84376 | Carbohydrate analysis, single qualitative | | 7/1/2022 | $4.95 | N/A | N/A | N/A | No | N/A |
| 84377 | Carbohydrate analysis, multiple qualitative | | 7/1/2022 | $4.95 | N/A | N/A | N/A | No | N/A |
| 84378 | Carbohydrate analysis, single quantitative | | 7/1/2022 | $10.38 | N/A | N/A | N/A | No | N/A |
| 84379 | Carbohydrate analysis, multiple quantitative | | 7/1/2022 | $10.38 | N/A | N/A | N/A | No | N/A |
| 84392 | Urine sulfate (acid) level | | 7/1/2022 | $4.94 | N/A | N/A | N/A | No | N/A |
| 84402 | Testosterone (hormone) level, free | | 7/1/2022 | $22.92 | N/A | N/A | N/A | No | N/A |
| 84403 | Testosterone (hormone) level, total | | 7/1/2022 | $23.23 | N/A | N/A | N/A | No | N/A |
| 84410 | Testosterone level | | 7/1/2022 | $46.15 | N/A | N/A | N/A | No | N/A |
| 84425 | Vitamin B-1 (thiamine) level | | 7/1/2022 | $19.11 | N/A | N/A | N/A | No | N/A |
| 84430 | Thiocyanate (organic sulfur substance) level | | 7/1/2022 | $10.47 | N/A | N/A | N/A | No | N/A |
| 84431 | Urine analysis for thromboxane (lipid) | | 7/1/2022 | $31.60 | N/A | N/A | N/A | No | N/A |
| 84432 | Thyroglobulin (thyroid related hormone) level | | 7/1/2022 | $14.45 | N/A | N/A | N/A | No | N/A |
| 84433 | Evaluation of thiopurine S-methyltransferase (TPMT) | | 1/1/2023 | $15.63 | N/A | N/A | N/A | No | N/A |
| 84436 | Thyroxine (thyroid chemical), total | | 7/1/2022 | $6.18 | N/A | N/A | N/A | No | N/A |
| 84437 | Thyroxine (thyroid chemical), requiring elution | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 84439 | Thyroxine (thyroid chemical), free | | 7/1/2022 | $8.12 | N/A | N/A | N/A | No | N/A |
| 84442 | Thyroxine binding globulin (thyroid related protein) level | | 7/1/2022 | $13.30 | N/A | N/A | N/A | No | N/A |
| 84443 | Blood test, thyroid stimulating hormone (TSH) | | 7/1/2022 | $15.12 | N/A | N/A | N/A | No | N/A |
| 84445 | Thyroid stimulating immune globulins (thyroid related protein) level | | 7/1/2022 | $45.77 | N/A | N/A | N/A | No | N/A |
| 84446 | Vitamin E level | | 7/1/2022 | $12.76 | N/A | N/A | N/A | No | N/A |
| 84449 | Transcortin (cortisol binding protein) level | | 7/1/2022 | $16.20 | N/A | N/A | N/A | No | N/A |
| 84450 | Liver enzyme (SGOT), level | | 7/1/2022 | $4.66 | N/A | N/A | N/A | No | N/A |
| 84460 | Liver enzyme (SGPT), level | | 7/1/2022 | $4.77 | N/A | N/A | N/A | No | N/A |
| 84466 | Transferrin (iron binding protein) level | | 7/1/2022 | $11.48 | N/A | N/A | N/A | No | N/A |
| 84478 | Triglycerides level | | 7/1/2022 | $5.17 | N/A | N/A | N/A | No | N/A |
| 84479 | Thyroid hormone evaluation | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 84480 | Thyroid hormone, T3 measurement, total | | 7/1/2022 | $12.76 | N/A | N/A | N/A | No | N/A |
| 84481 | Thyroid hormone, T3 measurement, free | | 7/1/2022 | $15.25 | N/A | N/A | N/A | No | N/A |
| 84482 | Thyroid hormone, T3 measurement, reverse | | 7/1/2022 | $14.18 | N/A | N/A | N/A | No | N/A |
| 84484 | Troponin (protein) analysis, quantitative | | 7/1/2022 | $11.22 | N/A | N/A | N/A | No | N/A |
| 84485 | Trypsin (pancreatic enzyme) measurement, intestinal fluid | | 7/1/2022 | $6.48 | N/A | N/A | N/A | No | N/A |
| 84488 | Trypsin (pancreatic enzyme) analysis, stool | | 7/1/2022 | $6.57 | N/A | N/A | N/A | No | N/A |
| 84490 | Stool trypsin (pancreatic enzyme) analysis, 24-hour collection | | 7/1/2022 | $8.94 | N/A | N/A | N/A | No | N/A |
| 84510 | Tyrosine (amino acid) level | | 7/1/2022 | $9.57 | N/A | N/A | N/A | No | N/A |
| 84512 | Troponin (protein) analysis, qualitative | | 7/1/2022 | $9.08 | N/A | N/A | N/A | No | N/A |
| 84520 | Urea nitrogen level to assess kidney function, quantitative | | 7/1/2022 | $3.56 | N/A | N/A | N/A | No | N/A |
| 84525 | Urea nitrogen level to assess kidney function, semiquantitative | | 7/1/2022 | $4.62 | N/A | N/A | N/A | No | N/A |
| 84540 | Urea nitrogen level to assess kidney function, urine | | 7/1/2022 | $5.00 | N/A | N/A | N/A | No | N/A |
| 84545 | Urea nitrogen level to assess kidney function, clearance | | 7/1/2022 | $6.48 | N/A | N/A | N/A | No | N/A |
| 84550 | Uric acid level, blood | | 7/1/2022 | $4.07 | N/A | N/A | N/A | No | N/A |
| 84560 | Uric acid level | | 7/1/2022 | $4.57 | N/A | N/A | N/A | No | N/A |
| 84577 | Urobilinogen (metabolism substance) level, stool | | 7/1/2022 | $15.12 | N/A | N/A | N/A | No | N/A |
| 84578 | Urobilinogen (metabolism substance) analysis, urine | | 7/1/2022 | $4.02 | N/A | N/A | N/A | No | N/A |
| 84580 | Urobilinogen (metabolism substance) level, urine | | 7/1/2022 | $8.60 | N/A | N/A | N/A | No | N/A |
| 84583 | Urobilinogen (metabolism substance) measurement, urine | | 7/1/2022 | $5.45 | N/A | N/A | N/A | No | N/A |
| 84585 | Urine vanillylmandelic acid | | 7/1/2022 | $13.95 | N/A | N/A | N/A | No | N/A |
| 84586 | Vasoactive intestinal peptide (intestinal hormone) level | | 7/1/2022 | $31.80 | N/A | N/A | N/A | No | N/A |
| 84588 | ADH (antidiuretic hormone) level | | 7/1/2022 | $30.55 | N/A | N/A | N/A | No | N/A |
| 84590 | Vitamin A level | | 7/1/2022 | $10.45 | N/A | N/A | N/A | No | N/A |
| 84591 | Vitamin measurement | | 7/1/2022 | $15.35 | N/A | N/A | N/A | No | N/A |
| 84597 | Vitamin K level | | 7/1/2022 | $12.35 | N/A | N/A | N/A | No | N/A |
| 84600 | Volatile chemical measurement | | 7/1/2022 | $15.40 | N/A | N/A | N/A | No | N/A |
| 84620 | Xylose (carbohydrate) absorption test of blood and/or urine | | 7/1/2022 | $11.62 | N/A | N/A | N/A | No | N/A |
| 84630 | Zinc level | | 7/1/2022 | $10.25 | N/A | N/A | N/A | No | N/A |
| 84681 | C-peptide (protein) level | | 7/1/2022 | $18.73 | N/A | N/A | N/A | No | N/A |
| 84702 | Gonadotropin, chorionic (reproductive hormone) level | | 7/1/2022 | $13.55 | N/A | N/A | N/A | No | N/A |
| 84703 | Gonadotropin (reproductive hormone) analysis | | 7/1/2022 | $6.77 | N/A | N/A | N/A | No | N/A |
| 84704 | Gonadotropin, chorionic (reproductive hormone) measurement | | 7/1/2022 | $13.76 | N/A | N/A | N/A | No | N/A |
| 84830 | Ovulation tests | | 7/1/2022 | $11.43 | N/A | N/A | N/A | No | N/A |
| 84999 | Chemistry procedures | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 85002 | Bleeding time | | 7/1/2022 | $4.34 | N/A | N/A | N/A | No | N/A |
| 85004 | White blood cell count | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 85007 | Microscopic examination for white blood cells with manual cell count | | 7/1/2022 | $3.42 | N/A | N/A | N/A | No | N/A |
| 85008 | Microscopic examination for white blood cells | | 7/1/2022 | $3.09 | N/A | N/A | N/A | No | N/A |
| 85009 | Manual white blood cell count and evaluation | | 7/1/2022 | $4.56 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 85013 | Red blood cell hemoglobin concentration | | 7/1/2022 | $6.30 | N/A | N/A | N/A | No | N/A |
| 85014 | Red blood cell concentration measurement | | 7/1/2022 | $2.13 | N/A | N/A | N/A | No | N/A |
| 85018 | Blood count, hemoglobin | | 7/1/2022 | $2.13 | N/A | N/A | N/A | No | N/A |
| 85025 | Complete blood cell count (red cells, white blood cell, platelets), automated test and automated differential white blood cell count | | 7/1/2022 | $6.99 | N/A | N/A | N/A | No | N/A |
| 85027 | Complete blood cell count (red cells, white blood cell, platelets), automated test | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 85032 | Manual blood cell count | | 7/1/2022 | $3.88 | N/A | N/A | N/A | No | N/A |
| 85041 | Red blood cell count, automated test | | 7/1/2022 | $2.72 | N/A | N/A | N/A | No | N/A |
| 85044 | Red blood count, manual test | | 7/1/2022 | $3.88 | N/A | N/A | N/A | No | N/A |
| 85045 | Red blood count, automated test | | 7/1/2022 | $3.59 | N/A | N/A | N/A | No | N/A |
| 85046 | Red blood count automated, with additional calculations | | 7/1/2022 | $5.01 | N/A | N/A | N/A | No | N/A |
| 85048 | Automated white blood cell count | | 7/1/2022 | $2.29 | N/A | N/A | N/A | No | N/A |
| 85049 | Platelet count, automated test | | 7/1/2022 | $4.03 | N/A | N/A | N/A | No | N/A |
| 85060 | Blood smear interpretation by physician with written report | | 7/1/2023 | $20.25 | N/A | N/A | N/A | No | N/A |
| 85097 | Bone marrow, smear interpretation | 26 | 7/1/2016 | $30.09 | Yes | N/A | N/A | No | N/A |
| 85097 | Bone marrow, smear interpretation | | 7/1/2015 | $58.08 | Yes | N/A | N/A | No | N/A |
| 85130 | Assessment of blood clotting function | | 7/1/2022 | $10.70 | N/A | N/A | N/A | No | N/A |
| 85170 | Blood clot evaluation, (retraction time) | | 7/1/2022 | $14.67 | N/A | N/A | N/A | No | N/A |
| 85175 | Blood clot evaluation, (clot dissolving time) | | 7/1/2022 | $18.33 | N/A | N/A | N/A | No | N/A |
| 85210 | Clotting factor II prothrombin, measurement | | 7/1/2022 | $11.68 | N/A | N/A | N/A | No | N/A |
| 85220 | Clotting factor V (AcG or proaccelerin) measurement | | 7/1/2022 | $15.89 | N/A | N/A | N/A | No | N/A |
| 85230 | Clotting factor VII (proconvertin, stable factor) | | 7/1/2022 | $16.11 | N/A | N/A | N/A | No | N/A |
| 85240 | Clotting factor VIII (AHG) measurement | | 7/1/2022 | $16.11 | N/A | N/A | N/A | No | N/A |
| 85244 | Clotting factor VIII related antigen measurement | | 7/1/2022 | $18.38 | N/A | N/A | N/A | No | N/A |
| 85245 | Clotting factor VIII (VW factor) measurement | | 7/1/2022 | $20.65 | N/A | N/A | N/A | No | N/A |
| 85246 | Clotting factor VIII (VW factor) antigen | | 7/1/2022 | $20.65 | N/A | N/A | N/A | No | N/A |
| 85247 | Clotting factor VIII (von Willebrand factor) measurement | | 7/1/2022 | $20.65 | N/A | N/A | N/A | No | N/A |
| 85250 | Clotting factor IX (PTC or Christmas) measurement | | 7/1/2022 | $17.14 | N/A | N/A | N/A | No | N/A |
| 85260 | Clotting factor X (Stuart-Prower) measurement | | 7/1/2022 | $16.11 | N/A | N/A | N/A | No | N/A |
| 85270 | Clotting factor XI (PTA) measurement | | 7/1/2022 | $16.11 | N/A | N/A | N/A | No | N/A |
| 85280 | Clotting factor XII (Hageman) measurement | | 7/1/2022 | $17.42 | N/A | N/A | N/A | No | N/A |
| 85290 | Clotting factor XIII (fibrin stabilizing) measurement | | 7/1/2022 | $14.71 | N/A | N/A | N/A | No | N/A |
| 85291 | Clotting factor XIII (fibrin stabilizing) screening test | | 7/1/2022 | $8.20 | N/A | N/A | N/A | No | N/A |
| 85292 | Fletcher factor (clotting factor) measurement | | 7/1/2022 | $17.04 | N/A | N/A | N/A | No | N/A |
| 85293 | Fitzgerald factor (clotting factor) measurement | | 7/1/2022 | $17.04 | N/A | N/A | N/A | No | N/A |
| 85300 | Antithrombin III antigen (clotting inhibitor) activity | | 7/1/2022 | $10.67 | N/A | N/A | N/A | No | N/A |
| 85301 | Antithrombin III antigen (clotting inhibitor) level | | 7/1/2022 | $9.73 | N/A | N/A | N/A | No | N/A |
| 85302 | Protein C, (clotting inhibitor) activity | | 7/1/2022 | $10.81 | N/A | N/A | N/A | No | N/A |
| 85303 | Protein C antigen (clotting inhibitor) measurement | | 7/1/2022 | $12.46 | N/A | N/A | N/A | No | N/A |
| 85305 | Protein S (clotting inhibitor) level | | 7/1/2022 | $10.45 | N/A | N/A | N/A | No | N/A |
| 85306 | Protein S (clotting inhibitor) measurement | | 7/1/2022 | $13.79 | N/A | N/A | N/A | No | N/A |
| 85307 | Activated protein resistance assay | | 7/1/2022 | $13.79 | N/A | N/A | N/A | No | N/A |
| 85335 | Clotting factor inhibitor test | | 7/1/2022 | $11.58 | N/A | N/A | N/A | No | N/A |
| 85337 | Thrombomodulin (coagulation protein) measurement | | 7/1/2022 | $15.54 | N/A | N/A | N/A | No | N/A |
| 85345 | Coagulation time measurement, Lee and White | | 7/1/2022 | $4.22 | N/A | N/A | N/A | No | N/A |
| 85347 | Coagulation time measurement, activated | | 7/1/2022 | $3.85 | N/A | N/A | N/A | No | N/A |
| 85348 | Coagulation time measurement, other methods | | 7/1/2022 | $4.04 | N/A | N/A | N/A | No | N/A |
| 85360 | Euglobulin lysis (clot dissolving) measurement | | 7/1/2022 | $7.57 | N/A | N/A | N/A | No | N/A |
| 85362 | Coagulation function analysis, agglutination slide, semiquantitative | | 7/1/2022 | $6.20 | N/A | N/A | N/A | No | N/A |
| 85366 | Coagulation function measurement, paracoagulation | | 7/1/2022 | $72.41 | N/A | N/A | N/A | No | N/A |
| 85370 | Coagulation function measurement, quantitative | | 7/1/2022 | $11.19 | N/A | N/A | N/A | No | N/A |
| 85378 | Coagulation function measurement, qualitative or semiquantitative | | 7/1/2022 | $8.75 | N/A | N/A | N/A | No | N/A |
| 85379 | Coagulation function measurement, D-dimer; quantitative | | 7/1/2022 | $9.16 | N/A | N/A | N/A | No | N/A |
| 85380 | Coagulation function measurement, ultrasensitive, qualitative or semiquantitative | | 7/1/2022 | $9.16 | N/A | N/A | N/A | No | N/A |
| 85384 | Fibrinogen (factor 1) activity measurement | | 7/1/2022 | $8.75 | N/A | N/A | N/A | No | N/A |
| 85385 | Fibrinogen (factor 1) antigen detection | | 7/1/2022 | $13.01 | N/A | N/A | N/A | No | N/A |
| 85390 | Coagulation function screening test with interpretation and report | 26 | 7/1/2023 | $31.04 | N/A | N/A | N/A | No | N/A |
| 85390 | Coagulation function screening test with interpretation and report | | 7/1/2022 | $13.93 | N/A | N/A | N/A | No | N/A |
| 85397 | Measurement of blood coagulation and fibrinolysis (clot dissolving) function | | 7/1/2022 | $27.77 | N/A | N/A | N/A | No | N/A |
| 85400 | Plasmin (fibrinolytic factor) measurement | | 7/1/2022 | $6.94 | N/A | N/A | N/A | No | N/A |
| 85410 | Alpha-2 antiplasmin (factor inhibitor) measurement | | 7/1/2022 | $6.94 | N/A | N/A | N/A | No | N/A |
| 85415 | Plasminogen activator (fibrinolytic factor) measurement | | 7/1/2022 | $15.47 | N/A | N/A | N/A | No | N/A |
| 85420 | Plasminogen (fibrinolytic factor) measurement | | 7/1/2022 | $5.88 | N/A | N/A | N/A | No | N/A |
| 85421 | Plasminogen antigenic (factor inhibitor) measurement | | 7/1/2022 | $9.16 | N/A | N/A | N/A | No | N/A |
| 85441 | Evaluation of red blood cell defect (Heinz bodies), direct | | 7/1/2022 | $3.78 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 85445 | Evaluation of red blood cell defect (Heinz bodies), induced | | 7/1/2022 | $6.14 | N/A | N/A | N/A | No | N/A |
| 85460 | Fetal hemoglobin or red blood cells measurement for assessment of fetal-maternal circulation, differential lysis | | 7/1/2022 | $6.96 | N/A | N/A | N/A | No | N/A |
| 85461 | Fetal hemoglobin or red blood cells measurement for assessment of fetal-maternal circulation, rosette | | 7/1/2022 | $8.42 | N/A | N/A | N/A | No | N/A |
| 85475 | Measurement of hemolysin (red blood cell destructive substance) | | 7/1/2022 | $7.98 | N/A | N/A | N/A | No | N/A |
| 85520 | Heparin assay | | 7/1/2022 | $11.78 | N/A | N/A | N/A | No | N/A |
| 85525 | Heparin neutralization test | | 7/1/2022 | $10.66 | N/A | N/A | N/A | No | N/A |
| 85530 | Heparin therapy assessment | | 7/1/2022 | $11.78 | N/A | N/A | N/A | No | N/A |
| 85536 | Blood smear for iron | | 7/1/2022 | $6.19 | N/A | N/A | N/A | No | N/A |
| 85540 | White blood cell alkaline phosphatase (enzyme) measurement with cell count | | 7/1/2022 | $7.74 | N/A | N/A | N/A | No | N/A |
| 85547 | Red blood cell fragility measurement | | 7/1/2022 | $7.74 | N/A | N/A | N/A | No | N/A |
| 85549 | White blood cell enzyme activity measurement | | 7/1/2022 | $16.88 | N/A | N/A | N/A | No | N/A |
| 85555 | Red blood cell fragility measurement, unincubated | | 7/1/2022 | $6.72 | N/A | N/A | N/A | No | N/A |
| 85557 | Red blood cell fragility measurement, incubated | | 7/1/2022 | $12.02 | N/A | N/A | N/A | No | N/A |
| 85576 | Platelet aggregation function test | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 85576 | Platelet aggregation function test | | 7/1/2022 | $22.42 | N/A | N/A | N/A | No | N/A |
| 85597 | Platelet function test | | 7/1/2022 | $16.18 | N/A | N/A | N/A | No | N/A |
| 85598 | Phospholipid test | | 7/1/2022 | $16.18 | N/A | N/A | N/A | No | N/A |
| 85610 | Blood test, clotting time | | 7/1/2022 | $3.86 | N/A | N/A | N/A | No | N/A |
| 85611 | Blood test, clotting time, substitution | | 7/1/2022 | $3.55 | N/A | N/A | N/A | No | N/A |
| 85612 | Clotting factor X assessment test, undiluted | | 7/1/2022 | $15.74 | N/A | N/A | N/A | No | N/A |
| 85613 | Clotting factor X assessment test, diluted | | 7/1/2022 | $8.62 | N/A | N/A | N/A | No | N/A |
| 85635 | Blood coagulation screening test | | 7/1/2022 | $8.87 | N/A | N/A | N/A | No | N/A |
| 85651 | Red blood cell sedimentation rate, to detect inflammation, non-automated | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| 85652 | Red blood cell sedimentation rate, to detect inflammation, automated | | 7/1/2022 | $2.43 | N/A | N/A | N/A | No | N/A |
| 85660 | Red blood cell sickling measurement | | 7/1/2022 | $4.96 | N/A | N/A | N/A | No | N/A |
| 85670 | Thrombin time, fibrinogen screening test, plasma | | 7/1/2022 | $5.19 | N/A | N/A | N/A | No | N/A |
| 85675 | Thrombin time, fibrinogen screening test, titer | | 7/1/2022 | $6.17 | N/A | N/A | N/A | No | N/A |
| 85705 | Thromboplastin inhibition (circulating anticoagulant) measurement | | 7/1/2022 | $8.67 | N/A | N/A | N/A | No | N/A |
| 85730 | Coagulation assessment blood test, plasma or whole blood | | 7/1/2022 | $5.41 | N/A | N/A | N/A | No | N/A |
| 85732 | Coagulation assessment blood test, substitution, plasma fractions | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 85810 | Blood viscosity measurement | | 7/1/2022 | $10.50 | N/A | N/A | N/A | No | N/A |
| 85999 | Hematology and coagulation procedures | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86000 | Measurement of antibody to infectious organism | | 7/1/2022 | $6.28 | N/A | N/A | N/A | No | N/A |
| 86001 | Measurement of antibody (IgG) to allergic substance, each allergen | | 7/1/2022 | $7.04 | N/A | N/A | N/A | No | N/A |
| 86003 | Measurement of antibody (IgE) to allergic substance, crude allergen extract, each | | 7/1/2022 | $4.70 | N/A | N/A | N/A | No | N/A |
| 86005 | Measurement of antibody (IgE) to allergic substance, multiallergen screen | | 7/1/2022 | $7.17 | N/A | N/A | N/A | No | N/A |
| 86008 | Measurement of antibody (IgE) to allergic substance, recombinant or purified component, each | | 7/1/2022 | $16.14 | N/A | N/A | N/A | No | N/A |
| 86015 | Measurement of Actin (smooth muscle) antibody | | 1/1/2022 | $8.32 | N/A | N/A | N/A | No | N/A |
| 86021 | Antibody identification test for white blood cell antibodies | | 7/1/2022 | $13.55 | N/A | N/A | N/A | No | N/A |
| 86022 | Antibody identification test, platelet antibodies | | 7/1/2022 | $16.53 | N/A | N/A | N/A | No | N/A |
| 86023 | Antibody identification test, platelet associated immunoglobulin assay | | 7/1/2022 | $11.21 | N/A | N/A | N/A | No | N/A |
| 86036 | Screening test for antineutrophil cytoplasmic antibody | | 1/1/2022 | $8.78 | N/A | N/A | N/A | No | N/A |
| 86037 | Antineutrophil cytoplasmic antibody titer | | 1/1/2022 | $8.78 | N/A | N/A | N/A | No | N/A |
| 86038 | Screening test for autoimmune disorder | | 7/1/2022 | $10.88 | N/A | N/A | N/A | No | N/A |
| 86039 | Measurement of antibody for assessment of autoimmune disorder, titer | | 7/1/2022 | $10.04 | N/A | N/A | N/A | No | N/A |
| 86041 | Test for acetylcholine receptor binding antibody | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86042 | Test for acetylcholine receptor blocking antibody | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86043 | Test for acetylcholine receptor modulating antibody | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86051 | ELISA detection of aquaporin-4 (neuromyelitis optica [NMO]) antibody | | 1/1/2022 | $8.40 | N/A | N/A | N/A | No | N/A |
| 86052 | Cell-based immunofluorescence (CBA) detection of aquaporin-4 (neuromyelitis optica [NMO]) antibody | | 1/1/2022 | $8.78 | N/A | N/A | N/A | No | N/A |
| 86053 | Flow cytometry detection of aquaporin-4 (neuromyelitis optica [NMO]) antibody | | 1/1/2022 | $8.78 | N/A | N/A | N/A | No | N/A |
| 86060 | Measurement for Strep antibody (strep throat) | | 7/1/2022 | $6.57 | N/A | N/A | N/A | No | N/A |
| 86063 | Screening test for Strep antibody (strep throat) | | 7/1/2022 | $5.19 | N/A | N/A | N/A | No | N/A |
| 86077 | Blood bank physician services for cross match and/or evaluation and written report | | 7/1/2023 | $45.27 | Yes | N/A | N/A | No | N/A |
| 86078 | Blood bank physician services for investigation of transfusion reaction with written report | | 7/1/2023 | $45.27 | Yes | N/A | N/A | No | N/A |
| 86079 | Blood bank physician services with written report | | 7/1/2023 | $45.55 | Yes | N/A | N/A | No | N/A |
| 86140 | Measurement C-reactive protein for detection of infection or inflammation | | 7/1/2022 | $4.66 | N/A | N/A | N/A | No | N/A |
| 86141 | Measurement C-reactive protein for detection of infection or inflammation, high sensitivity | | 7/1/2022 | $11.66 | N/A | N/A | N/A | No | N/A |
| 86146 | Beta 2 glycoprotein 1 antibody (autoantibody) measurement | | 7/1/2022 | $22.91 | N/A | N/A | N/A | No | N/A |
| 86147 | Cardiolipin antibody (tissue antibody) measurement | | 7/1/2022 | $22.91 | N/A | N/A | N/A | No | N/A |
| 86148 | Phospholipid antibody (autoimmune antibody) measurement | | 7/1/2022 | $14.46 | N/A | N/A | N/A | No | N/A |
| 86152 | Cell enumeration using immunologic selection and identification in fluid specimen | | 7/1/2022 | $225.70 | N/A | N/A | N/A | No | N/A |
| 86153 | Cell enumeration using immunologic selection and identification in fluid specimen, physician interpretation and report | 26 | 7/1/2023 | $28.67 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 86155 | Measurement of white blood cell function | | 7/1/2022 | $14.39 | N/A | N/A | N/A | No | N/A |
| 86156 | Measurement of cold agglutinin (protein) to screen for infection or disease | | 7/1/2022 | $7.26 | N/A | N/A | N/A | No | N/A |
| 86157 | Measurement of cold agglutinin (protein) to detect infection or disease | | 7/1/2022 | $7.25 | N/A | N/A | N/A | No | N/A |
| 86160 | Measurement of complement (immune system proteins), antigen, | | 7/1/2022 | $10.80 | N/A | N/A | N/A | No | N/A |
| 86161 | Measurement of complement function (immune system proteins) | | 7/1/2022 | $10.80 | N/A | N/A | N/A | No | N/A |
| 86162 | Measurement of complement (immune system proteins), total hemolytic | | 7/1/2022 | $18.29 | N/A | N/A | N/A | No | N/A |
| 86171 | Measurement of complement fixation tests (immune system proteins) | | 7/1/2022 | $9.01 | N/A | N/A | N/A | No | N/A |
| 86200 | Measurement of antibody for rheumatoid arthritis assessment | | 7/1/2022 | $11.66 | N/A | N/A | N/A | No | N/A |
| 86215 | Measurement of DNA antibody | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 86225 | Measurement of DNA antibody, native or double stranded | | 7/1/2022 | $12.37 | N/A | N/A | N/A | No | N/A |
| 86226 | Measurement of DNA antibody, single stranded | | 7/1/2022 | $10.90 | N/A | N/A | N/A | No | N/A |
| 86231 | Detection of endomysial antibody (EMA) | | 1/1/2022 | $8.73 | N/A | N/A | N/A | No | N/A |
| 86235 | Measurement of antibody for assessment of autoimmune disorder, any method | | 7/1/2022 | $16.14 | N/A | N/A | N/A | No | N/A |
| 86255 | Screening test for antibody to noninfectious agent | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 86255 | Screening test for antibody to noninfectious agent | | 7/1/2022 | $10.85 | N/A | N/A | N/A | No | N/A |
| 86256 | Measurement of antibody to noninfectious agent | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 86256 | Measurement of antibody to noninfectious agent | | 7/1/2022 | $10.85 | N/A | N/A | N/A | No | N/A |
| 86258 | Detection of gliadin (deamidated) (DGP) antibody | | 1/1/2022 | $8.40 | N/A | N/A | N/A | No | N/A |
| 86277 | Measurement of growth hormone antibody | | 7/1/2022 | $14.17 | N/A | N/A | N/A | No | N/A |
| 86280 | Measurement of immune system protein | | 7/1/2022 | $7.37 | N/A | N/A | N/A | No | N/A |
| 86294 | Immunologic analysis for detection of tumor antigen, qualitative or semiquantitative | | 7/1/2022 | $23.01 | N/A | N/A | N/A | No | N/A |
| 86300 | Immunologic analysis for detection of tumor antigen, quantitative; CA 15-3 | | 7/1/2022 | $18.73 | N/A | N/A | N/A | No | N/A |
| 86301 | Immunologic analysis for detection of tumor antigen, quantitative; CA 19-9 | | 7/1/2022 | $18.73 | N/A | N/A | N/A | No | N/A |
| 86304 | Immunologic analysis for detection of tumor antigen, quantitative; CA 125 | | 7/1/2022 | $18.73 | N/A | N/A | N/A | No | N/A |
| 86305 | Analysis of female reproductive genetic marker | | 7/1/2022 | $18.73 | N/A | N/A | N/A | No | N/A |
| 86308 | Screening test for mononucleosis (mono) | | 7/1/2022 | $4.66 | N/A | N/A | N/A | No | N/A |
| 86309 | Mononucleosis antibody level, titer | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| 86310 | Mononucleosis antibody level, titers after absorption | | 7/1/2022 | $6.63 | N/A | N/A | N/A | No | N/A |
| 86316 | Analysis for detection of tumor marker | | 7/1/2022 | $18.73 | N/A | N/A | N/A | No | N/A |
| 86317 | Detection of infectious agent antibody, quantitative | | 7/1/2022 | $13.49 | N/A | N/A | N/A | No | N/A |
| 86318 | Test for detection of infectious agent antibody, qualitative or semiquantitative | | 7/1/2022 | $16.28 | N/A | N/A | N/A | No | N/A |
| 86320 | Immunologic analysis technique on serum | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 86320 | Immunologic analysis technique on serum | | 7/1/2022 | $26.93 | N/A | N/A | N/A | No | N/A |
| 86325 | Immunologic analysis technique on body fluid | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 86325 | Immunologic analysis technique on body fluid | | 7/1/2022 | $20.82 | N/A | N/A | N/A | No | N/A |
| 86327 | Immunologic analysis technique, crossed | 26 | 7/1/2023 | $18.67 | N/A | N/A | N/A | No | N/A |
| 86327 | Immunologic analysis technique, crossed | | 7/1/2022 | $26.93 | N/A | N/A | N/A | No | N/A |
| 86328 | Test for detection of severe acute respiratory syndrome coronavirus 2 (Covid-19) antibody, qualitative or semiquantitative | | 7/1/2022 | $40.75 | N/A | N/A | N/A | No | N/A |
| 86329 | Immunologic analysis technique, unspecified | | 7/1/2022 | $12.65 | N/A | N/A | N/A | No | N/A |
| 86331 | Immunologic analysis for detection of antigen or antibody | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 86332 | Immune complex measurement | | 7/1/2022 | $21.93 | N/A | N/A | N/A | No | N/A |
| 86334 | Immunologic analysis technique on serum (immunofixation) | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 86334 | Immunologic analysis technique on serum (immunofixation) | | 7/1/2022 | $20.11 | N/A | N/A | N/A | No | N/A |
| 86335 | Immunologic analysis technique on body fluid, other fluids with concentration | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 86335 | Immunologic analysis technique on body fluid, other fluids with concentration | | 7/1/2022 | $26.42 | N/A | N/A | N/A | No | N/A |
| 86336 | Inhibin A (reproductive organ hormone) measurement | | 7/1/2022 | $14.03 | N/A | N/A | N/A | No | N/A |
| 86337 | Insulin antibody measurement | | 7/1/2022 | $19.27 | N/A | N/A | N/A | No | N/A |
| 86340 | Intrinsic factor (stomach protein) antibody measurement | | 7/1/2022 | $13.57 | N/A | N/A | N/A | No | N/A |
| 86341 | Islet cell (pancreas) antibody measurement | | 7/1/2022 | $21.21 | N/A | N/A | N/A | No | N/A |
| 86343 | White blood cell histamine (immune system chemical) release test | | 7/1/2022 | $11.21 | N/A | N/A | N/A | No | N/A |
| 86344 | White blood cell function measurement | | 7/1/2022 | $9.35 | N/A | N/A | N/A | No | N/A |
| 86352 | Analysis of cell function and analysis for genetic marker | | 7/1/2022 | $122.27 | N/A | N/A | N/A | No | N/A |
| 86353 | White blood cell function measurement, mitogen or antigen induced blastogenesis | | 7/1/2022 | $44.13 | N/A | N/A | N/A | No | N/A |
| 86355 | Total cell count for B cells (white blood cells) | | 7/1/2022 | $33.96 | N/A | N/A | N/A | No | N/A |
| 86356 | White blood cell antigen measurement | | 7/1/2022 | $24.10 | N/A | N/A | N/A | No | N/A |
| 86357 | Total cell count for natural killer cells (white blood cell) | | 7/1/2022 | $33.96 | N/A | N/A | N/A | No | N/A |
| 86359 | T cells count, total | | 7/1/2022 | $33.96 | N/A | N/A | N/A | No | N/A |
| 86360 | T cell count and ratio, including ratio | | 7/1/2022 | $42.28 | N/A | N/A | N/A | No | N/A |
| 86361 | T cell count and ratio | | 7/1/2022 | $24.10 | N/A | N/A | N/A | No | N/A |
| 86362 | Cell-based immunofluorescence (CBA) detection of myelin oligodendrocyte glycoprotein (MOG-IgG1) antibody | | 1/1/2022 | $8.78 | N/A | N/A | N/A | No | N/A |
| 86363 | Flow cytometry detection of myelin oligodendrocyte glycoprotein (MOG-IgG1) antibody | | 1/1/2022 | $8.78 | N/A | N/A | N/A | No | N/A |
| 86364 | Measurement of tissue transglutaminase | | 1/1/2022 | $8.31 | N/A | N/A | N/A | No | N/A |
| 86366 | Test for muscle-specific kinase antibody | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 86367 | Stem cells count, total | | 7/1/2022 | $70.00 | N/A | N/A | N/A | No | N/A |
| 86376 | Microsomal antibodies (autoantibody) measurement | | 7/1/2022 | $13.10 | N/A | N/A | N/A | No | N/A |
| 86381 | Measurement of mitochondrial antibody | | 1/1/2022 | $18.55 | N/A | N/A | N/A | No | N/A |
| 86382 | Viral neutralization test to detect viral antibody level | | 7/1/2022 | $15.22 | N/A | N/A | N/A | No | N/A |
| 86384 | Nitroblue tetrazolium dye test to measure white blood cell function | | 7/1/2022 | $12.25 | N/A | N/A | N/A | No | N/A |
| 86386 | Protein test for diagnosis and monitoring of bladder cancer | | 7/1/2022 | $19.60 | N/A | N/A | N/A | Yes | Telligen |
| 86403 | Screening test for presence of antibody | | 7/1/2022 | $10.39 | N/A | N/A | N/A | No | N/A |
| 86406 | Antibody level measurement | | 7/1/2022 | $9.58 | N/A | N/A | N/A | No | N/A |
| 86413 | Quantitative measurement of severe acute respiratory syndrome coronavirus 2 (COVID-19) antibody | | 7/1/2022 | $46.29 | N/A | N/A | N/A | No | N/A |
| 86430 | Rheumatoid factor analysis | | 7/1/2022 | $5.53 | N/A | N/A | N/A | No | N/A |
| 86431 | Rheumatoid factor level | | 7/1/2022 | $5.10 | N/A | N/A | N/A | No | N/A |
| 86480 | Tuberculosis test, gamma interferon | | 7/1/2022 | $55.78 | N/A | N/A | N/A | No | N/A |
| 86481 | Tuberculosis test, enumeration of T-cells | | 7/1/2022 | $90.00 | N/A | N/A | N/A | No | N/A |
| 86485 | Skin test for candida (yeast) | | 7/1/2022 | $8.97 | N/A | N/A | N/A | No | N/A |
| 86486 | Skin test for infectious organism | | 7/1/2022 | $5.04 | N/A | N/A | N/A | No | N/A |
| 86490 | Skin test for coccidioidomycosis (fungal infection) | | 7/1/2022 | $63.32 | N/A | N/A | N/A | No | N/A |
| 86510 | Skin test histoplasmosis (parasite infection) | | 7/1/2023 | $5.85 | N/A | N/A | N/A | No | N/A |
| 86580 | Skin test for tuberculosis | | 7/1/2023 | $8.03 | N/A | N/A | N/A | No | N/A |
| 86590 | Measurement of antibody to streptokinase (enzyme) | | 7/1/2022 | $11.39 | N/A | N/A | N/A | No | N/A |
| 86592 | Syphilis detection test | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| 86593 | Syphilis test | | 7/1/2022 | $3.96 | N/A | N/A | N/A | No | N/A |
| 86596 | Measurement of voltage-gated calcium channel antibody | | 1/1/2022 | $13.41 | N/A | N/A | N/A | No | N/A |
| 86602 | Analysis for antibody to actinomyces (bacteria) | | 7/1/2022 | $9.16 | N/A | N/A | N/A | No | N/A |
| 86603 | Analysis for antibody to adenovirus (respiratory virus) | | 7/1/2022 | $11.58 | N/A | N/A | N/A | No | N/A |
| 86606 | Analysis for antibody to aspergillus (fungus) | | 7/1/2022 | $13.55 | N/A | N/A | N/A | No | N/A |
| 86609 | Analysis for antibody bacteria | | 7/1/2022 | $11.59 | N/A | N/A | N/A | No | N/A |
| 86611 | Analysis for antibody to Bartonella (bacteria) | | 7/1/2022 | $9.16 | N/A | N/A | N/A | No | N/A |
| 86612 | Analysis for antibody to blastomyces (fungus) | | 7/1/2022 | $11.61 | N/A | N/A | N/A | No | N/A |
| 86615 | Analysis for antibody bordetella (respiratory bacteria) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86617 | Confirmation test for antibody to Borrelia burgdorferi (Lyme disease bacteria) | | 7/1/2022 | $13.94 | N/A | N/A | N/A | No | N/A |
| 86618 | Analysis for antibody Borrelia burgdorferi (Lyme disease bacteria) | | 7/1/2022 | $15.33 | N/A | N/A | N/A | No | N/A |
| 86619 | Analysis for antibody to Borrelia (relapsing fever bacteria) | | 7/1/2022 | $12.04 | N/A | N/A | N/A | No | N/A |
| 86622 | Analysis for antibody to Brucella (bacteria) | | 7/1/2022 | $8.04 | N/A | N/A | N/A | No | N/A |
| 86625 | Analysis for antibody to Campylobacter (intestinal bacteria) | | 7/1/2022 | $11.81 | N/A | N/A | N/A | No | N/A |
| 86628 | Analysis for antibody to Candida (yeast) | | 7/1/2022 | $10.81 | N/A | N/A | N/A | No | N/A |
| 86631 | Analysis for antibody to Chlamydia (bacteria) | | 7/1/2022 | $10.64 | N/A | N/A | N/A | No | N/A |
| 86632 | Analysis for antibody (Igm) to Chlamydia (bacteria) | | 7/1/2022 | $11.41 | N/A | N/A | N/A | No | N/A |
| 86635 | Analysis for antibody to Coccidiodes (bacteria) | | 7/1/2022 | $10.32 | N/A | N/A | N/A | No | N/A |
| 86638 | Analysis for antibody to Coxiella burnetii (Q fever bacteria) | | 7/1/2022 | $10.91 | N/A | N/A | N/A | No | N/A |
| 86641 | Analysis for antibody to Cryptococcus (yeast) | | 7/1/2022 | $12.97 | N/A | N/A | N/A | No | N/A |
| 86644 | Analysis for antibody to Cytomegalovirus (CMV) | | 7/1/2022 | $12.95 | N/A | N/A | N/A | No | N/A |
| 86645 | Analysis for antibody (IgM) to Cytomegalovirus (CMV) | | 7/1/2022 | $15.17 | N/A | N/A | N/A | No | N/A |
| 86648 | Analysis for antibody to Diphtheria (bacteria) | | 7/1/2022 | $13.69 | N/A | N/A | N/A | No | N/A |
| 86651 | Analysis for antibody to La crosse (California) virus (encephalitis causing virus) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86652 | Analysis for antibody to Eastern equine virus (viral encephalitis) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86653 | Analysis for antibody to St. Louis virus (viral encephalitis) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86654 | Analysis for antibody to Western equine virus (viral encephalitis) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86658 | Analysis for antibody to Enterovirus (gastrointestinal virus) | | 7/1/2022 | $11.73 | N/A | N/A | N/A | No | N/A |
| 86663 | Analysis for antibody to Epstein-Barr virus (mononucleosis virus), early antigen | | 7/1/2022 | $11.81 | N/A | N/A | N/A | No | N/A |
| 86664 | Analysis for antibody to Epstein-Barr virus (mononucleosis virus), nuclear antigen | | 7/1/2022 | $13.76 | N/A | N/A | N/A | No | N/A |
| 86665 | Analysis for antibody to Epstein-Barr virus (mononucleosis virus), viral capsid | | 7/1/2022 | $16.33 | N/A | N/A | N/A | No | N/A |
| 86666 | Analysis for antibody to Ehrlichia (bacteria transmitted by ticks) | | 7/1/2022 | $9.16 | N/A | N/A | N/A | No | N/A |
| 86668 | Analysis for antibody to Francisella tularensis (bacteria transmitted by rodents) | | 7/1/2022 | $12.74 | N/A | N/A | N/A | No | N/A |
| 86671 | Analysis for antibody to fungus | | 7/1/2022 | $11.03 | N/A | N/A | N/A | No | N/A |
| 86674 | Analysis for antibody to Giardia lamblia (intestinal parasite) | | 7/1/2022 | $13.25 | N/A | N/A | N/A | No | N/A |
| 86677 | Analysis for antibody to Helicobacter pylori (gastrointestinal bacteria) | | 7/1/2022 | $15.17 | N/A | N/A | N/A | No | N/A |
| 86682 | Analysis for antibody to helminth (intestinal worm) | | 7/1/2022 | $11.71 | N/A | N/A | N/A | No | N/A |
| 86684 | Analysis for antibody to Haemophilus influenza (respiratory bacteria) | | 7/1/2022 | $14.26 | N/A | N/A | N/A | No | N/A |
| 86687 | Analysis for antibody to Human T-cell lymphotropic virus, type 1 (HTLV-1) | | 7/1/2022 | $8.18 | N/A | N/A | N/A | No | N/A |
| 86688 | Analysis for antibody to Human T-cell lymphotropic virus, type 2 (HTLV-2) | | 7/1/2022 | $12.60 | N/A | N/A | N/A | No | N/A |
| 86689 | Confirmation test for antibody to Human T-cell lymphotropic virus (HTLV) or HIV | | 7/1/2022 | $17.42 | N/A | N/A | N/A | No | N/A |
| 86692 | Analysis for antibody to Hepatitis D virus | | 7/1/2022 | $15.44 | N/A | N/A | N/A | No | N/A |
| 86694 | Analysis for antibody to Herpes simplex virus | | 7/1/2022 | $12.95 | N/A | N/A | N/A | No | N/A |
| 86695 | Analysis for antibody to Herpes simplex virus, type 1 | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86696 | Analysis for antibody to Herpes simplex virus, type 2 | | 7/1/2022 | $17.42 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 86698 | Analysis for antibody to histoplasma (fungus) | | 7/1/2022 | $12.41 | N/A | N/A | N/A | No | N/A |
| 86701 | Analysis for antibody to HIV -1 virus | | 7/1/2022 | $8.00 | N/A | N/A | N/A | No | N/A |
| 86702 | Analysis for antibody to HIV-2 virus | | 7/1/2022 | $12.17 | N/A | N/A | N/A | No | N/A |
| 86703 | Analysis for antibody to HIV-1 and HIV-2 virus | | 7/1/2022 | $12.34 | N/A | N/A | N/A | No | N/A |
| 86704 | Hepatitis B core antibody measurement | | 7/1/2022 | $10.85 | N/A | N/A | N/A | No | N/A |
| 86705 | Hepatitis B core antibody (IgM) measurement | | 7/1/2022 | $10.59 | N/A | N/A | N/A | No | N/A |
| 86706 | Hepatitis B surface antibody measurement | | 7/1/2022 | $9.67 | N/A | N/A | N/A | No | N/A |
| 86707 | Hepatitis Be antibody measurement | | 7/1/2022 | $10.41 | N/A | N/A | N/A | No | N/A |
| 86708 | Measurement of Hepatitis A antibody | | 7/1/2022 | $11.15 | N/A | N/A | N/A | No | N/A |
| 86709 | Measurement of Hepatitis A antibody (IgM) | | 7/1/2022 | $10.13 | N/A | N/A | N/A | No | N/A |
| 86710 | Analysis for antibody to Influenza virus | | 7/1/2022 | $12.20 | N/A | N/A | N/A | No | N/A |
| 86711 | Analysis for antibody to john cunningham virus | | 7/1/2022 | $15.20 | N/A | N/A | N/A | No | N/A |
| 86713 | Analysis for antibody to Legionella (waterborne bacteria) | | 7/1/2022 | $13.77 | N/A | N/A | N/A | No | N/A |
| 86717 | Analysis for antibody to Leishmania (parasite) | | 7/1/2022 | $11.03 | N/A | N/A | N/A | No | N/A |
| 86720 | Analysis for antibody to Leptospira | | 7/1/2022 | $14.58 | N/A | N/A | N/A | No | N/A |
| 86723 | Analysis for antibody to Listeria monocytogenes (bacteria) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86727 | Analysis for antibody to lymphocytic choriomeningitis virus (viral meningitis) | | 7/1/2022 | $11.58 | N/A | N/A | N/A | No | N/A |
| 86732 | Analysis for antibody to mucormycosis (fungus) | | 7/1/2022 | $13.50 | N/A | N/A | N/A | No | N/A |
| 86735 | Analysis for antibody to mumps virus | | 7/1/2022 | $11.75 | N/A | N/A | N/A | No | N/A |
| 86738 | Analysis for antibody to Mycoplasma (bacteria) | | 7/1/2022 | $11.92 | N/A | N/A | N/A | No | N/A |
| 86741 | Analysis for antibody to Neisseria meningitidis (bacterial meningitis) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86744 | Analysis for antibody to Nocardia (bacteria) | | 7/1/2022 | $14.39 | N/A | N/A | N/A | No | N/A |
| 86747 | Analysis for antibody to parvovirus | | 7/1/2022 | $13.53 | N/A | N/A | N/A | No | N/A |
| 86750 | Analysis for antibody to Plasmodium (malaria parasite) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86753 | Analysis for antibody to protozoa (parasite) | | 7/1/2022 | $11.15 | N/A | N/A | N/A | No | N/A |
| 86756 | Analysis for antibody to respiratory syncytial virus (RSV) | | 7/1/2022 | $14.30 | N/A | N/A | N/A | No | N/A |
| 86757 | Analysis for antibody to Rickettsia (bacteria) | | 7/1/2022 | $17.42 | N/A | N/A | N/A | No | N/A |
| 86759 | Analysis for antibody to Rotavirus (intestinal virus) | | 7/1/2022 | $16.41 | N/A | N/A | N/A | No | N/A |
| 86762 | Analysis for antibody to Rubella (German measles virus) | | 7/1/2022 | $12.95 | N/A | N/A | N/A | No | N/A |
| 86765 | Analysis for antibody to Rubeola (measles virus) | | 7/1/2022 | $11.59 | N/A | N/A | N/A | No | N/A |
| 86768 | Analysis for antibody to Salmonella (intestinal bacteria) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86769 | Measure of severe acute respiratory syndrome coronavirus 2 (Covid-19) antibody | | 7/1/2022 | $37.92 | N/A | N/A | N/A | No | N/A |
| 86771 | Analysis for antibody to Shigella (intestinal bacteria) | | 7/1/2022 | $22.03 | N/A | N/A | N/A | No | N/A |
| 86774 | Analysis for antibody to tetanus bacteria (Clostridium tetanus) | | 7/1/2022 | $13.32 | N/A | N/A | N/A | No | N/A |
| 86777 | Analysis for antibody to Toxoplasma (parasite) | | 7/1/2022 | $12.95 | N/A | N/A | N/A | No | N/A |
| 86778 | Analysis for antibody (IgM) to Toxoplasma (parasite) | | 7/1/2022 | $12.97 | N/A | N/A | N/A | No | N/A |
| 86780 | Analysis for antibody, Treponema pallidum | | 7/1/2022 | $11.92 | N/A | N/A | N/A | No | N/A |
| 86784 | Analysis for antibody to Trichinella (worm parasite) | | 7/1/2022 | $11.30 | N/A | N/A | N/A | No | N/A |
| 86787 | Analysis for antibody to varicella-zoster virus (chicken pox) | | 7/1/2022 | $11.59 | N/A | N/A | N/A | No | N/A |
| 86788 | Analysis for antibody (IgM) to West Nile virus | | 7/1/2022 | $15.17 | N/A | N/A | N/A | No | N/A |
| 86789 | Analysis for antibody to West Nile virus | | 7/1/2022 | $12.95 | N/A | N/A | N/A | No | N/A |
| 86790 | Analysis for antibody to virus | | 7/1/2022 | $11.59 | N/A | N/A | N/A | No | N/A |
| 86793 | Analysis for antibody to Yersinia (bacteria) | | 7/1/2022 | $11.87 | N/A | N/A | N/A | No | N/A |
| 86794 | Analysis for antibody to Zika virus | | 7/1/2022 | $15.17 | N/A | N/A | N/A | Yes | Telligen |
| 86800 | Thyroglobulin (thyroid protein) antibody measurement | | 7/1/2022 | $14.32 | N/A | N/A | N/A | No | N/A |
| 86803 | Hepatitis C antibody measurement | | 7/1/2022 | $12.84 | N/A | N/A | N/A | No | N/A |
| 86804 | Confirmation test for Hepatitis C antibody | | 7/1/2022 | $13.94 | N/A | N/A | N/A | No | N/A |
| 86805 | Immunologic analysis for autoimmune disease, with titration | | 7/1/2022 | $170.56 | N/A | N/A | N/A | No | N/A |
| 86806 | Immunologic analysis for autoimmune disease, without titration | | 7/1/2022 | $42.83 | N/A | N/A | N/A | No | N/A |
| 86807 | Transplant antibody measurement, standard method | | 7/1/2022 | $70.79 | N/A | N/A | N/A | No | N/A |
| 86808 | Transplant antibody measurement, quick method | | 7/1/2022 | $26.71 | N/A | N/A | N/A | No | N/A |
| 86812 | Immunologic analysis for autoimmune disease, A, B, or C, single antigen | | 7/1/2022 | $23.23 | N/A | N/A | N/A | No | N/A |
| 86813 | Immunologic analysis for autoimmune disease, A, B, or C, multiple antigens | | 7/1/2022 | $52.20 | N/A | N/A | N/A | No | N/A |
| 86816 | Immunologic analysis for autoimmune disease, DR/DQ, single antigen | | 7/1/2022 | $27.15 | N/A | N/A | N/A | No | N/A |
| 86817 | Immunologic analysis for autoimmune disease, DR/DQ, multiple antigens | | 7/1/2022 | $95.53 | N/A | N/A | N/A | No | N/A |
| 86821 | Immunologic analysis for autoimmune disease, lymphocyte culture, mixed | | 7/1/2022 | $32.90 | N/A | N/A | N/A | No | N/A |
| 86825 | Immunologic analysis for organ transplant, first serum sample or dilution | | 7/1/2022 | $98.54 | N/A | N/A | N/A | No | N/A |
| 86826 | Immunologic analysis for organ transplant, each additional serum sample or sample dilution | | 7/1/2022 | $32.88 | N/A | N/A | N/A | No | N/A |
| 86828 | Assessment of antibodies to Class I and Class II human leukocyte antigens (HLA) antigens | | 7/1/2022 | $57.77 | N/A | N/A | N/A | No | N/A |
| 86829 | Assessment of antibodies to Class I or Class II human leukocyte antigens (HLA) antigens | | 7/1/2022 | $57.77 | N/A | N/A | N/A | No | N/A |
| 86830 | Assessment of antibody to human leukocyte antigens (HLA) with antibody identification by qualitative panel using complete HLA phenotypes, HLA class I | | 7/1/2022 | $85.97 | N/A | N/A | N/A | No | N/A |
| 86831 | Assessment of antibody to human leukocyte antigens (HLA) with antibody identification by qualitative panel using complete HLA phenotypes, HLA class II | | 7/1/2022 | $73.69 | N/A | N/A | N/A | No | N/A |

App. 002377

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 86832 | Assessment of antibody to human leukocyte antigens (HLA) with high definition qualitative panel for identification of antibody specificities, HLA class I | | 7/1/2022 | $291.38 | N/A | N/A | N/A | No | N/A |
| 86833 | Assessment of antibody to human leukocyte antigens (HLA) with high definition qualitative panel for identification of antibody specificities, HLA class II | | 7/1/2022 | $293.22 | N/A | N/A | N/A | No | N/A |
| 86834 | Assessment of antibody to human leukocyte antigens (HLA), HLA class I | | 7/1/2022 | $321.80 | N/A | N/A | N/A | No | N/A |
| 86835 | Assessment of antibody to human leukocyte antigens (HLA) with solid phase assays, HLA class II | | 7/1/2022 | $290.66 | N/A | N/A | N/A | No | N/A |
| 86849 | Immunology procedures | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 86850 | Screening test for red blood cell antibodies | | 7/1/2022 | $8.79 | N/A | N/A | N/A | No | N/A |
| 86860 | Removal of antibodies from surface of red blood cell | | 7/1/2008 | $19.60 | N/A | N/A | N/A | No | N/A |
| 86870 | Identification of red blood cell antibodies | | 7/1/2008 | $11.80 | N/A | N/A | N/A | No | N/A |
| 86880 | Red blood cell antibody detection test, direct | | 7/1/2022 | $4.85 | N/A | N/A | N/A | No | N/A |
| 86885 | Red blood cell antibody detection test, indirect | | 7/1/2022 | $5.15 | N/A | N/A | N/A | No | N/A |
| 86886 | Red blood cell antibody level | | 7/1/2022 | $4.66 | N/A | N/A | N/A | No | N/A |
| 86890 | Processing and storage of blood unit or component, predeposited | | 7/1/2008 | $39.80 | N/A | N/A | N/A | No | N/A |
| 86891 | Processing and storage of blood unit or component, intra- or postoperative salvage | | 7/1/2008 | $25.02 | N/A | N/A | N/A | No | N/A |
| 86900 | Blood group typing (ABO) | | 7/1/2022 | $2.69 | N/A | N/A | N/A | No | N/A |
| 86901 | Blood typing for Rh (D) antigen | | 7/1/2022 | $2.69 | N/A | N/A | N/A | No | N/A |
| 86902 | Screening test for compatible blood unit, using reagent serum | | 7/1/2022 | $5.72 | N/A | N/A | N/A | No | N/A |
| 86904 | Screening test for compatible blood unit, using patient serum | | 7/1/2022 | $14.71 | N/A | N/A | N/A | No | N/A |
| 86905 | Blood typing for red blood cell antigens | | 7/1/2022 | $3.45 | N/A | N/A | N/A | No | N/A |
| 86906 | Blood typing Rh phenotyping | | 7/1/2022 | $6.98 | N/A | N/A | N/A | No | N/A |
| 86910 | Blood typing for paternity testing (ABO, Rh and MN) | | 7/1/2022 | $25.24 | N/A | N/A | N/A | No | N/A |
| 86911 | Blood typing for paternity testing, each additional antigen system | | 7/1/2008 | $8.24 | N/A | N/A | N/A | No | N/A |
| 86920 | Blood unit compatibility test, immediate spin technique | | 7/1/2008 | $19.18 | N/A | N/A | N/A | No | N/A |
| 86921 | Blood unit compatibility test, incubation technique | | 7/1/2008 | $21.60 | N/A | N/A | N/A | No | N/A |
| 86922 | Blood unit compatibility test, antiglobulin technique | | 7/1/2008 | $22.60 | N/A | N/A | N/A | No | N/A |
| 86923 | Blood unit compatibility test, electronic | | 7/1/2008 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86927 | Thawing of fresh frozen plasma unit | | 7/1/2008 | $17.06 | N/A | N/A | N/A | No | N/A |
| 86930 | Freezing of blood unit | | 7/1/2008 | $25.02 | N/A | N/A | N/A | No | N/A |
| 86931 | Thawing of blood unit | | 7/1/2008 | $25.02 | N/A | N/A | N/A | No | N/A |
| 86932 | Freezing and thawing of blood unit | | 7/1/2008 | $25.02 | N/A | N/A | N/A | No | N/A |
| 86940 | Red blood cell antibody screening test | | 7/1/2022 | $7.89 | N/A | N/A | N/A | No | N/A |
| 86941 | Red blood cell antibody measurement | | 7/1/2022 | $10.90 | N/A | N/A | N/A | No | N/A |
| 86945 | Irradiation of blood product, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86950 | White blood cell transfusion | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86960 | Volume reduction of blood unit or blood product | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86965 | Pooling of platelets or other blood products | | 7/1/2008 | $4.67 | N/A | N/A | N/A | No | N/A |
| 86970 | Pretreatment of red blood cells for use in red blood cells antibody analysis and measurement, incubation with chemical agents or drugs | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86971 | Pretreatment of red blood cells for use in red blood cells antibody analysis and measurement, incubation with enzymes | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86972 | Pretreatment of red blood cells for use in red blood cells antibody analysis and measurement, by density gradient separation | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86975 | Pretreatment of serum for use in red blood cell antibody analysis and measurement, incubation with drugs | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86976 | Pretreatment of serum for use in red blood cell antibody analysis and measurement, by dilution | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86977 | Pretreatment of serum for use in red blood cell antibody analysis and measurement, incubation with inhibitors | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86978 | Pretreatment of serum for use in red blood cell antibody analysis and measurement, by differential red cell absorption | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86985 | Splitting of blood or blood products | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 86999 | Transfusion medicine procedures | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 87015 | Concentration of specimen for infectious agents | | 7/1/2022 | $15.16 | N/A | N/A | N/A | No | N/A |
| 87040 | Bacterial blood culture | | 7/1/2022 | $6.01 | N/A | N/A | N/A | No | N/A |
| 87045 | Stool culture | | 7/1/2022 | $9.29 | N/A | N/A | N/A | No | N/A |
| 87046 | Stool culture, additional pathogens | | 7/1/2022 | $8.50 | N/A | N/A | N/A | No | N/A |
| 87070 | Bacterial culture, any other source except urine, blood or stool, aerobic | | 7/1/2022 | $7.76 | N/A | N/A | N/A | No | N/A |
| 87071 | Bacterial culture and colony count | | 7/1/2022 | $8.90 | N/A | N/A | N/A | No | N/A |
| 87073 | Bacterial culture and colony count for anaerobic bacteria | | 7/1/2022 | $8.69 | N/A | N/A | N/A | No | N/A |
| 87075 | Bacterial culture, any source, except blood, anaerobic | | 7/1/2022 | $8.52 | N/A | N/A | N/A | No | N/A |
| 87076 | Bacterial culture for anaerobic isolates | | 7/1/2022 | $7.27 | N/A | N/A | N/A | No | N/A |
| 87077 | Bacterial culture for aerobic isolates | | 7/1/2022 | $7.27 | N/A | N/A | N/A | No | N/A |
| 87081 | Screening test for pathogenic organisms | | 7/1/2022 | $5.97 | N/A | N/A | N/A | No | N/A |
| 87084 | Screening test for pathogenic organisms with colony count | | 7/1/2022 | $24.36 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 87086 | Bacterial colony count, urine | | 7/1/2022 | $7.26 | N/A | N/A | N/A | No | N/A |
| 87088 | Bacterial urine culture | | 7/1/2022 | $7.28 | N/A | N/A | N/A | No | N/A |
| 87101 | Fungal culture (mold or yeast) of skin, hair, or nail | | 7/1/2022 | $6.94 | N/A | N/A | N/A | No | N/A |
| 87102 | Fungal culture (mold or yeast) | | 7/1/2022 | $7.57 | N/A | N/A | N/A | No | N/A |
| 87103 | Fungal blood culture (mold or yeast) | | 7/1/2022 | $18.41 | N/A | N/A | N/A | No | N/A |
| 87106 | Fungal culture, yeast | | 7/1/2022 | $9.29 | N/A | N/A | N/A | No | N/A |
| 87107 | Culture for identification of yeast | | 7/1/2022 | $9.29 | N/A | N/A | N/A | No | N/A |
| 87109 | Mycoplasma culture | | 7/1/2022 | $13.85 | N/A | N/A | N/A | No | N/A |
| 87110 | Culture for chlamydia | | 7/1/2022 | $17.64 | N/A | N/A | N/A | No | N/A |
| 87116 | Culture for acid-fast bacilli | | 7/1/2022 | $9.72 | N/A | N/A | N/A | No | N/A |
| 87118 | Identification of mycobacteria (TB or TB like organism) | | 7/1/2022 | $13.15 | N/A | N/A | N/A | No | N/A |
| 87140 | Identification of organisms by immunologic analysis, immunofluorescent method | | 7/1/2022 | $5.01 | N/A | N/A | N/A | No | N/A |
| 87143 | Identification of organism using chromatography | | 7/1/2022 | $11.27 | N/A | N/A | N/A | No | N/A |
| 87147 | Identification of organisms by immunologic analysis, other than immunofluorescence method | | 7/1/2022 | $4.66 | N/A | N/A | N/A | No | N/A |
| 87149 | Identification of organisms by genetic analysis, direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87150 | Identification of organisms by genetic analysis, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87152 | Identification of organism by pulse field gel typing | | 7/1/2022 | $6.97 | N/A | N/A | N/A | No | N/A |
| 87153 | Identification of organisms by nucleic acid sequencing method | | 7/1/2022 | $103.82 | N/A | N/A | N/A | No | N/A |
| 87158 | Microbial identification | | 7/1/2022 | $6.97 | N/A | N/A | N/A | No | N/A |
| 87164 | Dark field microscopic examination for organism, includes specimen collection | 26 | 7/1/2023 | $16.32 | N/A | N/A | N/A | No | N/A |
| 87164 | Dark field microscopic examination for organism, includes specimen collection | | 7/1/2022 | $9.67 | N/A | N/A | N/A | No | N/A |
| 87166 | Dark field microscopic examination for organism, without collection | | 7/1/2022 | $10.17 | N/A | N/A | N/A | No | N/A |
| 87168 | Macroscopic examination (visual inspection) of insect | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| 87169 | Macroscopic examination (visual inspection) of parasite | | 7/1/2022 | $3.88 | N/A | N/A | N/A | No | N/A |
| 87172 | Pinworm test | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| 87176 | Tissue preparation for culture | | 7/1/2022 | $5.29 | N/A | N/A | N/A | No | N/A |
| 87177 | Smear for parasites | | 7/1/2022 | $8.01 | N/A | N/A | N/A | No | N/A |
| 87181 | Evaluation of antimicrobial drug (antibiotic, antifungal, antiviral), agar dilution method | | 7/1/2022 | $4.28 | N/A | N/A | N/A | No | N/A |
| 87184 | Evaluation of antimicrobial drug (antibiotic, antifungal, antiviral) | | 7/1/2022 | $6.73 | N/A | N/A | N/A | No | N/A |
| 87185 | Detection of antimicrobial drug (antibiotic, antifungal, antiviral) | | 7/1/2022 | $4.28 | N/A | N/A | N/A | No | N/A |
| 87186 | Evaluation of antimicrobial drug (antibiotic, antifungal, antiviral), microdilution or agar dilution | | 7/1/2022 | $7.79 | N/A | N/A | N/A | No | N/A |
| 87187 | Evaluation of antimicrobial drug (antibiotic, antifungal, antiviral), microdilution or agar dilution, each plate | | 7/1/2022 | $36.15 | N/A | N/A | N/A | No | N/A |
| 87188 | Evaluation of antimicrobial drug (antibiotic, antifungal, antiviral), macrobroth dilution method | | 7/1/2022 | $5.98 | N/A | N/A | N/A | No | N/A |
| 87190 | Antimicrobial study, mycobacteria (TB organism family) | | 7/1/2022 | $6.58 | N/A | N/A | N/A | No | N/A |
| 87197 | Evaluation of antibiotic therapy | | 7/1/2022 | $13.52 | N/A | N/A | N/A | No | N/A |
| 87205 | Special Gram or Giemsa stain for microorganism | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| 87206 | Special fluorescent and/or acid fast stain for microorganism | | 7/1/2022 | $4.85 | N/A | N/A | N/A | No | N/A |
| 87207 | Special stain for inclusion bodies or parasites | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 87207 | Special stain for inclusion bodies or parasites | | 7/1/2022 | $5.39 | N/A | N/A | N/A | No | N/A |
| 87209 | Special stain for parasites | | 7/1/2022 | $16.18 | N/A | N/A | N/A | No | N/A |
| 87210 | Smear for infectious agents | | 7/1/2022 | $5.24 | N/A | N/A | N/A | No | N/A |
| 87220 | Tissue fungi or parasites | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| 87230 | Microbial toxin or antitoxin assay | | 7/1/2022 | $17.77 | N/A | N/A | N/A | No | N/A |
| 87250 | Inoculation of embryonated eggs, or small animal for virus isolation | | 7/1/2022 | $17.60 | N/A | N/A | N/A | No | N/A |
| 87252 | Tissue culture inoculation for virus isolation | | 7/1/2022 | $23.46 | N/A | N/A | N/A | No | N/A |
| 87253 | Tissue culture for virus isolation | | 7/1/2022 | $18.18 | N/A | N/A | N/A | No | N/A |
| 87254 | Virus isolation, centrifuge enhanced | | 7/1/2022 | $17.60 | N/A | N/A | N/A | No | N/A |
| 87255 | Virus isolation | | 7/1/2022 | $30.47 | N/A | N/A | N/A | No | N/A |
| 87260 | Detection test for adenovirus (virus) | | 7/1/2022 | $12.99 | N/A | N/A | N/A | No | N/A |
| 87265 | Detection test for bordetella pertussis or parapertussis (respiratory bacteria) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87269 | Detection test by immunofluorescent technique for giardia (intestinal parasite) | | 7/1/2022 | $12.25 | N/A | N/A | N/A | No | N/A |
| 87270 | Detection test by immunofluorescent technique for chlamydia | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87271 | Detection test by immunofluorescent technique for cytomegalovirus (CMV) | | 7/1/2022 | $12.08 | N/A | N/A | N/A | No | N/A |
| 87272 | Detection test by immunofluorescent technique for cryptosporidium (parasite) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87273 | Detection test by immunofluorescent technique for herpes simplex virus type 2 | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87274 | Detection test by immunofluorescent technique for herpes simplex virus type 1 | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87275 | Detection test by immunofluorescent technique for influenza B virus | | 7/1/2022 | $11.03 | N/A | N/A | N/A | No | N/A |
| 87276 | Detection test by immunofluorescent technique for influenza A virus | | 7/1/2022 | $11.46 | N/A | N/A | N/A | No | N/A |
| 87278 | Detection test by immunofluorescent technique for legionella pneumophila (water borne bacteria) | | 7/1/2022 | $14.04 | N/A | N/A | N/A | No | N/A |
| 87279 | Detection test by immunofluorescent technique for parainfluenza virus | | 7/1/2022 | $14.79 | N/A | N/A | N/A | No | N/A |
| 87280 | Detection test by immunofluorescent technique for respiratory syncytial virus (RSV) | | 7/1/2022 | $12.08 | N/A | N/A | N/A | No | N/A |
| 87281 | Detection test by immunofluorescent technique for pneumocystis carinii (respiratory parasite) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87283 | Detection test by immunofluorescent technique for rubeola (measles virus) | | 7/1/2022 | $54.72 | N/A | N/A | N/A | No | N/A |
| 87285 | Detection test by immunofluorescent technique for treponema pallidum (syphilis organism) | | 7/1/2022 | $10.96 | N/A | N/A | N/A | No | N/A |

App. 002379

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 87290 | Detection test by immunofluorescent technique for varicella (chicken pox) zoster virus | | 7/1/2022 | $12.08 | N/A | N/A | N/A | No | N/A |
| 87299 | Detection test by immunofluorescent technique for organism | | 7/1/2022 | $14.49 | N/A | N/A | N/A | No | N/A |
| 87300 | Detection test by immunofluorescent technique for multiple organisms | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87301 | Detection test by immunoassay technique for adenovirus enteric types 40/41 | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87305 | Detection test by immunoassay technique for aspergillus (fungus) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87320 | Detection test by immunoassay technique for Chlamydia trachomatis | | 7/1/2022 | $13.50 | N/A | N/A | N/A | No | N/A |
| 87324 | Detection test by immunoassay technique for clostridium difficile toxins (stool pathogen) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87327 | Detection test by immunoassay technique, multistep method, for Cryptococcus neoformans (yeast) | | 7/1/2022 | $12.08 | N/A | N/A | N/A | No | N/A |
| 87328 | Detection test by immunoassay technique for cryptosporidium (parasite) | | 7/1/2022 | $12.44 | N/A | N/A | N/A | No | N/A |
| 87329 | Detection test by immunoassay technique for giardia (intestinal parasite) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87332 | Detection test by immunoassay technique for cytomegalovirus | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87335 | Detection test by immunoassay technique for Escherichia coli 0157 (E. coli) | | 7/1/2022 | $11.39 | N/A | N/A | N/A | No | N/A |
| 87336 | Detection test by immunoassay technique for entamoeba histolytica dispar group (parasite) | | 7/1/2022 | $14.40 | N/A | N/A | N/A | No | N/A |
| 87337 | Detection test by immunoassay technique for entamoeba histolytica group (parasite) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87338 | Detection test by immunoassay technique for Helicobacter pylori (GI tract bacteria) in stool | | 7/1/2022 | $12.94 | N/A | N/A | N/A | No | N/A |
| 87339 | Detection test by immunoassay technique for helicobacter pylori (GI tract bacteria) | | 7/1/2022 | $14.40 | N/A | N/A | N/A | No | N/A |
| 87340 | Detection test by immunoassay technique for Hepatitis B surface antigen | | 7/1/2022 | $9.30 | N/A | N/A | N/A | No | N/A |
| 87341 | Detection test by immunoassay technique for Hepatitis B surface antigen neutralization | | 7/1/2022 | $9.30 | N/A | N/A | N/A | No | N/A |
| 87350 | Detection test by immunoassay technique for Hepatitis Be surface antigen | | 7/1/2022 | $10.38 | N/A | N/A | N/A | No | N/A |
| 87380 | Detection test by immunoassay technique for Hepatitis D | | 7/1/2022 | $16.52 | N/A | N/A | N/A | No | N/A |
| 87385 | Detection test by immunoassay technique for histoplasma capsulatum (parasite) | | 7/1/2022 | $11.93 | N/A | N/A | N/A | No | N/A |
| 87389 | Detection test by immunoassay technique for HIV-1 antigen and HIV-1 and HIV-2 antibodies | | 7/1/2022 | $21.67 | N/A | N/A | N/A | No | N/A |
| 87390 | Detection test by immunoassay technique for HIV-1 antigen | | 7/1/2022 | $21.65 | N/A | N/A | N/A | No | N/A |
| 87391 | Detection test by immunoassay technique for HIV-2 antigen | | 7/1/2022 | $19.71 | N/A | N/A | N/A | No | N/A |
| 87400 | Detection test by immunoassay technique for influenza virus | | 7/1/2022 | $12.72 | N/A | N/A | N/A | No | N/A |
| 87420 | Detection test by immunoassay technique for respiratory syncytial virus (RSV) | | 7/1/2022 | $12.52 | N/A | N/A | N/A | No | N/A |
| 87425 | Detection test by immunoassay technique for Rotavirus | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87426 | Detection test by immunoassay technique for severe acute respiratory syndrome coronavirus | | 7/1/2022 | $31.80 | N/A | N/A | N/A | No | N/A |
| 87427 | Detection test by immunoassay technique for Shiga-like toxin (bacterial toxin) | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87428 | Detection test by immunoassay technique for severe acute respiratory syndrome coronavirus and influenza | | 7/1/2022 | $57.23 | N/A | N/A | N/A | No | N/A |
| 87430 | Detection test by immunoassay technique for Streptococcus, group A (strep) | | 7/1/2022 | $15.13 | N/A | N/A | N/A | No | N/A |
| 87449 | Detection test by immunoassay technique for other organism | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| 87451 | Detection test by immunoassay technique for multiple organisms, each polyvalent antiserum | | 7/1/2022 | $9.46 | N/A | N/A | N/A | No | N/A |
| 87467 | Detection of Hepatitis B surface antigen (HBsAg) | | 1/1/2023 | $10.63 | N/A | N/A | N/A | No | N/A |
| 87468 | Detection of Anaplasma phagocytophilum by amplified nucleic acid probe technique | | 1/1/2023 | $24.74 | N/A | N/A | N/A | No | N/A |
| 87469 | Detection of Babesia microtim by amplified nucleic acid probe technique | | 1/1/2023 | $24.74 | N/A | N/A | N/A | No | N/A |
| 87471 | Detection by nucleic acid Bartonella henselae and Bartonella quintana (bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87472 | Detection by nucleic acid Bartonella henselae and Bartonella quintana (bacteria), quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87475 | Detection by nucleic acid for borrelia burgdorferi (bacteria), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87476 | Detection by nucleic acid for borrelia burgdorferi (bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87478 | Detection of Babesia Borrelia miyamotoi by amplified nucleic acid probe technique | | 1/1/2023 | $24.74 | N/A | N/A | N/A | No | N/A |
| 87480 | Detection test for candida species (yeast), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87481 | Detection test for candida species (yeast), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87482 | Detection test for candida species (yeast), quantification | | 7/1/2022 | $50.17 | N/A | N/A | N/A | No | N/A |
| 87483 | Test for detecting nucleic acid of organism causing infection of central nervous system | | 7/1/2022 | $375.10 | N/A | N/A | N/A | No | N/A |
| 87484 | Detection of Ehrlichia chaffeensis by amplified nucleic acid probe technique | | 1/1/2023 | $24.74 | N/A | N/A | N/A | No | N/A |
| 87485 | Detection by nucleic acid for chlamydia pneumoniae, direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87486 | Detection by nucleic acid for Chlamydia pneumoniae, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87487 | Detection by nucleic acid for chlamydia pneumoniae, quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87490 | Detection by nucleic acid for chlamydia, direct probe technique | | 7/1/2022 | $20.48 | N/A | N/A | N/A | No | N/A |
| 87491 | Detection by nucleic acid for chlamydia trachomatis, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87492 | Detection by nucleic acid for chlamydia trachomatis, quantification | | 7/1/2022 | $48.12 | N/A | N/A | N/A | No | N/A |
| 87493 | Detection by nucleic acid for clostridium difficile, amplified probe technique | | 7/1/2022 | $33.54 | N/A | N/A | N/A | No | N/A |
| 87495 | Detection by nucleic acid for cytomegalovirus (CMV), direct probe technique | | 7/1/2022 | $27.03 | N/A | N/A | N/A | No | N/A |
| 87496 | Detection by nucleic acid for Cytomegalovirus (CMV), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87497 | Detection by nucleic acid for cytomegalovirus, quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87498 | Detection by nucleic acid for enterovirus (intestinal virus), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87500 | Detection by nucleic acid for Vancomycin resistance strep (VRE), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87501 | Detection test by nucleic acid for influenza virus, each type or subtype | | 7/1/2022 | $46.18 | N/A | N/A | N/A | No | N/A |
| 87502 | Detection test by nucleic acid for multiple types influenza virus | | 7/1/2022 | $86.22 | N/A | N/A | N/A | No | N/A |
| 87503 | Detection test by nucleic acid for multiple types influenza virus, each additional influenza virus type or sub-type | | 7/1/2022 | $26.30 | N/A | N/A | N/A | No | N/A |
| 87505 | Detection test by nucleic acid for digestive tract pathogen, multiple types or subtypes, 3-5 targets | | 7/1/2022 | $115.46 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 87506 | Detection test by nucleic acid for digestive tract pathogen, multiple types or subtypes, 6-11 targets | | 7/1/2022 | $236.69 | N/A | N/A | N/A | No | N/A |
| 87507 | Detection test by nucleic acid for digestive tract pathogen, multiple types or subtypes, 12-25 targets | | 7/1/2022 | $375.10 | N/A | N/A | N/A | No | N/A |
| 87510 | Detection test for gardnerella vaginalis (bacteria), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87511 | Detection test for gardnerella vaginalis (bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87512 | Detection test for gardnerella vaginalis (bacteria), quantification | | 7/1/2022 | $37.58 | N/A | N/A | N/A | No | N/A |
| 87516 | Detection test by nucleic acid for Hepatitis B virus, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87517 | Detection test by nucleic acid for Hepatitis B virus, quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87520 | Detection test by nucleic acid for Hepatitis C virus, direct probe technique | | 7/1/2022 | $28.10 | N/A | N/A | N/A | No | N/A |
| 87521 | Detection test by nucleic acid for Hepatitis C virus, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87522 | Detection test by nucleic acid for Hepatitis C virus, quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87523 | Detection of Hepatitis D (delta) | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 87525 | Detection test by nucleic acid for Hepatitis G virus, direct probe technique | | 7/1/2022 | $26.82 | N/A | N/A | N/A | No | N/A |
| 87526 | Detection test by nucleic acid for Hepatitis G virus, amplified probe technique | | 7/1/2022 | $35.33 | N/A | N/A | N/A | No | N/A |
| 87527 | Detection test by nucleic acid for Hepatitis G virus, quantification | | 7/1/2022 | $37.58 | N/A | N/A | N/A | No | N/A |
| 87528 | Detection test by nucleic acid for herpes simplex virus, direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87529 | Detection test by nucleic acid for herpes simplex virus, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87530 | Detection test by nucleic acid for herpes simplex virus, quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87531 | Detection test by nucleic acid for herpes virus-6, direct probe technique | | 7/1/2022 | $52.20 | N/A | N/A | N/A | No | N/A |
| 87532 | Detection test by nucleic acid for herpes virus-6, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87533 | Detection test by nucleic acid for herpes virus-6, quantification | | 7/1/2022 | $37.58 | N/A | N/A | N/A | No | N/A |
| 87534 | Detection test by nucleic acid for HIV-1 virus, direct probe technique | | 7/1/2022 | $19.73 | N/A | N/A | N/A | No | N/A |
| 87535 | Detection test by nucleic acid for HIV-1 virus, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87536 | Detection test by nucleic acid for HIV-1 virus, quantification | | 7/1/2022 | $76.59 | N/A | N/A | N/A | No | N/A |
| 87537 | Detection test by nucleic acid for HIV-2 virus, direct probe technique | | 7/1/2022 | $19.73 | N/A | N/A | N/A | No | N/A |
| 87538 | Detection test by nucleic acid for HIV-2 virus, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87539 | Detection test by nucleic acid for HIV-2 virus, quantification | | 7/1/2022 | $52.76 | N/A | N/A | N/A | No | N/A |
| 87540 | Detection test by nucleic acid for legionella pneumophila (water borne bacteria), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87541 | Detection test by nucleic acid for legionella pneumophila (water borne bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87542 | Detection test by nucleic acid for legionella pneumophila (water borne bacteria), quantification | | 7/1/2022 | $37.58 | N/A | N/A | N/A | No | N/A |
| 87550 | Detection test by nucleic acid for Mycobacteria species (bacteria), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87551 | Detection test by nucleic acid for Mycobacteria species (bacteria), amplified probe technique | | 7/1/2022 | $43.42 | N/A | N/A | N/A | No | N/A |
| 87552 | Detection test by nucleic acid for Mycobacteria species (bacteria), quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87555 | Detection test by nucleic acid for Mycobacteria tuberculosis (TB bacteria), direct probe technique | | 7/1/2022 | $24.19 | N/A | N/A | N/A | No | N/A |
| 87556 | Detection test by nucleic acid for Mycobacteria tuberculosis (TB bacteria), amplified probe technique | | 7/1/2022 | $37.51 | N/A | N/A | N/A | No | N/A |
| 87557 | Detection test by nucleic acid for Mycobacteria tuberculosis (TB bacteria), quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87560 | Detection test by nucleic acid for Mycobacteria avium-intracellulare (bacteria), direct probe technique | | 7/1/2022 | $24.56 | N/A | N/A | N/A | No | N/A |
| 87561 | Detection test by nucleic acid for Mycobacteria avium-intracellulare (bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87562 | Detection test by nucleic acid for Mycobacteria avium-intracellulare (bacteria), quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87563 | Detection of Mycoplasma genitalium by DNA or RNA probe | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87580 | Detection test by nucleic acid for Mycoplasma pneumoniae (bacteria), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87581 | Detection test by nucleic acid for Mycoplasma pneumoniae (bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87582 | Detection test by nucleic acid for Mycoplasma pneumoniae (bacteria), quantification | | 7/1/2022 | $272.36 | N/A | N/A | N/A | No | N/A |
| 87590 | Detection test by nucleic acid for Neisseria gonorrhoeae (gonorrhoeae bacteria), direct probe technique | | 7/1/2022 | $24.19 | N/A | N/A | N/A | No | N/A |
| 87591 | Detection test by nucleic acid for Neisseria gonorrhoeae (gonorrhoeae bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87592 | Detection test by nucleic acid for Neisseria gonorrhoeae (gonorrhoeae bacteria), quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87593 | Detection of orthopoxvirus | | 7/26/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87623 | Detection test by nucleic acid for human papillomavirus (hpv), low-risk types | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87624 | Detection test by nucleic acid for human papillomavirus (hpv), high-risk types | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87625 | Detection test by nucleic acid for human papillomavirus (hpv), types 16 and 18 only | | 7/1/2022 | $36.50 | N/A | N/A | N/A | No | N/A |
| 87631 | Detection test by nucleic acid for multiple types of respiratory virus, multiple types or subtypes, 3-5 targets | | 7/1/2022 | $128.37 | N/A | N/A | N/A | No | N/A |
| 87632 | Detection test by nucleic acid for multiple types of respiratory virus, multiple types or subtypes, 6-11 targets | | 7/1/2022 | $196.25 | N/A | N/A | N/A | No | N/A |
| 87633 | Detection test by nucleic acid for multiple types of respiratory virus, multiple types or subtypes, 12-25 targets | | 7/1/2022 | $375.10 | N/A | N/A | N/A | No | N/A |
| 87634 | Detection test by nucleic acid for respiratory syncytial virus, amplified probe technique | | 7/1/2022 | $63.18 | N/A | N/A | N/A | No | N/A |
| 87635 | Amplfied DNA or RNA probe detection of severe acute respiratory syndrome coronavirus 2 (Covid-19) antigen | | 7/1/2022 | $46.18 | N/A | N/A | N/A | No | N/A |
| 87636 | Detection test by nucleic acid multiplex amplified probe technique for severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) (COVID-19) and influenza virus types A and B | | 7/1/2022 | $128.37 | N/A | N/A | N/A | No | N/A |
| 87637 | Detection test by nucleic acid multiplex amplified probe technique for severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) (COVID-19), influenza virus types A and B, and respiratory syncytial virus | | 7/1/2022 | $128.37 | N/A | N/A | N/A | No | N/A |

App. 002381

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 87640 | Detection test by nucleic acid for Staphylococcus aureus (bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87641 | Detection test by nucleic acid for Staphylococcus aureus, methicillin resistant (MRSA bacteria), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87650 | Detection test by nucleic acid for Strep (Streptococcus, group A), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87651 | Detection test by nucleic acid for Strep (Streptococcus, group A), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87652 | Detection test by nucleic acid for Strep (Streptococcus, group A), quantification | | 7/1/2022 | $37.58 | N/A | N/A | N/A | No | N/A |
| 87653 | Detection test by nucleic acid for Strep (Streptococcus, group B), amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87660 | Detection test by nucleic acid for Trichomonas vaginalis (genital parasite), direct probe technique | | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 87661 | Infectious agent detection by nucleic acid (dna or rna); trichomonas vaginalis, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87662 | Detection test by nucleic acid for Zika virus, amplified probe technique | | 7/1/2022 | $46.18 | N/A | N/A | N/A | Yes | Telligen |
| 87797 | Detection test by nucleic acid for organism, direct probe technique | | 7/1/2022 | $27.03 | N/A | N/A | N/A | No | N/A |
| 87798 | Detection test by nucleic acid for organism, amplified probe technique | | 7/1/2022 | $31.58 | N/A | N/A | N/A | No | N/A |
| 87799 | Detection test by nucleic acid for organism, quantification | | 7/1/2022 | $38.56 | N/A | N/A | N/A | No | N/A |
| 87800 | Detection test by nucleic acid for multiple organisms, direct probe(s) technique | | 7/1/2022 | $39.30 | N/A | N/A | N/A | No | N/A |
| 87801 | Detection test by nucleic acid for multiple organisms, amplified probe(s) technique | | 7/1/2022 | $63.18 | N/A | N/A | N/A | No | N/A |
| 87802 | Detection test by immunoassay with direct visual observation for Streptococcus, group B (bacteria) | | 7/1/2022 | $11.46 | N/A | N/A | N/A | No | N/A |
| 87803 | Detection test by immunoassay with direct visual observation for Clostridium difficile toxin A | | 7/1/2022 | $14.40 | N/A | N/A | N/A | No | N/A |
| 87804 | Detection test by immunoassay with direct visual observation for influenza virus | | 7/1/2022 | $14.90 | N/A | N/A | N/A | No | N/A |
| 87806 | Detection test by immunoassay with direct visual observation for HIV-1 antigen, with HIV-1 and HIV-2 antibodies | | 7/1/2022 | $29.49 | N/A | N/A | N/A | No | N/A |
| 87807 | Detection test by immunoassay with direct visual observation for respiratory syncytial virus | | 7/1/2022 | $11.79 | N/A | N/A | N/A | No | N/A |
| 87808 | Detection test by immunoassay with direct visual observation for Trichomonas vaginal (genital parasite) | | 7/1/2022 | $13.76 | N/A | N/A | N/A | No | N/A |
| 87809 | Detection test by immunoassay with direct visual observation for adenovirus | | 7/1/2022 | $19.58 | N/A | N/A | N/A | No | N/A |
| 87810 | Detection test by immunoassay with direct visual observation for Chlamydia trachomatis | | 7/1/2022 | $31.76 | N/A | N/A | N/A | No | N/A |
| 87811 | Detection test by immunoassay with direct visual observation for severe acute respiratory syndrome coronavirus 2 (COVID-19) | | 7/1/2022 | $37.24 | N/A | N/A | N/A | No | N/A |
| 87850 | Detection test by immunoassay with direct visual observation for Neisseria gonorrhoeae (gonorrhea) | | 7/1/2022 | $22.10 | N/A | N/A | N/A | No | N/A |
| 87880 | Detection test by immunoassay with direct visual observation for Streptococcus, group A (strep) | | 7/1/2022 | $14.88 | N/A | N/A | N/A | No | N/A |
| 87899 | Detection test by immunoassay with direct visual observation for other organism | | 7/1/2022 | $14.46 | N/A | N/A | N/A | No | N/A |
| 87900 | Infectious agent drug susceptibility analysis | | 7/1/2022 | $117.32 | N/A | N/A | N/A | No | N/A |
| 87901 | Analysis test by nucleic acid for HIV-1 virus | | 7/1/2022 | $231.71 | N/A | N/A | N/A | No | N/A |
| 87902 | Analysis test by nucleic acid for Hepatitis C virus | | 7/1/2022 | $231.71 | N/A | N/A | N/A | No | N/A |
| 87903 | Analysis test by nucleic acid for HIV-1 virus, first through 10 drugs tested | | 7/1/2022 | $439.79 | N/A | N/A | N/A | Yes | Telligen |
| 87904 | Analysis test by nucleic acid for HIV-1 virus, each additional drug tested | | 7/1/2022 | $23.46 | N/A | N/A | N/A | Yes | Telligen |
| 87905 | Infectious agent enzymatic activity to detect organism | | 7/1/2022 | $11.00 | N/A | N/A | N/A | No | N/A |
| 87906 | Analysis test by nucleic acid for HIV-1 virus, other region | | 7/1/2022 | $115.86 | N/A | N/A | N/A | No | N/A |
| 87910 | Analysis test by nucleic acid for cytomegalovirus, cytomegalovirus | | 7/1/2022 | $231.71 | N/A | N/A | N/A | No | N/A |
| 87912 | Analysis test by nucleic acid for hepatitis b virus | | 7/1/2022 | $231.71 | N/A | N/A | N/A | No | N/A |
| 87913 | Genotype analysis of severe acute respiratory syndrome coronavirus 2 (COVID-19) by nucleic acid for identification of mutations in targeted regions | | 7/1/2022 | $0.00 | N/A | N/A | N/A | No | N/A |
| 87999 | Unlisted microbiology procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 88104 | Cell examination of body fluid, smears | 26 | 7/1/2023 | $23.20 | N/A | N/A | N/A | No | N/A |
| 88104 | Cell examination of body fluid, smears | | 7/1/2023 | $57.52 | N/A | N/A | N/A | No | N/A |
| 88104 | Cell examination of body fluid, smears | TC | 7/1/2023 | $34.31 | N/A | N/A | N/A | No | N/A |
| 88106 | Cell examination of body fluid, simple filter method | 26 | 7/1/2023 | $16.32 | N/A | N/A | N/A | No | N/A |
| 88106 | Cell examination of body fluid, simple filter method | | 7/1/2023 | $57.58 | N/A | N/A | N/A | No | N/A |
| 88106 | Cell examination of body fluid, simple filter method | TC | 7/1/2023 | $41.26 | N/A | N/A | N/A | No | N/A |
| 88108 | Cell examination of specimen, concentration technique | 26 | 7/1/2023 | $19.00 | N/A | N/A | N/A | No | N/A |
| 88108 | Cell examination of specimen, concentration technique | | 7/1/2023 | $54.81 | N/A | N/A | N/A | No | N/A |
| 88108 | Cell examination of specimen, concentration technique | TC | 7/1/2023 | $35.81 | N/A | N/A | N/A | No | N/A |
| 88112 | Cell examination of specimen, selective cellular enhancement technique | 26 | 7/1/2023 | $23.48 | N/A | N/A | N/A | No | N/A |
| 88112 | Cell examination of specimen, selective cellular enhancement technique | | 7/1/2023 | $55.75 | N/A | N/A | N/A | No | N/A |
| 88112 | Cell examination of specimen, selective cellular enhancement technique | TC | 7/1/2023 | $32.27 | N/A | N/A | N/A | No | N/A |
| 88120 | Cell examination of urine, manual | | 7/1/2023 | $488.41 | N/A | N/A | N/A | No | N/A |
| 88120 | Cell examination of urine, manual | 26 | 7/1/2023 | $49.66 | N/A | N/A | N/A | No | N/A |
| 88120 | Cell examination of urine, manual | TC | 7/1/2023 | $438.75 | N/A | N/A | N/A | No | N/A |
| 88121 | Cell examination of urine, computer-assisted | | 7/1/2023 | $343.84 | N/A | N/A | N/A | No | N/A |
| 88121 | Cell examination of urine, computer-assisted | 26 | 7/1/2023 | $41.11 | N/A | N/A | N/A | No | N/A |
| 88121 | Cell examination of urine, computer-assisted | TC | 7/1/2023 | $302.72 | N/A | N/A | N/A | No | N/A |
| 88125 | Forensic (investigation) examination of specimen | 26 | 7/1/2023 | $11.60 | N/A | N/A | N/A | No | N/A |
| 88125 | Forensic (investigation) examination of specimen | | 7/1/2023 | $23.45 | N/A | N/A | N/A | No | N/A |
| 88125 | Forensic (investigation) examination of specimen | TC | 7/1/2023 | $11.84 | N/A | N/A | N/A | No | N/A |
| 88130 | Sex identification, Barr bodies | | 7/1/2022 | $16.18 | N/A | N/A | N/A | No | N/A |
| 88140 | Sex identification, peripheral blood smear | | 7/1/2022 | $7.19 | N/A | N/A | N/A | No | N/A |
| 88141 | Pap test | | 7/1/2023 | $19.23 | N/A | N/A | N/A | No | N/A |

App. 002382

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 88142 | Pap test, manual screening | | 7/1/2023 | $18.23 | N/A | N/A | N/A | No | N/A |
| 88143 | Pap test, manual screening and rescreening | | 7/1/2023 | $20.74 | N/A | N/A | N/A | No | N/A |
| 88147 | Pap test (Pap smear), automated system | | 7/1/2023 | $45.50 | N/A | N/A | N/A | No | N/A |
| 88148 | Pap test (Pap smear), automated system with manual rescreening | | 7/1/2023 | $15.58 | N/A | N/A | N/A | No | N/A |
| 88150 | Pap test, slides, manual screening | | 7/1/2023 | $15.58 | N/A | N/A | N/A | No | N/A |
| 88152 | Pap test, slides, automated system with computer-assisted rescreening | | 7/1/2023 | $24.88 | N/A | N/A | N/A | No | N/A |
| 88153 | Pap test, slides, manual screening and rescreening | | 7/1/2023 | $21.63 | N/A | N/A | N/A | No | N/A |
| 88155 | Pap test, slides, definitive hormonal evaluation | | 7/1/2023 | $13.19 | N/A | N/A | N/A | No | N/A |
| 88160 | Screening examination of specimen cells, screening and interpretation | 26 | 7/1/2023 | $21.92 | N/A | N/A | N/A | No | N/A |
| 88160 | Screening examination of specimen cells, screening and interpretation | | 7/1/2023 | $62.23 | N/A | N/A | N/A | No | N/A |
| 88160 | Screening examination of specimen cells, screening and interpretation | TC | 7/1/2023 | $40.30 | N/A | N/A | N/A | No | N/A |
| 88161 | Screening examination of specimen cells, preparation, screening and interpretation | 26 | 7/1/2023 | $21.65 | N/A | N/A | N/A | No | N/A |
| 88161 | Screening examination of specimen cells, preparation, screening and interpretation | | 7/1/2023 | $63.59 | N/A | N/A | N/A | No | N/A |
| 88161 | Screening examination of specimen cells, preparation, screening and interpretation | TC | 7/1/2023 | $41.94 | N/A | N/A | N/A | No | N/A |
| 88162 | Screening examination of specimen cells, extended study | 26 | 7/1/2023 | $33.39 | N/A | N/A | N/A | No | N/A |
| 88162 | Screening examination of specimen cells, extended study | | 7/1/2023 | $98.48 | N/A | N/A | N/A | No | N/A |
| 88162 | Screening examination of specimen cells, extended study | TC | 7/1/2023 | $65.09 | N/A | N/A | N/A | No | N/A |
| 88164 | Pap test, slides, manual screening (the Bethesda System) | | 7/1/2023 | $15.58 | N/A | N/A | N/A | No | N/A |
| 88165 | Pap test, slides, manual screening and rescreening (the Bethesda System) | | 7/1/2023 | $38.00 | N/A | N/A | N/A | No | N/A |
| 88166 | Pap test, slides, manual screening and computer-assisted rescreening (the Bethesda System) | | 7/1/2023 | $15.58 | N/A | N/A | N/A | No | N/A |
| 88167 | Pap test, slides, manual screening and computer-assisted rescreening using cell selection (the Bethesda System) | | 7/1/2023 | $15.58 | N/A | N/A | N/A | No | N/A |
| 88172 | Evaluation of fine needle aspirate | 26 | 7/1/2023 | $30.17 | N/A | N/A | N/A | No | N/A |
| 88172 | Evaluation of fine needle aspirate | | 7/1/2023 | $46.92 | N/A | N/A | N/A | No | N/A |
| 88172 | Evaluation of fine needle aspirate | TC | 7/1/2023 | $16.75 | N/A | N/A | N/A | No | N/A |
| 88173 | Evaluation of fine needle aspirate with interpretation and report | 26 | 7/1/2023 | $59.54 | N/A | N/A | N/A | No | N/A |
| 88173 | Evaluation of fine needle aspirate with interpretation and report | | 7/1/2023 | $134.70 | N/A | N/A | N/A | No | N/A |
| 88173 | Evaluation of fine needle aspirate with interpretation and report | TC | 7/1/2023 | $75.16 | N/A | N/A | N/A | No | N/A |
| 88174 | Pap test, automated thin layer preparation; automated system | | 7/1/2022 | $22.83 | N/A | N/A | N/A | No | N/A |
| 88175 | Pap test, automated thin layer preparation; automated system and manual rescreening | | 7/1/2022 | $23.95 | N/A | N/A | N/A | No | N/A |
| 88177 | Pap test, evaluation of fine needle aspirate, immediate, each additional evaluation episode | 26 | 7/1/2023 | $18.39 | N/A | N/A | N/A | No | N/A |
| 88177 | Pap test, evaluation of fine needle aspirate, immediate, each additional evaluation episode | | 7/1/2023 | $24.93 | N/A | N/A | N/A | No | N/A |
| 88177 | Pap test, evaluation of fine needle aspirate, immediate, each additional evaluation episode | TC | 7/1/2023 | $6.53 | N/A | N/A | N/A | No | N/A |
| 88182 | Flow cytometry technique for DNA or cell analysis | 26 | 7/1/2023 | $33.15 | N/A | N/A | N/A | No | N/A |
| 88182 | Flow cytometry technique for DNA or cell analysis | | 7/1/2023 | $132.00 | N/A | N/A | N/A | No | N/A |
| 88182 | Flow cytometry technique for DNA or cell analysis | TC | 7/1/2023 | $98.86 | N/A | N/A | N/A | No | N/A |
| 88184 | Flow cytometry technique for DNA or cell analysis, first marker | | 7/1/2023 | $60.18 | N/A | N/A | N/A | No | N/A |
| 88185 | Flow cytometry technique for DNA or cell analysis, each additional marker | | 7/1/2023 | $19.34 | N/A | N/A | N/A | No | N/A |
| 88187 | Flow cytometry technique for DNA or cell analysis, 2 to 8 markers | | 7/1/2023 | $30.19 | N/A | N/A | N/A | No | N/A |
| 88188 | Flow cytometry technique for DNA or cell analysis, 9 to 15 markers | | 7/1/2023 | $52.65 | N/A | N/A | N/A | No | N/A |
| 88189 | Flow cytometry technique for DNA or cell analysis, 16 or more markers | | 7/1/2023 | $71.44 | N/A | N/A | N/A | No | N/A |
| 88199 | Cytopathology procedures | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 88230 | Tissue culture to identify white blood cell disorders | | 7/1/2022 | $104.84 | N/A | N/A | N/A | No | N/A |
| 88233 | Tissue culture to identify skin disorders | | 7/1/2022 | $126.66 | N/A | N/A | N/A | No | N/A |
| 88235 | Tissue culture for disorders of amniotic fluid or placenta cells | | 7/1/2022 | $135.27 | N/A | N/A | N/A | No | N/A |
| 88237 | Tissue culture for tumor disorders of bone marrow and blood cells | | 7/1/2022 | $129.38 | N/A | N/A | N/A | No | N/A |
| 88239 | Tissue culture for tumor disorders | | 7/1/2022 | $132.77 | N/A | N/A | N/A | No | N/A |
| 88240 | Cryopreservation, freezing and storage of cells | | 7/1/2022 | $11.76 | N/A | N/A | N/A | No | N/A |
| 88241 | Thawing and expansion of frozen cells | | 7/1/2022 | $10.88 | N/A | N/A | N/A | No | N/A |
| 88245 | Chromosome analysis for genetic defects, baseline Sister Chromatid Exchange (SCE), 20-25 cells | | 7/1/2022 | $155.85 | N/A | N/A | N/A | Yes | Telligen |
| 88248 | Chromosome analysis for genetic defects, baseline breakage, score 50-100 cells, count 20 cells | | 7/1/2022 | $155.85 | N/A | N/A | N/A | Yes | Telligen |
| 88249 | Chromosome analysis for genetic defects, score 100 cells, clastogen stress | | 7/1/2022 | $155.85 | N/A | N/A | N/A | Yes | Telligen |
| 88261 | Chromosome analysis for genetic defects, count 5 cells | | 7/1/2022 | $237.91 | N/A | N/A | N/A | Yes | Telligen |
| 88262 | Chromosome analysis for genetic defects, count 15-20 cells | | 7/1/2022 | $112.94 | N/A | N/A | N/A | Yes | Telligen |
| 88263 | Chromosome analysis for genetic defects, count 45 cells for mosaicism | | 7/1/2022 | $135.26 | N/A | N/A | N/A | No | N/A |
| 88264 | Chromosome analysis for genetic defects, analyze 20-25 cells | | 7/1/2022 | $130.15 | N/A | N/A | N/A | Yes | Telligen |
| 88267 | Chromosome analysis of amniotic fluid or placenta for genetic defects | | 7/1/2022 | $169.71 | N/A | N/A | N/A | Yes | Telligen |
| 88269 | Chromosome analysis of amniotic fluid for genetic defects | | 7/1/2022 | $156.29 | N/A | N/A | N/A | Yes | Telligen |
| 88271 | DNA testing for genetic defects | | 7/1/2022 | $19.28 | N/A | N/A | N/A | Yes | Telligen |
| 88272 | Chromosome analysis for genetic defects, analyze 3-5 cells | | 7/1/2022 | $36.63 | N/A | N/A | N/A | No | N/A |
| 88273 | Chromosome analysis for genetic defects, analyze 10-30 cells | | 7/1/2022 | $31.33 | N/A | N/A | N/A | Yes | Telligen |
| 88274 | Chromosome analysis for genetic defects, analyze 25-99 cells | | 7/1/2022 | $38.14 | N/A | N/A | N/A | Yes | Telligen |
| 88275 | Chromosome analysis for genetic defects, analyze 100-300 cells | | 7/1/2022 | $46.07 | N/A | N/A | N/A | Yes | Telligen |
| 88280 | Chromosome analysis for genetic defects, additional karyotypes, each study | | 7/1/2022 | $30.12 | N/A | N/A | N/A | No | N/A |
| 88283 | Chromosome analysis for genetic defects, additional specialized banding technique | | 7/1/2022 | $61.74 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 88285 | Chromosome analysis for genetic defects, additional cells counted, each study | | 7/1/2022 | $24.22 | N/A | N/A | N/A | No | N/A |
| 88289 | Chromosome analysis for genetic defects, additional high resolution study | | 7/1/2022 | $30.99 | N/A | N/A | N/A | No | N/A |
| 88291 | Interpretation and report of genetic testing | | 7/1/2023 | $27.57 | N/A | N/A | N/A | Yes | Telligen |
| 88299 | Genetic studies | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 88300 | Pathology examination of tissue using a microscope, limited examination | 26 | 7/1/2023 | $3.66 | N/A | N/A | N/A | No | N/A |
| 88300 | Pathology examination of tissue using a microscope, limited examination | | 7/1/2023 | $13.06 | N/A | N/A | N/A | No | N/A |
| 88300 | Pathology examination of tissue using a microscope, limited examination | TC | 7/1/2023 | $9.40 | N/A | N/A | N/A | No | N/A |
| 88302 | Pathology examination of tissue using a microscope | 26 | 7/1/2023 | $5.73 | N/A | N/A | N/A | No | N/A |
| 88302 | Pathology examination of tissue using a microscope | | 7/1/2023 | $26.84 | N/A | N/A | N/A | No | N/A |
| 88302 | Pathology examination of tissue using a microscope | TC | 7/1/2023 | $21.11 | N/A | N/A | N/A | No | N/A |
| 88304 | Pathology examination of tissue using a microscope, moderately low complexity | 26 | 7/1/2023 | $9.57 | N/A | N/A | N/A | No | N/A |
| 88304 | Pathology examination of tissue using a microscope, moderately low complexity | | 7/1/2023 | $35.03 | N/A | N/A | N/A | No | N/A |
| 88304 | Pathology examination of tissue using a microscope, moderately low complexity | TC | 7/1/2023 | $25.46 | N/A | N/A | N/A | No | N/A |
| 88305 | Pathology examination of tissue using a microscope, intermediate complexity | 26 | 7/1/2023 | $31.73 | N/A | N/A | N/A | No | N/A |
| 88305 | Pathology examination of tissue using a microscope, intermediate complexity | | 7/1/2023 | $59.91 | N/A | N/A | N/A | No | N/A |
| 88305 | Pathology examination of tissue using a microscope, intermediate complexity | TC | 7/1/2023 | $28.19 | N/A | N/A | N/A | No | N/A |
| 88307 | Pathology examination of tissue using a microscope, moderately high complexity | 26 | 7/1/2023 | $69.72 | N/A | N/A | N/A | No | N/A |
| 88307 | Pathology examination of tissue using a microscope, moderately high complexity | | 7/1/2023 | $239.39 | N/A | N/A | N/A | No | N/A |
| 88307 | Pathology examination of tissue using a microscope, moderately high complexity | TC | 7/1/2023 | $169.67 | N/A | N/A | N/A | No | N/A |
| 88309 | Pathology examination of tissue using a microscope, high complexity | 26 | 7/1/2023 | $122.97 | N/A | N/A | N/A | No | N/A |
| 88309 | Pathology examination of tissue using a microscope, high complexity | | 7/1/2023 | $362.91 | N/A | N/A | N/A | No | N/A |
| 88309 | Pathology examination of tissue using a microscope, high complexity | TC | 7/1/2023 | $239.93 | N/A | N/A | N/A | No | N/A |
| 88311 | Preparation of tissue for examination by removing any calcium present | 26 | 7/1/2023 | $10.45 | N/A | N/A | N/A | No | N/A |
| 88311 | Preparation of tissue for examination by removing any calcium present | | 7/1/2023 | $17.12 | N/A | N/A | N/A | No | N/A |
| 88311 | Preparation of tissue for examination by removing any calcium present | TC | 7/1/2023 | $6.67 | N/A | N/A | N/A | No | N/A |
| 88312 | Special stained specimen slides to identify organisms including interpretation and report | 26 | 7/1/2023 | $22.60 | N/A | N/A | N/A | No | N/A |
| 88312 | Special stained specimen slides to identify organisms including interpretation and report | | 7/1/2023 | $92.73 | N/A | N/A | N/A | No | N/A |
| 88312 | Special stained specimen slides to identify organisms including interpretation and report | TC | 7/1/2023 | $70.13 | N/A | N/A | N/A | No | N/A |
| 88313 | Special stained specimen slides to examine tissue including interpretation and report | 26 | 7/1/2023 | $10.18 | N/A | N/A | N/A | No | N/A |
| 88313 | Special stained specimen slides to examine tissue including interpretation and report | | 7/1/2023 | $66.96 | N/A | N/A | N/A | No | N/A |
| 88313 | Special stained specimen slides to examine tissue including interpretation and report | TC | 7/1/2023 | $56.78 | N/A | N/A | N/A | No | N/A |
| 88314 | Special stained specimen slides to examine tissue and frozen preparation of specimen including interpretation and report | 26 | 7/1/2023 | $17.67 | N/A | N/A | N/A | No | N/A |
| 88314 | Special stained specimen slides to examine tissue and frozen preparation of specimen including interpretation and report | | 7/1/2023 | $74.73 | N/A | N/A | N/A | No | N/A |
| 88314 | Special stained specimen slides to examine tissue and frozen preparation of specimen including interpretation and report | TC | 7/1/2023 | $57.05 | N/A | N/A | N/A | No | N/A |
| 88319 | Evaluation of specimen enzymes | 26 | 7/1/2023 | $22.83 | N/A | N/A | N/A | No | N/A |
| 88319 | Evaluation of specimen enzymes | | 7/1/2023 | $111.35 | N/A | N/A | N/A | No | N/A |
| 88319 | Evaluation of specimen enzymes | TC | 7/1/2023 | $88.51 | N/A | N/A | N/A | No | N/A |
| 88321 | Surgical pathology consultation and report on referred slides prepared elsewhere | | 7/1/2023 | $82.38 | Yes | N/A | N/A | No | N/A |
| 88323 | Surgical pathology consultation and report on referred material requiring preparation of slides | 26 | 7/1/2023 | $75.02 | N/A | N/A | N/A | No | N/A |
| 88323 | Surgical pathology consultation and report on referred material requiring preparation of slides | | 7/1/2023 | $97.75 | N/A | N/A | N/A | No | N/A |
| 88323 | Surgical pathology consultation and report on referred material requiring preparation of slides | TC | 7/1/2023 | $22.74 | N/A | N/A | N/A | No | N/A |
| 88325 | Surgical pathology consultation and report, comprehensive | | 7/1/2023 | $133.19 | Yes | N/A | N/A | No | N/A |
| 88329 | Pathology examination of specimen during surgery | | 7/1/2023 | $47.12 | Yes | N/A | N/A | No | N/A |
| 88331 | Pathology examination of specimen during surgery, first tissue block | 26 | 7/1/2023 | $52.63 | N/A | N/A | N/A | No | N/A |
| 88331 | Pathology examination of specimen during surgery, first tissue block | | 7/1/2023 | $85.99 | N/A | N/A | N/A | No | N/A |
| 88331 | Pathology examination of specimen during surgery, first tissue block | TC | 7/1/2023 | $33.36 | N/A | N/A | N/A | No | N/A |
| 88332 | Pathology examination of specimen during surgery, each additional tissue block | 26 | 7/1/2023 | $26.03 | N/A | N/A | N/A | No | N/A |
| 88332 | Pathology examination of specimen during surgery, each additional tissue block | | 7/1/2023 | $46.04 | N/A | N/A | N/A | No | N/A |
| 88332 | Pathology examination of specimen during surgery, each additional tissue block | TC | 7/1/2023 | $20.02 | N/A | N/A | N/A | No | N/A |
| 88333 | Pathology cytologic examination of specimen during surgery, initial site | 26 | 7/1/2023 | $52.66 | N/A | N/A | N/A | No | N/A |
| 88333 | Pathology cytologic examination of specimen during surgery, initial site | | 7/1/2023 | $78.67 | N/A | N/A | N/A | No | N/A |
| 88333 | Pathology cytologic examination of specimen during surgery, initial site | TC | 7/1/2023 | $26.01 | N/A | N/A | N/A | No | N/A |
| 88334 | Pathology cytologic examination of specimen during surgery, each additional site | 26 | 7/1/2023 | $31.93 | N/A | N/A | N/A | No | N/A |
| 88334 | Pathology cytologic examination of specimen during surgery, each additional site | | 7/1/2023 | $47.73 | N/A | N/A | N/A | No | N/A |
| 88334 | Pathology cytologic examination of specimen during surgery, each additional site | TC | 7/1/2023 | $15.80 | N/A | N/A | N/A | No | N/A |
| 88341 | Special stained specimen slides to examine tissue, each additional procedure | 26 | 7/1/2023 | $24.02 | N/A | N/A | N/A | No | N/A |
| 88341 | Special stained specimen slides to examine tissue, each additional procedure | | 7/1/2023 | $71.69 | N/A | N/A | N/A | No | N/A |
| 88341 | Special stained specimen slides to examine tissue, each additional procedure | TC | 7/1/2023 | $47.66 | N/A | N/A | N/A | No | N/A |
| 88342 | Special stained specimen slides to examine tissue, initial procedure | 26 | 7/1/2023 | $29.66 | N/A | N/A | N/A | No | N/A |
| 88342 | Special stained specimen slides to examine tissue, initial procedure | | 7/1/2023 | $83.17 | N/A | N/A | N/A | No | N/A |
| 88342 | Special stained specimen slides to examine tissue, initial procedure | TC | 7/1/2023 | $53.51 | N/A | N/A | N/A | No | N/A |
| 88344 | Special stained specimen slides to examine tissue, each multiplex procedure | 26 | 7/1/2023 | $32.61 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 88344 | Special stained specimen slides to examine tissue, each multiplex procedure | | 7/1/2023 | $138.68 | N/A | N/A | N/A | No | N/A |
| 88344 | Special stained specimen slides to examine tissue, each multiplex procedure | TC | 7/1/2023 | $106.08 | N/A | N/A | N/A | No | N/A |
| 88346 | Antibody evaluation, initial single antibody stain procedure | 26 | 7/1/2023 | $30.60 | N/A | N/A | N/A | No | N/A |
| 88346 | Antibody evaluation, initial single antibody stain procedure | | 7/1/2023 | $125.51 | N/A | N/A | N/A | No | N/A |
| 88346 | Antibody evaluation, initial single antibody stain procedure | TC | 7/1/2023 | $94.91 | N/A | N/A | N/A | No | N/A |
| 88348 | Electron microscopy for diagnosis | 26 | 7/1/2023 | $65.66 | N/A | N/A | N/A | No | N/A |
| 88348 | Electron microscopy for diagnosis | | 7/1/2023 | $387.56 | N/A | N/A | N/A | No | N/A |
| 88348 | Electron microscopy for diagnosis | TC | 7/1/2023 | $321.90 | N/A | N/A | N/A | No | N/A |
| 88350 | Antibody evaluation, each additional single antibody stain procedure | 26 | 7/1/2023 | $24.66 | N/A | N/A | N/A | No | N/A |
| 88350 | Antibody evaluation, each additional single antibody stain procedure | | 7/1/2023 | $96.16 | N/A | N/A | N/A | No | N/A |
| 88350 | Antibody evaluation, each additional single antibody stain procedure | TC | 7/1/2023 | $71.49 | N/A | N/A | N/A | No | N/A |
| 88355 | Microscopic genetic analysis of muscle | 26 | 7/1/2023 | $70.72 | N/A | N/A | N/A | No | N/A |
| 88355 | Microscopic genetic analysis of muscle | | 7/1/2023 | $119.74 | N/A | N/A | N/A | No | N/A |
| 88355 | Microscopic genetic analysis of muscle | TC | 7/1/2023 | $49.02 | N/A | N/A | N/A | No | N/A |
| 88356 | Microscopic genetic analysis of nerve tissue | 26 | 7/1/2023 | $106.63 | N/A | N/A | N/A | No | N/A |
| 88356 | Microscopic genetic analysis of nerve tissue | | 7/1/2023 | $197.32 | N/A | N/A | N/A | No | N/A |
| 88356 | Microscopic genetic analysis of nerve tissue | TC | 7/1/2023 | $90.68 | N/A | N/A | N/A | No | N/A |
| 88358 | Microscopic genetic analysis of tumor | 26 | 7/1/2023 | $42.04 | N/A | N/A | N/A | No | N/A |
| 88358 | Microscopic genetic analysis of tumor | | 7/1/2023 | $115.71 | N/A | N/A | N/A | No | N/A |
| 88358 | Microscopic genetic analysis of tumor | TC | 7/1/2023 | $73.67 | N/A | N/A | N/A | No | N/A |
| 88360 | Microscopic genetic analysis of tumor, manual | 26 | 7/1/2023 | $35.59 | N/A | N/A | N/A | No | N/A |
| 88360 | Microscopic genetic analysis of tumor, manual | | 7/1/2023 | $98.36 | N/A | N/A | N/A | No | N/A |
| 88360 | Microscopic genetic analysis of tumor, manual | TC | 7/1/2023 | $62.78 | N/A | N/A | N/A | No | N/A |
| 88361 | Microscopic genetic analysis of tumor, using computer-assisted technology | 26 | 7/1/2023 | $37.55 | N/A | N/A | N/A | No | N/A |
| 88361 | Microscopic genetic analysis of tumor, using computer-assisted technology | | 7/1/2023 | $98.69 | N/A | N/A | N/A | No | N/A |
| 88361 | Microscopic genetic analysis of tumor, using computer-assisted technology | TC | 7/1/2023 | $61.14 | N/A | N/A | N/A | No | N/A |
| 88362 | Nerve teasing preparation | 26 | 7/1/2023 | $93.95 | N/A | N/A | N/A | No | N/A |
| 88362 | Nerve teasing preparation | | 7/1/2023 | $191.17 | N/A | N/A | N/A | No | N/A |
| 88362 | Nerve teasing preparation | TC | 7/1/2023 | $97.22 | N/A | N/A | N/A | No | N/A |
| 88363 | Examination of archival tissue for genetic analysis | | 7/1/2023 | $19.45 | Yes | N/A | N/A | No | N/A |
| 88364 | Genetic sequencing localization, each additional procedure | 26 | 7/1/2023 | $29.11 | N/A | N/A | N/A | No | N/A |
| 88364 | Genetic sequencing localization, each additional procedure | | 7/1/2023 | $112.85 | N/A | N/A | N/A | No | N/A |
| 88364 | Genetic sequencing localization, each additional procedure | TC | 7/1/2023 | $83.75 | N/A | N/A | N/A | No | N/A |
| 88365 | Genetic sequencing localization, initial procedure | 26 | 7/1/2023 | $36.77 | N/A | N/A | N/A | No | N/A |
| 88365 | Genetic sequencing localization, initial procedure | | 7/1/2023 | $148.98 | N/A | N/A | N/A | No | N/A |
| 88365 | Genetic sequencing localization, initial procedure | TC | 7/1/2023 | $112.20 | N/A | N/A | N/A | No | N/A |
| 88366 | Genetic sequencing localization, each multiplex procedure | 26 | 7/1/2023 | $52.79 | N/A | N/A | N/A | No | N/A |
| 88366 | Genetic sequencing localization, each multiplex procedure | | 7/1/2023 | $229.82 | N/A | N/A | N/A | No | N/A |
| 88366 | Genetic sequencing localization, each multiplex procedure | TC | 7/1/2023 | $177.02 | N/A | N/A | N/A | No | N/A |
| 88367 | Microscopic genetic analysis of tissue, computer-assisted technology, initial procedure | 26 | 7/1/2023 | $28.67 | N/A | N/A | N/A | No | N/A |
| 88367 | Microscopic genetic analysis of tissue, computer-assisted technology, initial procedure | | 7/1/2023 | $94.43 | N/A | N/A | N/A | No | N/A |
| 88367 | Microscopic genetic analysis of tissue, computer-assisted technology, initial procedure | TC | 7/1/2023 | $65.77 | N/A | N/A | N/A | No | N/A |
| 88368 | Microscopic genetic analysis of tissue, manual, initial procedure | 26 | 7/1/2023 | $35.69 | N/A | N/A | N/A | No | N/A |
| 88368 | Microscopic genetic analysis of tissue, manual, initial procedure | | 7/1/2023 | $117.94 | N/A | N/A | N/A | No | N/A |
| 88368 | Microscopic genetic analysis of tissue, manual, initial procedure | TC | 7/1/2023 | $82.24 | N/A | N/A | N/A | No | N/A |
| 88369 | Microscopic genetic analysis of tissue, manual, each additional procedure | 26 | 7/1/2023 | $28.30 | N/A | N/A | N/A | No | N/A |
| 88369 | Microscopic genetic analysis of tissue, manual, each additional procedure | | 7/1/2023 | $101.14 | N/A | N/A | N/A | No | N/A |
| 88369 | Microscopic genetic analysis of tissue, manual, each additional procedure | TC | 7/1/2023 | $72.86 | N/A | N/A | N/A | No | N/A |
| 88371 | Protein analysis of tissue with interpretation and report | 26 | 7/1/2022 | $16.32 | N/A | N/A | N/A | No | N/A |
| 88371 | Protein analysis of tissue with interpretation and report | | 7/1/2022 | $20.01 | N/A | N/A | N/A | No | N/A |
| 88372 | Protein analysis of tissue by western blot, with interpretation and report | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 88372 | Protein analysis of tissue by western blot, with interpretation and report | | 7/1/2022 | $23.60 | N/A | N/A | N/A | No | N/A |
| 88373 | Microscopic genetic analysis of tissue, computer-assisted technology, each additional procedure | 26 | 7/1/2023 | $21.77 | N/A | N/A | N/A | No | N/A |
| 88373 | Microscopic genetic analysis of tissue, computer-assisted technology, each additional procedure | | 7/1/2023 | $57.46 | N/A | N/A | N/A | No | N/A |
| 88373 | Microscopic genetic analysis of tissue, computer-assisted technology, each additional procedure | TC | 7/1/2023 | $35.68 | N/A | N/A | N/A | No | N/A |
| 88374 | Microscopic genetic analysis of tissue, computer-assisted technology, initial procedure, each multiplex procedure | 26 | 7/1/2023 | $36.67 | N/A | N/A | N/A | No | N/A |
| 88374 | Microscopic genetic analysis of tissue, computer-assisted technology, initial procedure, each multiplex procedure | | 7/1/2023 | $248.97 | N/A | N/A | N/A | No | N/A |
| 88374 | Microscopic genetic analysis of tissue, computer-assisted technology, initial procedure, each multiplex procedure | TC | 7/1/2023 | $212.29 | N/A | N/A | N/A | No | N/A |
| 88375 | Microscopic imaging using an endoscope, interpretation and report, real-time or referred, each session | | 7/1/2023 | $40.55 | N/A | N/A | N/A | No | N/A |
| 88377 | Microscopic genetic analysis of tissue, manual, each additional multiplex stain procedure | 26 | 7/1/2023 | $54.82 | N/A | N/A | N/A | No | N/A |
| 88377 | Microscopic genetic analysis of tissue, manual, each additional multiplex stain procedure | | 7/1/2023 | $325.80 | N/A | N/A | N/A | No | N/A |
| 88377 | Microscopic genetic analysis of tissue, manual, each additional multiplex stain procedure | TC | 7/1/2023 | $270.98 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 88380 | Preparation of specimen using laser | | 7/1/2023 | $102.99 | N/A | N/A | N/A | No | N/A |
| 88380 | Preparation of specimen using laser | TC | 7/1/2023 | $57.47 | N/A | N/A | N/A | No | N/A |
| 88381 | Preparation of specimen, manual | 26 | 7/1/2023 | $20.39 | N/A | N/A | N/A | No | N/A |
| 88381 | Preparation of specimen, manual | | 7/1/2023 | $165.00 | N/A | N/A | N/A | No | N/A |
| 88381 | Preparation of specimen, manual | TC | 7/1/2023 | $144.61 | N/A | N/A | N/A | No | N/A |
| 88387 | Pathologist examination, dissection, and preparation of tissue | 26 | 7/1/2023 | $23.13 | N/A | N/A | N/A | No | N/A |
| 88387 | Pathologist examination, dissection, and preparation of tissue | | 7/1/2023 | $29.25 | N/A | N/A | N/A | No | N/A |
| 88387 | Pathologist examination, dissection, and preparation of tissue | TC | 7/1/2023 | $6.13 | N/A | N/A | N/A | No | N/A |
| 88388 | Pathologist examination, dissection, and preparation of tissue during surgery | 26 | 7/1/2023 | $19.85 | N/A | N/A | N/A | No | N/A |
| 88388 | Pathologist examination, dissection, and preparation of tissue during surgery | | 7/1/2023 | $30.88 | N/A | N/A | N/A | No | N/A |
| 88388 | Pathologist examination, dissection, and preparation of tissue during surgery | TC | 7/1/2023 | $11.03 | N/A | N/A | N/A | No | N/A |
| 88399 | Surgical pathology procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 88720 | Measurement of bilirubin | | 7/1/2022 | $4.52 | N/A | N/A | N/A | No | N/A |
| 88738 | Hemoglobin measurement | | 7/1/2022 | $4.52 | N/A | N/A | N/A | No | N/A |
| 88740 | Hemoglobin measurement, per day | | 7/1/2022 | $8.43 | N/A | N/A | N/A | No | N/A |
| 88741 | Hemoglobin measurement, per day, methemoglobin | | 7/1/2022 | $8.43 | N/A | N/A | N/A | No | N/A |
| 88749 | In vivo laboratory service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 89049 | Test for malignant hyperthermia susceptibility (genetic disorder) | | 7/1/2023 | $229.63 | Yes | N/A | N/A | No | N/A |
| 89050 | Body fluid cell count | | 7/1/2022 | $4.25 | N/A | N/A | N/A | No | N/A |
| 89051 | Body fluid cell count with cell identification | | 7/1/2022 | $5.04 | N/A | N/A | N/A | No | N/A |
| 89055 | White blood cell measure, stool specimen | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| 89060 | Crystal identification from tissue or body fluid | 26 | 7/1/2023 | $15.23 | N/A | N/A | N/A | No | N/A |
| 89060 | Crystal identification from tissue or body fluid | | 7/1/2022 | $6.60 | N/A | N/A | N/A | No | N/A |
| 89125 | Fat stain of stool, urine, or respiratory secretions | | 7/1/2022 | $5.29 | N/A | N/A | N/A | No | N/A |
| 89160 | Examination of stool for meat fibers | | 7/1/2022 | $4.37 | N/A | N/A | N/A | No | N/A |
| 89190 | Nasal smear for eosinophils (allergy related white blood cells) | | 7/1/2022 | $5.21 | N/A | N/A | N/A | No | N/A |
| 89220 | Sputum specimen collection | | 7/1/2023 | $14.57 | N/A | N/A | N/A | No | N/A |
| 89230 | Sweat collection | | 7/1/2022 | $2.04 | N/A | N/A | N/A | No | N/A |
| 89321 | Semen analysis for sperm presence | | 7/1/2022 | $10.85 | N/A | N/A | N/A | No | N/A |
| 89398 | Reproductive medicine laboratory procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 90281 | Human immune globulin for injection into muscle | | 1/1/2008 | $28.00 | N/A | N/A | N/A | No | N/A |
| 90283 | Human immune globulin for infusion into vein | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| 90284 | Human immune globulin for infusions | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| 90287 | Botulinum equine antitoxin | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90288 | Botulinum human antitoxin for infusion into vein | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90291 | Cytomegalovirus immune globulin for infusion into vein | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90296 | Diphtheria equine antitoxin | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90371 | Hepatitis B immune globulin for injection into muscle | | 7/1/2023 | $115.25 | N/A | 7/1/2020 | $104.30 | No | N/A |
| 90375 | Rabies immune globulin for injection | | 7/1/2023 | $250.41 | N/A | 7/1/2020 | $233.60 | No | N/A |
| 90376 | Rabies immune globulin for injection beneath the skin and/or into muscle, heat-treated | | 7/1/2023 | $288.78 | N/A | 7/1/2020 | $267.85 | No | N/A |
| 90377 | Rabies immune globulin for injection beneath the skin and/or into muscle | | 7/1/2023 | $222.56 | N/A | Bundled | Bundled | No | N/A |
| 90378 | Respiratory syncytial virus antibody for injection into tissue or muscle | | 11/1/2018 | $1,475.83 | N/A | 7/1/2020 | $1,654.81 | Yes | Pharmacy |
| 90380 | Respiratory syncytial virus antibody, 0.5 mL dosage for injection into muscle | | 7/17/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90381 | Respiratory syncytial virus antibody, 1.0 mL dosage for injection into muscle | | 7/17/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90384 | Rho(D) immune globulin (full dose) for injection into muscle | | 1/1/2008 | $113.05 | N/A | N/A | N/A | No | N/A |
| 90385 | Rho(D) immune globulin (mini dose) for injection into muscle | | 7/1/2014 | $22.37 | N/A | Bundled | Bundled | No | N/A |
| 90386 | Rho(D) immune globulin for infusion into vein | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90389 | Tetanus immune globulin for injection into muscle | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90393 | Vaccinia immune globulin for injection into muscle | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90396 | Varicella (chicken pox) zoster immune globulin for injection into muscle | | 1/1/2008 | $109.82 | N/A | 7/1/2020 | $1,533.57 | No | N/A |
| 90399 | Other immune globulin injection or infusion procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| 90460 | Administration of first vaccine or toxoid component with counseling (18 years or younger) | | 7/1/2023 | $18.76 | N/A | N/A | N/A | No | N/A |
| 90461 | Administration of vaccine or toxoid component with counseling (18 years or younger), each additional vaccine or toxoid component | | 7/1/2023 | $8.62 | N/A | N/A | N/A | No | N/A |
| 90471 | Administration of vaccine | | 7/1/2023 | $16.76 | N/A | N/A | N/A | No | N/A |
| 90472 | Administration of vaccine, each additional vaccine | | 7/1/2023 | $12.06 | N/A | N/A | N/A | No | N/A |
| 90473 | Administration of nasal or oral vaccine, 1 vaccine | | 7/1/2023 | $13.76 | N/A | N/A | N/A | No | N/A |
| 90474 | Administration of nasal or oral vaccine, each additional vaccine | | 7/1/2023 | $9.88 | N/A | N/A | N/A | No | N/A |
| 90476 | Adenovirus type 4 vaccine | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 90477 | Adenovirus type 7 vaccine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90480 | Immunization administration by intramuscular injection of severe acute respiratory syndrome coronavirus 2 (sarscov-2) (coronavirus disease [covid-19]) vaccine, single dose | | 10/1/2023 | $40.00 | N/A | N/A | N/A | No | N/A |
| 90581 | Anthrax vaccine | | 9/1/2018 | $113.17 | N/A | N/A | N/A | No | N/A |
| 90585 | Bacillus Calmette-Guerin vaccine for tuberculosis | | 7/1/2018 | $119.51 | N/A | N/A | N/A | No | N/A |
| 90586 | Bacillus Calmette-Guerin vaccine for bladder cancer | | 7/1/2023 | $128.88 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 90611 | Smallpox and monkeypox vaccine, attenuated vaccinia virus, live, non-replicating, preservative free, 0.5 mL dosage, suspension, for subcutaneous use | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 90619 | Meningococcal conjugate vaccine, serogroups A, C, W, Y, quadrivalent, tetanus toxoid carrier | | 7/1/2021 | $114.72 | N/A | N/A | N/A | No | N/A |
| 90620 | Meningococcal recombinant protein and outer membrane vesicle vaccine, serogroup B | | 9/1/2018 | $149.06 | N/A | N/A | N/A | No | N/A |
| 90621 | Meningococcal recombinant lipoprotein vaccine, serogroup B | | 9/1/2018 | $120.50 | N/A | N/A | N/A | No | N/A |
| 90622 | Vaccinia (smallpox) virus vaccine, live, lyophilized, 0.3 mL dosage, for percutaneous use | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 90623 | Meningococcal conjugate vaccine serogroups A, C, W, Y, B-FHbp, pentavalent, tetanus toxoid carrier | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90625 | Cholera vaccine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90630 | Influenza vaccine, quadrivalent | | 9/1/2016 | $18.31 | N/A | Bundled | Bundled | No | N/A |
| 90632 | Hepatitis A vaccine adult dosage | | 7/1/2013 | $63.15 | N/A | Bundled | Bundled | No | N/A |
| 90633 | Hepatitis A vaccine pediatric or adolescent dosage | | 1/1/2009 | $25.15 | N/A | Bundled | Bundled | No | N/A |
| 90634 | Hepatitis A vaccine pediatric or adolescent dosage (3 dose schedule) | | 1/1/2008 | $24.28 | N/A | N/A | N/A | No | N/A |
| 90636 | Hepatitis A and hepatitis B vaccine | | 1/1/2008 | $85.00 | N/A | Bundled | Bundled | No | N/A |
| 90644 | Meningococcal conjugate vaccine, serogroups C & Y and Haemophilus influenzae type b vaccine | | 9/1/2018 | $22.75 | N/A | Bundled | Bundled | No | N/A |
| 90647 | Haemophilus influenzae type b vaccine, PRP-OMP conjugate | | 1/1/2009 | $23.34 | N/A | Bundled | Bundled | No | N/A |
| 90648 | Haemophilus influenzae type b vaccine, PRP-T conjugate | | 1/1/2009 | $21.78 | N/A | Bundled | Bundled | No | N/A |
| 90649 | Human Papillomavirus vaccine types 6, 11, 16, 18, quadrivalent | | 1/1/2008 | $131.73 | N/A | Bundled | Bundled | No | N/A |
| 90650 | Human Papillomavirus vaccine, types 16, 18, bivalent | | 4/1/2010 | $128.75 | N/A | Bundled | Bundled | No | N/A |
| 90651 | Human Papillomavirus vaccine types 6, 11, 16, 18, 31, 33, 45, 52, 58, nonavalent | | 9/1/2018 | $216.81 | N/A | N/A | N/A | No | N/A |
| 90653 | Influenza vaccine, inactivated | | 9/1/2018 | $49.20 | N/A | Bundled | Bundled | No | N/A |
| 90654 | Influenza vaccine, trivalent, split virus, preservative-free | | 7/1/2015 | $17.03 | N/A | Bundled | Bundled | No | N/A |
| 90655 | Influenza vaccine, trivalent, split virus, preservative-free, 0.25 mL dosage | | 7/1/2014 | $15.52 | N/A | Bundled | Bundled | No | N/A |
| 90656 | Influenza vaccine, trivalent, split virus, preservative-free, 0.5 mL dosage | | 9/1/2018 | $17.79 | N/A | Bundled | Bundled | No | N/A |
| 90657 | Influenza vaccine, trivalent, 0.25 mL dosage | | 7/1/2016 | $5.42 | N/A | Bundled | Bundled | No | N/A |
| 90658 | Influenza vaccine, trivalent, 0.5 mL dosage | | 1/1/2008 | $13.22 | N/A | N/A | N/A | No | N/A |
| 90660 | Influenza vaccine, trivalent for nasal administration | | 11/1/2012 | $21.11 | N/A | Bundled | Bundled | No | N/A |
| 90661 | Influenza vaccine derived from cell cultures | | 7/1/2016 | $20.06 | N/A | Bundled | Bundled | No | N/A |
| 90662 | Influenza vaccine split virus, preservative free | | 7/1/2023 | $62.95 | N/A | Bundled | Bundled | No | N/A |
| 90664 | Influenza vaccine, live, pandemic formulation for nasal administration | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90668 | Influenza vaccine, live, pandemic formulation, split virus | | 10/1/2023 | $13.52 | N/A | N/A | N/A | No | N/A |
| 90670 | Pneumococcal vaccine, 13-valent | | 7/1/2023 | $232.19 | N/A | Bundled | Bundled | No | N/A |
| 90671 | Pneumococcal conjugate vaccine, 15 valent (PCV15), for intramuscular use | | 7/1/2023 | $221.58 | N/A | N/A | N/A | No | N/A |
| 90672 | Influenza vaccine, quadrivalent for nasal administration | | 7/1/2022 | $24.19 | N/A | Bundled | Bundled | No | N/A |
| 90673 | Influenza vaccine, trivalent derived from recombinant DNA | | 9/1/2016 | $36.55 | N/A | Bundled | Bundled | No | N/A |
| 90674 | Influenza vaccine, quadrivalent derived from cell cultures, preservative and antibiotic free | | 7/1/2023 | $29.05 | N/A | Bundled | Bundled | No | N/A |
| 90675 | Rabies vaccine for injection into muscle | | 7/1/2023 | $319.70 | N/A | 7/1/2020 | $265.25 | No | N/A |
| 90676 | Rabies vaccine for injection into skin | | 7/1/2023 | $0.00 | N/A | 7/1/2020 | $204.75 | No | N/A |
| 90677 | Pneumococcal conjugate vaccine, 20 valent (PCV20), for intramuscular use | | 7/1/2023 | $255.35 | N/A | N/A | N/A | No | N/A |
| 90678 | Respiratory syncytial virus vaccine, preF, subunit, bivalent, for intramuscular use | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90679 | Respiratory syncytial virus vaccine, preF, recombinant, subunit, adjuvanted, for intramuscular use | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90680 | Rotavirus vaccine, pentavalent | | 1/1/2008 | $68.75 | N/A | N/A | N/A | No | N/A |
| 90681 | Rotavirus vaccine, human, attenuated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90682 | Influenza vaccine, quadrivalent derived from recombinant DNA | | 7/1/2023 | $62.95 | N/A | Bundled | Bundled | No | N/A |
| 90683 | Respiratory syncytial virus vaccine mRNA lipid nanoparticles | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90685 | Influenza vaccine, quadrivalent, preservative free, 0.25 mL dosage | | 7/1/2022 | $19.48 | N/A | Bundled | Bundled | No | N/A |
| 90686 | Influenza vaccine, quadrivalent, preservative free, 0.5 mL dosage | | 7/1/2023 | $19.37 | N/A | Bundled | Bundled | No | N/A |
| 90687 | Influenza vaccine, quadrivalent, 0.25 mL dosage | | 7/1/2023 | $9.22 | N/A | Bundled | Bundled | No | N/A |
| 90688 | Influenza vaccine, quadrivalent, 0.5 mL dosage | | 7/1/2023 | $18.43 | N/A | Bundled | Bundled | No | N/A |
| 90690 | Typhoid vaccine | | 1/1/2008 | $30.00 | N/A | Bundled | Bundled | No | N/A |
| 90691 | Typhoid vaccine for injection into muscle | | 7/1/2018 | $98.26 | N/A | Bundled | Bundled | No | N/A |
| 90694 | Influenza vaccine, quadrivalent inactivated, 0.5 ml dosage | | 7/1/2023 | $64.51 | N/A | Bundled | Bundled | No | N/A |
| 90696 | Diphtheria, tetanus, acellular pertussis, and polio vaccine | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 90697 | Diphtheria, tetanus, acellular pertussis, polio, Haemophilus influenzae type b, and hepatitis B vaccine | | 7/1/2021 | $92.08 | N/A | N/A | N/A | No | N/A |
| 90698 | Diphtheria, tetanus, acellular pertussis, polio, and Haemophilus influenzae type b vaccine | | 1/1/2009 | $56.64 | N/A | Bundled | Bundled | No | N/A |
| 90700 | Diphtheria, tetanus, and acellular pertussis vaccine (younger than 7 years) | | 1/1/2009 | $17.58 | N/A | N/A | N/A | No | N/A |
| 90702 | Diphtheria and tetanus vaccine (younger than 7 years) | | 1/1/2009 | $24.96 | N/A | N/A | N/A | No | N/A |
| 90707 | Measles, mumps, and rubella vaccine | | 5/1/2008 | $70.19 | N/A | N/A | N/A | No | N/A |
| 90710 | Measles, mumps, rubella, and varicella vaccine | | 9/1/2013 | $99.63 | N/A | N/A | N/A | No | N/A |
| 90713 | Poliovirus vaccine | | 1/1/2009 | $26.52 | N/A | N/A | N/A | No | N/A |
| 90714 | Diphtheria and tetanus vaccine (7 years or older) | | 7/1/2023 | $25.00 | N/A | N/A | N/A | No | N/A |
| 90715 | Diphtheria, tetanus, and acellular pertussis vaccine (7 years or older) | | 7/1/2023 | $33.75 | N/A | N/A | N/A | No | N/A |
| 90716 | Varicella vaccine | | 1/1/2009 | $77.33 | N/A | N/A | N/A | No | N/A |
| 90717 | Yellow fever vaccine | | 6/1/2017 | $140.66 | N/A | Bundled | Bundled | No | N/A |
| 90723 | Diphtheria, tetanus, acellular pertussis, hepatitis B, and polio vaccine | | 1/1/2008 | $75.53 | N/A | N/A | N/A | No | N/A |
| 90732 | Pneumococcal vaccine, 23-valent | | 7/1/2022 | $120.12 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 90733 | Meningococcal vaccine, serogroups A, C, Y, W-135 | | 7/1/2014 | $95.84 | N/A | Bundled | Bundled | No | N/A |
| 90734 | Meningococcal vaccine, serogroups A, C, W, Y, diphtheria toxoid carrier vaccine | | 1/1/2008 | $90.20 | N/A | N/A | N/A | No | N/A |
| 90736 | Shingles vaccine for injection under skin | | 8/1/2012 | $159.16 | N/A | N/A | N/A | No | N/A |
| 90738 | Japanese encephalitis vaccine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90739 | Hepatitis B vaccine (HepB), CpG-adjuvanted, adult dosage, 2 dose or 4 dose schedule, for intramuscular use | | 7/1/2023 | $136.87 | N/A | 7/1/2023 | $100.54 | No | N/A |
| 90740 | Hepatitis B vaccine, dialysis or immunosuppressed patient dosage | | 7/1/2023 | $131.70 | N/A | 7/1/2020 | $0.00 | No | N/A |
| 90743 | Hepatitis B vaccine, adolescent dosage | | 7/1/2023 | $66.46 | N/A | 7/1/2020 | $0.00 | No | N/A |
| 90744 | Hepatitis B vaccine, pediatric or adolescent dosage (3 dose schedule) | | 7/1/2023 | $26.91 | N/A | 7/1/2020 | $0.00 | No | N/A |
| 90746 | Hepatitis B vaccine, adult dosage (3 dose schedule) | | 7/1/2022 | $63.34 | N/A | 7/1/2020 | $0.00 | No | N/A |
| 90747 | Hepatitis B vaccine, dialysis or immunosuppressed patient dosage (4 dose schedule) | | 7/1/2022 | $126.68 | N/A | 7/1/2020 | $0.00 | No | N/A |
| 90748 | Hepatitis B and Haemophilus influenzae type b vaccine | | 1/1/2008 | $39.75 | N/A | N/A | N/A | No | N/A |
| 90749 | Other vaccine or toxoid injection or infusion procedure | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 90750 | Shingles vaccine for injection into muscle | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90756 | Influenza vaccine, quadrivalent derived from cell cultures | | 7/1/2023 | $27.52 | N/A | Bundled | Bundled | No | N/A |
| 90758 | Live Zaire ebolavirus vaccine, for intramuscular use | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90759 | Vaccine for Hepatitis B (3 dose schedule) for injection into muscle, 10 mcg dosage | | 1/1/2022 | $47.89 | N/A | 7/1/2023 | $44.23 | No | N/A |
| 90785 | Psychiatric services complicated by communication factor | | 7/1/2023 | $12.92 | Yes | N/A | N/A | No | N/A |
| 90791 | Psychiatric diagnostic evaluation | | 7/1/2023 | $151.68 | Yes | N/A | N/A | No | N/A |
| 90792 | Psychiatric diagnostic evaluation with medical services | | 7/1/2023 | $169.05 | Yes | N/A | N/A | No | N/A |
| 90832 | Psychotherapy, 30 minutes | | 7/1/2023 | $65.73 | Yes | N/A | N/A | No | N/A |
| 90833 | Psychotherapy with evaluation and management visit, 30 minutes | | 7/1/2023 | $59.90 | Yes | N/A | N/A | No | N/A |
| 90834 | Psychotherapy, 45 minutes | | 7/1/2023 | $86.82 | Yes | N/A | N/A | No | N/A |
| 90836 | Psychotherapy with evaluation and management visit, 45 minutes | | 7/1/2023 | $75.91 | Yes | N/A | N/A | No | N/A |
| 90837 | Psychotherapy, 1 hour | | 7/1/2023 | $127.89 | Yes | N/A | N/A | No | N/A |
| 90838 | Psychotherapy with evaluation and management visit, 1 hour | | 7/1/2023 | $100.32 | Yes | N/A | N/A | No | N/A |
| 90839 | Psychotherapy for crisis, first hour | | 7/1/2023 | $122.40 | Yes | N/A | N/A | No | N/A |
| 90840 | Psychotherapy for crisis, each additional 30 minutes | | 7/1/2023 | $60.17 | Yes | N/A | N/A | No | N/A |
| 90845 | Psychoanalysis | | 7/1/2023 | $82.01 | Yes | N/A | N/A | No | N/A |
| 90846 | Family psychotherapy without patient, 50 minutes | | 7/1/2023 | $83.66 | Yes | N/A | N/A | No | N/A |
| 90847 | Family psychotherapy with patient, 50 minutes | | 7/1/2023 | $87.26 | Yes | N/A | N/A | No | N/A |
| 90849 | Multiple-family group psychotherapy | | 7/1/2023 | $31.61 | Yes | N/A | N/A | No | N/A |
| 90853 | Group psychotherapy | | 7/1/2023 | $23.17 | Yes | N/A | N/A | No | N/A |
| 90863 | Management of prescriptions and review of medication | | 1/1/2013 | $50.22 | N/A | N/A | N/A | No | N/A |
| 90865 | Injection of hypnotic drug for psychiatric diagnosis or therapy | | 7/1/2023 | $139.15 | Yes | N/A | N/A | No | N/A |
| 90870 | Therapy using electrical currents | | 7/1/2023 | $145.94 | Yes | N/A | N/A | No | N/A |
| 90880 | Guided hypnosis | | 7/1/2023 | $90.20 | Yes | N/A | N/A | No | N/A |
| 90885 | Psychiatric evaluation of hospital records, reports, testing, or data for diagnosis | | 7/1/2008 | $34.50 | N/A | N/A | N/A | No | N/A |
| 90887 | Explanation of psychiatric, medical examinations, procedures, and data to responsible person | | 7/1/2008 | $48.59 | N/A | N/A | N/A | No | N/A |
| 90889 | Preparation of report of patient's psychiatric status | | 7/1/2008 | $48.55 | N/A | N/A | N/A | No | N/A |
| 90899 | Other psychiatric service or procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 90901 | Biofeedback training | | 7/1/2023 | $34.43 | Yes | N/A | N/A | No | N/A |
| 90912 | Biofeedback training for bowel or bladder control, initial 15 minutes | | 7/1/2023 | $67.74 | Yes | N/A | N/A | No | N/A |
| 90913 | Biofeedback training for bowel or bladder control, each additional 15 minutes | | 7/1/2023 | $27.23 | Yes | N/A | N/A | No | N/A |
| 90935 | Hemodialysis procedure with physician evaluation | | 7/1/2023 | $60.91 | N/A | N/A | N/A | No | N/A |
| 90937 | Hemodialysis procedure requiring repeated evaluation | | 7/1/2023 | $86.93 | N/A | N/A | N/A | No | N/A |
| 90940 | Hemodialysis access blood flow study | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 90945 | Dialysis procedure including 1 evaluation | | 7/1/2023 | $72.34 | N/A | N/A | N/A | No | N/A |
| 90947 | Dialysis procedure requiring repeat evaluation | | 7/1/2023 | $104.05 | N/A | N/A | N/A | No | N/A |
| 90951 | Dialysis services, 4 or more visits per month (younger than 2 years) | | 7/1/2023 | $998.78 | N/A | N/A | N/A | No | N/A |
| 90952 | Dialysis services, 2-3 physician visits per month (younger than 2 years) | | 1/1/2009 | $689.88 | N/A | N/A | N/A | No | N/A |
| 90953 | Dialysis services, 1 physician visit per month (younger than 2 years of age) | | 1/1/2009 | $229.96 | N/A | N/A | N/A | No | N/A |
| 90954 | Dialysis services, 4 or more physician visits per month (2-11 years) | | 7/1/2023 | $858.41 | N/A | N/A | N/A | No | N/A |
| 90955 | Dialysis services, 2-3 physician visits per month (2-11 years) | | 7/1/2023 | $443.30 | N/A | N/A | N/A | No | N/A |
| 90956 | Dialysis services, 1 physician visit per month (2-11 years of age) | | 7/1/2023 | $295.02 | N/A | N/A | N/A | No | N/A |
| 90957 | Dialysis services, 4 or more physician visits per month (12-19 years) | | 7/1/2023 | $655.13 | N/A | N/A | N/A | No | N/A |
| 90958 | Dialysis services, 2-3 physician visits per month (12-19 years) | | 7/1/2023 | $425.62 | N/A | N/A | N/A | No | N/A |
| 90959 | Dialysis services, 1 physician visit per month (12-19 years) | | 7/1/2023 | $275.85 | N/A | N/A | N/A | No | N/A |
| 90960 | Dialysis services, 4 or more physician visits per month (20 years or older) | | 7/1/2023 | $300.07 | N/A | N/A | N/A | No | N/A |
| 90961 | Dialysis services, 2-3 physician visits per month (20 years or older) | | 7/1/2023 | $249.17 | N/A | N/A | N/A | No | N/A |
| 90962 | Dialysis services, 1 physician visit per month (20 years or older) | | 7/1/2023 | $170.93 | N/A | N/A | N/A | No | N/A |
| 90963 | Home dialysis services per month (younger than 2 years) | | 7/1/2023 | $516.58 | N/A | N/A | N/A | No | N/A |
| 90964 | Home dialysis services per month (2-11 years) | | 7/1/2023 | $442.78 | N/A | N/A | N/A | No | N/A |
| 90965 | Home dialysis services per month (12-19 years) | | 7/1/2023 | $424.44 | N/A | N/A | N/A | No | N/A |
| 90966 | Home dialysis services per month (20 years or older) | | 7/1/2023 | $248.89 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 90967 | Dialysis services, per day, less than full month service (younger than 2 years) | | 7/1/2023 | $15.03 | N/A | N/A | N/A | No | N/A |
| 90968 | Dialysis services, per day, less than full month service (2-11 years) | | 7/1/2023 | $14.72 | N/A | N/A | N/A | No | N/A |
| 90969 | Dialysis services, per day, less than full month service (12-19 years) | | 7/1/2023 | $14.42 | N/A | N/A | N/A | No | N/A |
| 90970 | Dialysis services, per day, less than full month service (20 years or older) | | 7/1/2023 | $8.07 | N/A | N/A | N/A | No | N/A |
| 90989 | Dialysis training completed | | 7/1/2008 | $518.25 | N/A | N/A | N/A | No | N/A |
| 90993 | Dialysis training not completed | | 7/1/2008 | $20.73 | N/A | N/A | N/A | No | N/A |
| 90999 | Other inpatient or outpatient dialysis procedure | | 7/1/2008 | $151.18 | N/A | N/A | N/A | No | N/A |
| 91010 | Study of esophagus to assess movement | 26 | 7/1/2023 | $54.82 | N/A | N/A | N/A | No | N/A |
| 91010 | Study of esophagus to assess movement | | 7/1/2023 | $183.64 | N/A | N/A | N/A | No | N/A |
| 91010 | Study of esophagus to assess movement | TC | 7/1/2023 | $128.82 | N/A | N/A | N/A | No | N/A |
| 91013 | Study of esophagus to assess movement with stimulation or tube | 26 | 7/1/2023 | $7.80 | N/A | N/A | N/A | No | N/A |
| 91013 | Study of esophagus to assess movement with stimulation or tube | | 7/1/2023 | $21.42 | N/A | N/A | N/A | No | N/A |
| 91013 | Study of esophagus to assess movement with stimulation or tube | TC | 7/1/2023 | $13.62 | N/A | N/A | N/A | No | N/A |
| 91020 | Study of stomach to assess movement | 26 | 7/1/2023 | $61.88 | N/A | N/A | N/A | No | N/A |
| 91020 | Study of stomach to assess movement | | 7/1/2023 | $228.02 | N/A | N/A | N/A | No | N/A |
| 91020 | Study of stomach to assess movement | TC | 7/1/2023 | $166.13 | N/A | N/A | N/A | No | N/A |
| 91022 | Study of upper small bowel to assess movement | 26 | 7/1/2023 | $61.88 | N/A | N/A | N/A | No | N/A |
| 91022 | Study of upper small bowel to assess movement | | 7/1/2023 | $143.59 | N/A | N/A | N/A | No | N/A |
| 91022 | Study of upper small bowel to assess movement | TC | 7/1/2023 | $81.70 | N/A | N/A | N/A | No | N/A |
| 91030 | Test for esophageal reflux disease | 26 | 7/1/2023 | $39.19 | N/A | N/A | N/A | No | N/A |
| 91030 | Test for esophageal reflux disease | | 7/1/2023 | $119.80 | N/A | N/A | N/A | No | N/A |
| 91030 | Test for esophageal reflux disease | TC | 7/1/2023 | $80.61 | N/A | N/A | N/A | No | N/A |
| 91034 | Monitoring and recording of esophageal function through nasal tube | 26 | 7/1/2023 | $42.10 | N/A | N/A | N/A | No | N/A |
| 91034 | Monitoring and recording of esophageal function through nasal tube | | 7/1/2023 | $159.20 | N/A | N/A | N/A | No | N/A |
| 91034 | Monitoring and recording of esophageal function through nasal tube | TC | 7/1/2023 | $117.11 | N/A | N/A | N/A | No | N/A |
| 91035 | Monitoring and recording of esophageal function through a capsule attached to the esophagus wall | 26 | 7/1/2023 | $68.62 | N/A | N/A | N/A | No | N/A |
| 91035 | Monitoring and recording of esophageal function through a capsule attached to the esophagus wall | | 7/1/2023 | $380.87 | N/A | 7/1/2022 | $218.25 | No | N/A |
| 91035 | Monitoring and recording of esophageal function through a capsule attached to the esophagus wall | TC | 7/1/2023 | $312.25 | N/A | 7/1/2023 | $218.89 | No | N/A |
| 91037 | Monitoring and recording of esophageal function through nasal tube with electrode | 26 | 7/1/2023 | $41.56 | N/A | N/A | N/A | No | N/A |
| 91037 | Monitoring and recording of esophageal function through nasal tube with electrode | | 7/1/2023 | $139.87 | N/A | N/A | N/A | No | N/A |
| 91037 | Monitoring and recording of esophageal function through nasal tube with electrode | TC | 7/1/2023 | $98.32 | N/A | N/A | N/A | No | N/A |
| 91038 | Prolonged monitoring and recording of esophageal function through nasal tube with electrode | 26 | 7/1/2023 | $47.16 | N/A | N/A | N/A | No | N/A |
| 91038 | Prolonged monitoring and recording of esophageal function through nasal tube with electrode | | 7/1/2023 | $336.66 | N/A | N/A | N/A | No | N/A |
| 91038 | Prolonged monitoring and recording of esophageal function through nasal tube with electrode | TC | 7/1/2023 | $289.50 | N/A | N/A | N/A | No | N/A |
| 91040 | Study of esophageal sensation by balloon distension | | 7/1/2023 | $432.37 | N/A | N/A | N/A | No | N/A |
| 91040 | Study of esophageal sensation by balloon distension | 26 | 7/1/2023 | $41.69 | N/A | N/A | N/A | No | N/A |
| 91040 | Study of esophageal sensation by balloon distension | TC | 7/1/2023 | $390.69 | N/A | N/A | N/A | No | N/A |
| 91065 | Measurement of hydrogen in breath to test for stomach and bowel symptoms | 26 | 7/1/2023 | $8.42 | N/A | N/A | N/A | No | N/A |
| 91065 | Measurement of hydrogen in breath to test for stomach and bowel symptoms | | 7/1/2023 | $69.01 | N/A | N/A | N/A | No | N/A |
| 91065 | Measurement of hydrogen in breath to test for stomach and bowel symptoms | TC | 7/1/2023 | $60.60 | N/A | N/A | N/A | No | N/A |
| 91110 | Imaging of digestive tract done from the inside of the digestive tract | 26 | 7/1/2023 | $95.94 | N/A | N/A | N/A | No | N/A |
| 91110 | Imaging of digestive tract done from the inside of the digestive tract | | 7/1/2023 | $614.37 | N/A | N/A | N/A | No | N/A |
| 91110 | Imaging of digestive tract done from the inside of the digestive tract | TC | 7/1/2023 | $518.42 | N/A | N/A | N/A | No | N/A |
| 91111 | Imaging of esophagus done from the inside of the esophagus | | 7/1/2023 | $701.92 | N/A | N/A | N/A | No | N/A |
| 91111 | Imaging of esophagus done from the inside of the esophagus | 26 | 7/1/2023 | $38.61 | N/A | N/A | N/A | No | N/A |
| 91111 | Imaging of esophagus done from the inside of the esophagus | TC | 7/1/2023 | $663.31 | N/A | N/A | N/A | No | N/A |
| 91112 | Measurement of complex stomach and bowel motor function | | 7/1/2023 | $1,351.70 | N/A | N/A | N/A | No | N/A |
| 91112 | Measurement of complex stomach and bowel motor function | 26 | 7/1/2023 | $90.17 | N/A | N/A | N/A | No | N/A |
| 91112 | Measurement of complex stomach and bowel motor function | TC | 7/1/2023 | $1,261.53 | N/A | N/A | N/A | No | N/A |
| 91117 | Study of large intestine to assess movement | | 7/1/2023 | $114.44 | N/A | N/A | N/A | No | N/A |
| 91120 | Test for tone and sensation of rectum and anus | | 7/1/2023 | $419.72 | N/A | N/A | N/A | No | N/A |
| 91120 | Test for tone and sensation of rectum and anus | 26 | 7/1/2023 | $41.01 | N/A | N/A | N/A | No | N/A |
| 91120 | Test for tone and sensation of rectum and anus | TC | 7/1/2023 | $378.70 | N/A | N/A | N/A | No | N/A |
| 91122 | Study of rectum sensitivity and function | 26 | 7/1/2023 | $74.66 | N/A | N/A | N/A | No | N/A |
| 91122 | Study of rectum sensitivity and function | | 7/1/2023 | $227.99 | N/A | N/A | N/A | No | N/A |
| 91122 | Study of rectum sensitivity and function | TC | 7/1/2023 | $153.33 | N/A | N/A | N/A | No | N/A |
| 91132 | Recording and interpretation of stomach electrical activity | 26 | 7/1/2023 | $22.39 | N/A | N/A | N/A | No | N/A |
| 91132 | Recording and interpretation of stomach electrical activity | | 7/1/2023 | $365.14 | N/A | N/A | N/A | No | N/A |
| 91132 | Recording and interpretation of stomach electrical activity | TC | 7/1/2023 | $342.76 | N/A | N/A | N/A | No | N/A |
| 91133 | Recording and interpretation of stomach electrical activity with drug administration | 26 | 7/1/2023 | $28.30 | N/A | N/A | N/A | No | N/A |
| 91133 | Recording and interpretation of stomach electrical activity with drug administration | | 7/1/2023 | $384.67 | N/A | N/A | N/A | No | N/A |
| 91133 | Recording and interpretation of stomach electrical activity with drug administration | TC | 7/1/2023 | $356.37 | N/A | N/A | N/A | No | N/A |
| 91200 | Measurement of liver stiffness | 26 | 7/1/2023 | $8.99 | N/A | N/A | N/A | No | N/A |
| 91200 | Measurement of liver stiffness | | 7/1/2023 | $25.19 | N/A | N/A | N/A | No | N/A |
| 91200 | Measurement of liver stiffness | TC | 7/1/2023 | $16.20 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 91299 | Other diagnostic procedure for gastrointestine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 91304 | Severe acute respiratory syndrome coronavirus 2 (COVID-19) vaccine, recombinant spike protein nanoparticle, saponin-based adjuvant, preservative free, 5 mcg/0.5mL dosage, for intramuscular use | | 10/1/2023 | $148.20 | N/A | N/A | N/A | No | N/A |
| 91318 | Severe acute respiratory syndrome coronavirus 2 (sarscov-2) (coronavirus disease [covid-19]) vaccine, mrnalnp, spike protein, 3 mcg/0.3 ml dosage, tris-sucrose formulation, for intramuscular use | | 10/1/2023 | $65.36 | N/A | N/A | N/A | No | N/A |
| 91319 | Severe acute respiratory syndrome coronavirus 2 (sarscov-2) (coronavirus disease [covid-19]) vaccine, mrnalnp, spike protein, 10 mcg/0.3 ml dosage, tris-sucrose formulation, for intramuscular use | | 10/1/2023 | $87.78 | N/A | N/A | N/A | No | N/A |
| 91320 | Severe acute respiratory syndrome coronavirus 2 (sarscov-2) (coronavirus disease [covid-19]) vaccine, mrnalnp, spike protein, 30 mcg/0.3 ml dosage, tris-sucrose formulation, for intramuscular use | | 10/1/2023 | $131.10 | N/A | N/A | N/A | No | N/A |
| 91321 | Severe acute respiratory syndrome coronavirus 2 (sarscov-2) (coronavirus disease [covid-19]) vaccine, mrnalnp, 25 mcg/0.25 ml dosage, for intramuscular use | | 10/1/2023 | $145.92 | N/A | N/A | N/A | No | N/A |
| 91322 | Severe acute respiratory syndrome coronavirus 2 (sarscov-2) (coronavirus disease [covid-19]) vaccine, mrnalnp, 50 mcg/0.5 ml dosage, for intramuscular use | | 10/1/2023 | $145.92 | N/A | N/A | N/A | No | N/A |
| 92002 | New patient problem focused exam of visual system | | 7/1/2023 | $71.78 | Yes | N/A | N/A | No | N/A |
| 92004 | New patient complete exam of visual system | | 7/1/2023 | $126.31 | Yes | N/A | N/A | No | N/A |
| 92012 | Established patient problem focused exam of visual system | | 7/1/2023 | $75.17 | Yes | N/A | N/A | No | N/A |
| 92014 | Established patient complete exam of visual system | | 7/1/2023 | $106.21 | Yes | N/A | N/A | No | N/A |
| 92015 | Test to determine if prescription eye wear is needed | | 7/1/2008 | $17.80 | N/A | N/A | N/A | No | N/A |
| 92018 | Complete exam of visual system under general anesthesia | | 7/1/2023 | $117.89 | N/A | N/A | N/A | No | N/A |
| 92019 | Limited exam of visual system under general anesthesia | | 7/1/2023 | $61.19 | N/A | N/A | N/A | No | N/A |
| 92020 | Exam of the internal drainage system of eye | | 7/1/2023 | $23.40 | Yes | N/A | N/A | No | N/A |
| 92025 | CT scan of cornea | 26 | 7/1/2023 | $16.52 | N/A | N/A | N/A | No | N/A |
| 92025 | CT scan of cornea | | 7/1/2023 | $30.28 | N/A | N/A | N/A | No | N/A |
| 92025 | CT scan of cornea | TC | 7/1/2023 | $13.75 | N/A | N/A | N/A | No | N/A |
| 92060 | Exam to measure eye deviation and range of motion | 26 | 7/1/2023 | $31.53 | N/A | N/A | N/A | No | N/A |
| 92060 | Exam to measure eye deviation and range of motion | | 7/1/2023 | $53.18 | N/A | N/A | N/A | No | N/A |
| 92060 | Exam to measure eye deviation and range of motion | TC | 7/1/2023 | $21.65 | N/A | N/A | N/A | No | N/A |
| 92065 | Eye training exercise performed by health care professional | EP | 1/1/2023 | $35.27 | Yes | N/A | N/A | Yes | MCU |
| 92071 | Fitting of contact lens for treatment of eye surface disease | | 7/1/2023 | $31.13 | Yes | N/A | N/A | No | N/A |
| 92072 | Fitting of contact lens for management of corneal condition | | 7/1/2023 | $108.29 | Yes | N/A | N/A | No | N/A |
| 92081 | Exam of visual field with limited testing | 26 | 7/1/2023 | $13.64 | N/A | N/A | N/A | No | N/A |
| 92081 | Exam of visual field with limited testing | | 7/1/2023 | $27.67 | N/A | N/A | N/A | No | N/A |
| 92081 | Exam of visual field with limited testing | TC | 7/1/2023 | $14.02 | N/A | N/A | N/A | No | N/A |
| 92082 | Exam of visual field with intermediate testing | 26 | 7/1/2022 | $17.78 | N/A | N/A | N/A | No | N/A |
| 92082 | Exam of visual field with intermediate testing | | 7/1/2023 | $38.89 | N/A | N/A | N/A | No | N/A |
| 92082 | Exam of visual field with intermediate testing | TC | 7/1/2023 | $21.11 | N/A | N/A | N/A | No | N/A |
| 92083 | Exam of visual field with extended testing | 26 | 7/1/2023 | $23.01 | N/A | N/A | N/A | No | N/A |
| 92083 | Exam of visual field with extended testing | | 7/1/2023 | $52.01 | N/A | N/A | N/A | No | N/A |
| 92083 | Exam of visual field with extended testing | TC | 7/1/2023 | $29.01 | N/A | N/A | N/A | No | N/A |
| 92100 | Multiple measurements of eye fluid pressure over an extended time period | | 7/1/2023 | $70.89 | Yes | N/A | N/A | No | N/A |
| 92132 | Imaging of front third of eye | 26 | 7/1/2023 | $13.91 | N/A | N/A | N/A | No | N/A |
| 92132 | Imaging of front third of eye | | 7/1/2023 | $26.31 | N/A | N/A | N/A | No | N/A |
| 92132 | Imaging of front third of eye | TC | 7/1/2023 | $12.39 | N/A | N/A | N/A | No | N/A |
| 92133 | Imaging of optic nerve | 26 | 7/1/2023 | $18.32 | N/A | N/A | N/A | No | N/A |
| 92133 | Imaging of optic nerve | | 7/1/2023 | $30.72 | N/A | N/A | N/A | No | N/A |
| 92133 | Imaging of optic nerve | TC | 7/1/2023 | $12.39 | N/A | N/A | N/A | No | N/A |
| 92134 | Imaging of retina | 26 | 7/1/2023 | $21.21 | N/A | N/A | N/A | No | N/A |
| 92134 | Imaging of retina | | 7/1/2023 | $33.88 | N/A | N/A | N/A | No | N/A |
| 92134 | Imaging of retina | TC | 7/1/2023 | $12.66 | N/A | N/A | N/A | No | N/A |
| 92136 | Measurement of corneal curvature and depth of eye | 26 | 7/1/2023 | $25.87 | N/A | N/A | N/A | No | N/A |
| 92136 | Measurement of corneal curvature and depth of eye | | 7/1/2023 | $39.62 | N/A | N/A | N/A | No | N/A |
| 92136 | Measurement of corneal curvature and depth of eye | TC | 7/1/2023 | $13.75 | N/A | N/A | N/A | No | N/A |
| 92201 | Extended exam of the back part of the eye with retinal drawing | | 7/1/2023 | $20.91 | Yes | N/A | N/A | No | N/A |
| 92202 | Extended exam of the back part of the eye with optic nerve drawing | | 7/1/2023 | $13.24 | Yes | N/A | N/A | No | N/A |
| 92227 | Imaging of retina with remote review by clinical staff | | 7/1/2023 | $13.48 | N/A | N/A | N/A | No | N/A |
| 92228 | Imaging of retina with remote review by physician | 26 | 7/1/2023 | $14.25 | N/A | N/A | N/A | No | N/A |
| 92228 | Imaging of retina with remote review by physician | | 7/1/2023 | $24.46 | N/A | N/A | N/A | No | N/A |
| 92228 | Imaging of retina with remote review by physician | TC | 7/1/2023 | $10.22 | N/A | N/A | N/A | No | N/A |
| 92230 | Exam of retinal blood vessels using an endoscope after injection of a dye | | 7/1/2023 | $92.65 | Yes | N/A | N/A | No | N/A |
| 92235 | Exam of retinal blood vessels using a special camera after injection of a dye | 26 | 7/1/2023 | $36.08 | N/A | N/A | N/A | No | N/A |
| 92235 | Exam of retinal blood vessels using a special camera after injection of a dye | | 7/1/2023 | $113.56 | N/A | N/A | N/A | No | N/A |
| 92235 | Exam of retinal blood vessels using a special camera after injection of a dye | TC | 7/1/2023 | $77.48 | N/A | N/A | N/A | No | N/A |
| 92240 | Exam of blood vessels between the white part of eye and retina using a special camera after injection of a dye | 26 | 7/1/2023 | $39.36 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 92240 | Exam of blood vessels between the white part of eye and retina using a special camera after injection of a dye | | 7/1/2023 | $156.33 | N/A | N/A | N/A | No | N/A |
| 92240 | Exam of blood vessels between the white part of eye and retina using a special camera after injection of a dye | TC | 7/1/2023 | $116.97 | N/A | N/A | N/A | No | N/A |
| 92242 | Exam of retinal blood vessels and blood vessels between the white part of eye and retina using a special camera after injection of a dye | 26 | 7/1/2023 | $46.13 | N/A | N/A | N/A | No | N/A |
| 92242 | Exam of retinal blood vessels and blood vessels between the white part of eye and retina using a special camera after injection of a dye | | 7/1/2023 | $212.66 | N/A | N/A | N/A | No | N/A |
| 92242 | Exam of retinal blood vessels and blood vessels between the white part of eye and retina using a special camera after injection of a dye | TC | 7/1/2023 | $166.55 | N/A | N/A | N/A | No | N/A |
| 92250 | Photography of the retina | 26 | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 92250 | Photography of the retina | | 7/1/2023 | $31.26 | N/A | N/A | N/A | No | N/A |
| 92250 | Photography of the retina | TC | 7/1/2023 | $13.20 | N/A | N/A | N/A | No | N/A |
| 92260 | Measurement of eye artery pressure | | 7/1/2023 | $16.59 | Yes | N/A | N/A | No | N/A |
| 92265 | Measurement of eye muscle electrical activity and their nerve cells with needle electrode | 26 | 7/1/2023 | $39.00 | N/A | N/A | N/A | No | N/A |
| 92265 | Measurement of eye muscle electrical activity and their nerve cells with needle electrode | | 7/1/2023 | $72.63 | N/A | N/A | N/A | No | N/A |
| 92265 | Measurement of eye muscle electrical activity and their nerve cells with needle electrode | TC | 7/1/2023 | $33.63 | N/A | N/A | N/A | No | N/A |
| 92270 | Measurement of eye movement | 26 | 7/1/2023 | $36.00 | N/A | N/A | N/A | No | N/A |
| 92270 | Measurement of eye movement | | 7/1/2023 | $90.74 | N/A | N/A | N/A | No | N/A |
| 92270 | Measurement of eye movement | TC | 7/1/2023 | $54.74 | N/A | N/A | N/A | No | N/A |
| 92273 | Measurement of retinal and optic nerve function | 26 | 7/1/2023 | $31.26 | N/A | N/A | N/A | No | N/A |
| 92273 | Measurement of retinal and optic nerve function | | 7/1/2023 | $104.79 | N/A | N/A | N/A | No | N/A |
| 92273 | Measurement of retinal and optic nerve function | TC | 7/1/2023 | $73.53 | N/A | N/A | N/A | No | N/A |
| 92274 | Measurement of retinal and optic nerve function targeting multiple separate locations | 26 | 7/1/2023 | $28.27 | N/A | N/A | N/A | No | N/A |
| 92274 | Measurement of retinal and optic nerve function targeting multiple separate locations | | 7/1/2023 | $73.89 | N/A | N/A | N/A | No | N/A |
| 92274 | Measurement of retinal and optic nerve function targeting multiple separate locations | TC | 7/1/2023 | $45.62 | N/A | N/A | N/A | No | N/A |
| 92283 | Extended exam involving color vision testing | 26 | 7/1/2023 | $7.50 | N/A | N/A | N/A | No | N/A |
| 92283 | Extended exam involving color vision testing | | 7/1/2023 | $44.13 | N/A | N/A | N/A | No | N/A |
| 92283 | Extended exam involving color vision testing | TC | 7/1/2023 | $36.63 | N/A | N/A | N/A | No | N/A |
| 92284 | Evaluation of eye adaptation to light and dark with interpretation and report | 26 | 7/1/2022 | $10.33 | N/A | N/A | N/A | No | N/A |
| 92284 | Evaluation of eye adaptation to light and dark with interpretation and report | | 7/1/2023 | $37.45 | N/A | N/A | N/A | No | N/A |
| 92284 | Evaluation of eye adaptation to light and dark with interpretation and report | TC | 7/1/2022 | $36.59 | N/A | N/A | N/A | No | N/A |
| 92285 | Photography of content of eyes | 26 | 7/1/2023 | $2.48 | N/A | N/A | N/A | No | N/A |
| 92285 | Photography of content of eyes | | 7/1/2023 | $18.68 | N/A | N/A | N/A | No | N/A |
| 92285 | Photography of content of eyes | TC | 7/1/2023 | $16.20 | N/A | N/A | N/A | No | N/A |
| 92286 | Imaging of front third of eye using a special microscope | 26 | 7/1/2023 | $18.32 | N/A | N/A | N/A | No | N/A |
| 92286 | Imaging of front third of eye using a special microscope | | 7/1/2023 | $32.63 | N/A | N/A | N/A | No | N/A |
| 92286 | Imaging of front third of eye using a special microscope | TC | 7/1/2023 | $14.29 | N/A | N/A | N/A | No | N/A |
| 92287 | Imaging of front third of eye using a special camera after injection of a dye | | 7/1/2023 | $118.41 | N/A | N/A | N/A | No | N/A |
| 92310 | Contact lens services both eyes | | 7/1/2008 | $81.55 | N/A | N/A | N/A | No | N/A |
| 92311 | Contact lens services 1 eye where natural lens is absent | | 7/1/2023 | $88.63 | Yes | N/A | N/A | No | N/A |
| 92312 | Contact lens services both eyes where natural lens is absent | | 7/1/2023 | $102.83 | Yes | N/A | N/A | No | N/A |
| 92313 | Contact lens services for lens covering entire cornea | | 7/1/2023 | $83.75 | Yes | N/A | N/A | No | N/A |
| 92314 | Contact lens services both eyes with fitting by independent technician | | 7/1/2008 | $81.55 | N/A | N/A | N/A | No | N/A |
| 92315 | Contact lens services 1 eye where natural lens is absent with fitting by independent technician | | 7/1/2023 | $68.33 | Yes | N/A | N/A | No | N/A |
| 92316 | Contact lens services both eyes where natural lens is absent with fitting by independent technician | | 7/1/2023 | $84.88 | Yes | N/A | N/A | No | N/A |
| 92317 | Contact lens services for lens covering entire cornea with fitting by independent technician | | 7/1/2023 | $71.87 | Yes | N/A | N/A | No | N/A |
| 92340 | Fitting of monofocal spectacles | | 7/1/2008 | $23.62 | N/A | N/A | N/A | No | N/A |
| 92341 | Fitting of bifocal spectacles | | 7/1/2008 | $23.62 | N/A | N/A | N/A | No | N/A |
| 92342 | Fitting of multifocal spectacles | | 7/1/2008 | $23.62 | N/A | N/A | N/A | No | N/A |
| 92352 | Fitting of monofocal spectacles where natural lens is absent | | 7/1/2008 | $20.90 | N/A | N/A | N/A | No | N/A |
| 92353 | Fitting of multifocal spectacles where natural lens is absent | | 7/1/2008 | $28.18 | N/A | N/A | N/A | No | N/A |
| 92354 | Fitting of spectacle mounted low vision aid | | 7/1/2008 | $264.64 | N/A | N/A | N/A | No | N/A |
| 92355 | Fitting of spectacle mounted, telescopic, or compound lens low vision aid | | 7/1/2008 | $128.20 | N/A | N/A | N/A | No | N/A |
| 92358 | Fitting and provision of temporary contact lens where natural lens is absent | | 7/1/2008 | $30.10 | N/A | N/A | N/A | No | N/A |
| 92370 | Repair and refitting of spectacles | | 7/1/2008 | $4.37 | N/A | N/A | N/A | No | N/A |
| 92371 | Repair and refitting of spectacle where natural lens is absent | | 7/1/2008 | $18.95 | N/A | N/A | N/A | No | N/A |
| 92499 | Other service or procedure on eye | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 92502 | Exam of head, neck, including ears, nose and throat under general anesthesia | | 7/1/2023 | $80.07 | N/A | N/A | N/A | No | N/A |
| 92504 | Exam of ear using a microscope | | 7/1/2023 | $24.15 | Yes | N/A | N/A | No | N/A |
| 92507 | Treatment of speech, language, voice, communication, and/or hearing processing disorder | GN | 7/1/2023 | $65.78 | Yes | N/A | N/A | No | N/A |
| 92511 | Exam of the nose and throat using an endoscope | | 7/1/2023 | $97.85 | Yes | N/A | N/A | No | N/A |
| 92512 | Study of nasal function | | 7/1/2023 | $52.71 | Yes | N/A | N/A | No | N/A |
| 92516 | Study of facial nerve function | | 7/1/2023 | $58.59 | Yes | N/A | N/A | No | N/A |
| 92520 | Study of voice box function | | 7/1/2023 | $71.07 | Yes | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 92521 | Evaluation of speech continuity, smoothness, rate, and effort | GN | 7/1/2020 | $114.37 | N/A | N/A | N/A | No | N/A |
| 92522 | Evaluation of speech sound production | GN | 7/1/2020 | $95.45 | N/A | N/A | N/A | No | N/A |
| 92523 | Evaluation of speech sound production with evaluation of language comprehension and expression | GN | 7/1/2020 | $196.07 | N/A | N/A | N/A | No | N/A |
| 92523 | Evaluation of speech sound production with evaluation of language comprehension and expression | UC | 7/1/2020 | $84.10 | N/A | N/A | N/A | No | N/A |
| 92523 | Evaluation of speech sound production with evaluation of language comprehension and expression | UC, GN | 7/1/2020 | $84.10 | N/A | N/A | N/A | No | N/A |
| 92524 | Analysis of voice and resonance production | GN | 7/1/2023 | $94.36 | N/A | N/A | N/A | No | N/A |
| 92526 | Treatment of swallowing and feeding disorder | GN or GO | 7/1/2023 | $72.72 | N/A | N/A | N/A | No | N/A |
| 92531 | Test for abnormal eye movement without stimulus | | 7/1/2008 | $34.94 | N/A | N/A | N/A | No | N/A |
| 92532 | Test for abnormal eye movement using 3 positions | | 7/1/2008 | $53.91 | N/A | N/A | N/A | No | N/A |
| 92533 | Test to assess balance during irrigation | | 7/1/2008 | $12.15 | N/A | N/A | N/A | No | N/A |
| 92533 | Test to assess balance during irrigation | TC | 7/1/2008 | $12.15 | N/A | N/A | N/A | No | N/A |
| 92534 | Test for abnormal eye movement using a moving target | | 7/1/2008 | $34.94 | N/A | N/A | N/A | No | N/A |
| 92537 | Test to assess balance during warm and cool irrigation in both ears | 26 | 7/1/2023 | $26.60 | N/A | N/A | N/A | No | N/A |
| 92537 | Test to assess balance during warm and cool irrigation in both ears | | 7/1/2023 | $34.36 | N/A | N/A | N/A | No | N/A |
| 92537 | Test to assess balance during warm and cool irrigation in both ears | TC | 7/1/2023 | $7.76 | N/A | N/A | N/A | No | N/A |
| 92538 | Test to assess balance during warm or cool irrigation in both ears | 26 | 7/1/2023 | $13.64 | N/A | N/A | N/A | No | N/A |
| 92538 | Test to assess balance during warm or cool irrigation in both ears | | 7/1/2023 | $18.95 | N/A | N/A | N/A | No | N/A |
| 92538 | Test to assess balance during warm or cool irrigation in both ears | TC | 7/1/2023 | $5.31 | N/A | N/A | N/A | No | N/A |
| 92540 | Evaluation and testing for balance with recording | 26 | 7/1/2023 | $66.71 | N/A | N/A | N/A | No | N/A |
| 92540 | Evaluation and testing for balance with recording | | 7/1/2023 | $92.45 | N/A | N/A | N/A | No | N/A |
| 92540 | Evaluation and testing for balance with recording | TC | 7/1/2023 | $25.73 | N/A | N/A | N/A | No | N/A |
| 92541 | Test for abnormal eye movement with recording | 26 | 7/1/2022 | $18.05 | N/A | N/A | N/A | No | N/A |
| 92541 | Test for abnormal eye movement with recording | | 7/1/2023 | $21.46 | N/A | N/A | N/A | No | N/A |
| 92541 | Test for abnormal eye movement with recording | TC | 7/1/2023 | $3.40 | N/A | N/A | N/A | No | N/A |
| 92542 | Test for abnormal eye movement using 3 positions with recording | 26 | 7/1/2023 | $21.31 | N/A | N/A | N/A | No | N/A |
| 92542 | Test for abnormal eye movement using 3 positions with recording | | 7/1/2023 | $24.71 | N/A | N/A | N/A | No | N/A |
| 92542 | Test for abnormal eye movement using 3 positions with recording | TC | 7/1/2023 | $3.40 | N/A | N/A | N/A | No | N/A |
| 92544 | Test for abnormal eye movement using a moving target with recording | 26 | 7/1/2023 | $12.18 | N/A | N/A | N/A | No | N/A |
| 92544 | Test for abnormal eye movement using a moving target with recording | | 7/1/2023 | $15.04 | N/A | N/A | N/A | No | N/A |
| 92544 | Test for abnormal eye movement using a moving target with recording | TC | 7/1/2023 | $2.85 | N/A | N/A | N/A | No | N/A |
| 92545 | Test for abnormal eye movement using a moving target that moves back and forth with recording | 26 | 7/1/2023 | $11.30 | N/A | N/A | N/A | No | N/A |
| 92545 | Test for abnormal eye movement using a moving target that moves back and forth with recording | | 7/1/2023 | $14.16 | N/A | N/A | N/A | No | N/A |
| 92545 | Test for abnormal eye movement using a moving target that moves back and forth with recording | TC | 7/1/2023 | $2.85 | N/A | N/A | N/A | No | N/A |
| 92546 | Test for abnormal eye movement using a rotating chair | 26 | 7/1/2023 | $12.79 | N/A | N/A | N/A | No | N/A |
| 92546 | Test for abnormal eye movement using a rotating chair | | 7/1/2023 | $103.75 | N/A | N/A | N/A | No | N/A |
| 92546 | Test for abnormal eye movement using a rotating chair | TC | 7/1/2023 | $90.96 | N/A | N/A | N/A | No | N/A |
| 92547 | Use of electrodes during balance testing | | 7/1/2023 | $8.71 | N/A | N/A | N/A | No | N/A |
| 92548 | Test for balance and posture | 26 | 7/1/2023 | $28.87 | N/A | N/A | N/A | No | N/A |
| 92548 | Test for balance and posture | | 7/1/2023 | $40.18 | N/A | N/A | N/A | No | N/A |
| 92548 | Test for balance and posture | TC | 7/1/2023 | $11.30 | N/A | N/A | N/A | No | N/A |
| 92550 | Test for eardrum and muscle function | | 7/1/2023 | $18.98 | N/A | N/A | N/A | No | N/A |
| 92551 | Test for screening hearing | | 7/1/2008 | $14.59 | N/A | N/A | N/A | No | N/A |
| 92552 | Test for hearing various pitches using earphone | | 7/1/2023 | $28.73 | N/A | N/A | N/A | No | N/A |
| 92553 | Test for hearing various pitches using earphone and device placed against the bone | | 7/1/2023 | $35.27 | N/A | N/A | N/A | No | N/A |
| 92555 | Test for ability to detect and repeat spoken words | | 7/1/2023 | $22.19 | N/A | N/A | N/A | No | N/A |
| 92556 | Test for ability to detect and repeat spoken words with speech recognition | | 7/1/2023 | $34.45 | N/A | N/A | N/A | No | N/A |
| 92557 | Comprehensive hearing and speech recognition test | | 7/1/2023 | $31.64 | Yes | N/A | N/A | No | N/A |
| 92562 | Test to detect loudness differences | | 7/1/2023 | $38.81 | N/A | N/A | N/A | No | N/A |
| 92563 | Test to assess defects in adaption to sounds | | 7/1/2023 | $26.82 | N/A | N/A | N/A | No | N/A |
| 92565 | Test to assess hearing loss | | 7/1/2023 | $16.20 | N/A | N/A | N/A | No | N/A |
| 92567 | Test to assess middle ear function | | 7/1/2023 | $13.86 | Yes | N/A | N/A | No | N/A |
| 92568 | Test to assess middle ear muscle reflex | | 7/1/2023 | $13.19 | Yes | N/A | N/A | No | N/A |
| 92570 | Comprehensive hearing test | | 7/1/2023 | $27.67 | Yes | N/A | N/A | No | N/A |
| 92571 | Test to assess by hearing by examining the repetition of real words versus nonsense words | | 7/1/2023 | $24.37 | N/A | N/A | N/A | No | N/A |
| 92572 | Test to assess hearing using 2 syllable words | | 7/1/2023 | $38.26 | N/A | N/A | N/A | No | N/A |
| 92575 | Test to assess hearing loss using different tone pitches | | 7/1/2023 | $60.45 | N/A | N/A | N/A | No | N/A |
| 92576 | Test to assess hearing loss using grammatically incorrect sentences | | 7/1/2023 | $32.27 | N/A | N/A | N/A | No | N/A |
| 92577 | Test to assess hearing loss using 2 simultaneous words at different tones in same ear | | 7/1/2023 | $16.48 | N/A | N/A | N/A | No | N/A |
| 92579 | Test to assess hearing sensitivity using visual aids | | 7/1/2023 | $38.50 | Yes | N/A | N/A | No | N/A |
| 92582 | Test to assess hearing sensitivity using activity related feedback | | 7/1/2023 | $66.59 | N/A | N/A | N/A | No | N/A |
| 92583 | Test to assess hearing using pictures | | 7/1/2023 | $43.98 | N/A | N/A | N/A | No | N/A |
| 92584 | Test to assess electrical potentials generated in the inner ear as a result of sound stimulation | | 7/1/2023 | $94.76 | N/A | N/A | N/A | No | N/A |
| 92587 | Placement of ear probe for computerized measurement of sound with interpretation and report | 26 | 7/1/2023 | $15.44 | N/A | N/A | N/A | No | N/A |
| 92587 | Placement of ear probe for computerized measurement of sound with interpretation and report | | 7/1/2023 | $18.57 | N/A | N/A | N/A | No | N/A |
| 92587 | Placement of ear probe for computerized measurement of sound with interpretation and report | TC | 7/1/2022 | $3.13 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 92588 | Placement of ear probe for computerized measurement of repeated sounds with interpretation and report | 26 | 7/1/2023 | $24.80 | N/A | N/A | N/A | No | N/A |
| 92588 | Placement of ear probe for computerized measurement of repeated sounds with interpretation and report | | 7/1/2023 | $29.03 | N/A | N/A | N/A | No | N/A |
| 92588 | Placement of ear probe for computerized measurement of repeated sounds with interpretation and report | TC | 7/1/2023 | $4.22 | N/A | N/A | N/A | No | N/A |
| 92590 | Exam for hearing aid, 1 ear | | 7/1/2008 | $48.58 | N/A | N/A | N/A | No | N/A |
| 92591 | Exam for hearing aid, both ears | | 7/1/2008 | $97.15 | N/A | N/A | N/A | No | N/A |
| 92592 | Check of hearing aid, 1 ear | | 7/1/2008 | $24.26 | N/A | N/A | N/A | No | N/A |
| 92593 | Check of hearing aid, both ears | | 7/1/2008 | $48.58 | N/A | N/A | N/A | No | N/A |
| 92594 | Evaluation of hearing aid function, 1 ear | | 7/1/2008 | $17.72 | N/A | N/A | N/A | No | N/A |
| 92595 | Evaluation of hearing aid function, both ears | | 6/1/2019 | $22.34 | N/A | N/A | N/A | No | N/A |
| 92596 | Measurement of adequacy of hearing protection device | | 7/1/2023 | $59.51 | N/A | N/A | N/A | No | N/A |
| 92597 | Evaluation for use of voice artificial device to supplement oral speech | GN | 7/1/2023 | $61.84 | N/A | N/A | N/A | No | N/A |
| 92601 | Analysis and programming of inner ear implant (younger than 7 years) | | 7/1/2023 | $137.40 | Yes | N/A | N/A | No | N/A |
| 92602 | Analysis and reprogramming of inner ear implant (younger than 7 years) | | 7/1/2023 | $86.48 | Yes | N/A | N/A | No | N/A |
| 92603 | Analysis and programming of inner ear implant (7 years or older) | | 7/1/2023 | $129.07 | Yes | N/A | N/A | No | N/A |
| 92604 | Analysis and reprogramming of inner ear implant (7 years or older) | | 7/1/2023 | $77.61 | Yes | N/A | N/A | No | N/A |
| 92607 | Evaluation with prescription of speech-generating and alternative communication device, first hour | GN | 7/1/2023 | $105.98 | N/A | N/A | N/A | No | N/A |
| 92608 | Evaluation with prescription of speech-generating and alternative communication device, each additional 30 minutes | GN | 7/1/2023 | $41.50 | N/A | N/A | N/A | No | N/A |
| 92609 | Therapy service for use of speech-generating device with programming | GN | 7/1/2023 | $88.23 | N/A | N/A | N/A | No | N/A |
| 92610 | Evaluation of swallowing function | | 7/1/2023 | $72.59 | Yes | N/A | N/A | No | N/A |
| 92611 | Evaluation of swallowing function image | | 7/1/2023 | $77.62 | N/A | N/A | N/A | No | N/A |
| 92612 | Evaluation and recording of swallowing using an endoscope | | 7/1/2023 | $163.46 | Yes | N/A | N/A | No | N/A |
| 92614 | Evaluation and recording of voice box sensory function using an endoscope | | 7/1/2023 | $122.73 | Yes | N/A | N/A | No | N/A |
| 92616 | Evaluation and recording of swallowing and voice box sensory function using an endoscope | | 7/1/2023 | $187.23 | Yes | N/A | N/A | No | N/A |
| 92620 | Evaluation of hearing function brain responses, first hour | | 7/1/2023 | $75.97 | Yes | N/A | N/A | No | N/A |
| 92621 | Evaluation of hearing function brain responses, each additional 15 minutes | | 7/1/2023 | $18.71 | Yes | N/A | N/A | No | N/A |
| 92622 | Analysis, programming, and verification of sound processor for bone-anchored inner ear implant, first hour | | 1/1/2024 | $64.83 | N/A | N/A | N/A | No | N/A |
| 92623 | Analysis, programming, and verification of sound processor for bone-anchored inner ear implant, each additional 15 minutes | | 1/1/2024 | $16.67 | N/A | N/A | N/A | No | N/A |
| 92625 | Evaluation of hearing ringing in ear | | 7/1/2023 | $58.48 | Yes | N/A | N/A | No | N/A |
| 92626 | Evaluation of hearing function related to surgically implanted hearing device, first hour | | 1/1/2020 | $78.32 | Yes | N/A | N/A | No | N/A |
| 92627 | Evaluation of hearing function related to surgically implanted hearing device, each additional 15 minutes | | 1/1/2020 | $18.68 | Yes | N/A | N/A | No | N/A |
| 92640 | Evaluation of auditory brainstem implant, per hour | | 7/1/2023 | $94.25 | Yes | N/A | N/A | No | N/A |
| 92650 | Screening evaluation of brain response to sound with automated analysis | | 1/1/2021 | $20.59 | N/A | N/A | N/A | No | N/A |
| 92651 | Evaluation of brain response to sound for determination of hearing status with interpretation and report | | 7/1/2023 | $71.61 | N/A | N/A | N/A | No | N/A |
| 92652 | Evaluation of brain response to sound for determination of hearing threshold with interpretation and report | | 7/1/2023 | $95.84 | N/A | N/A | N/A | No | N/A |
| 92653 | Evaluation of brain response to sound for diagnosis of nervous system disorders with interpretation and report | | 7/1/2023 | $71.23 | N/A | N/A | N/A | No | N/A |
| 92700 | Other procedure on ear, nose, or throat | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 92920 | Balloon dilation of single coronary artery or branch | | 7/1/2023 | $421.39 | N/A | 7/1/2023 | $2,847.26 | No | N/A |
| 92921 | Balloon dilation of coronary artery or branch, each additional artery or branch | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 92924 | Removal of plaque with balloon dilation of single coronary artery or branch | | 7/1/2023 | $502.89 | N/A | N/A | N/A | No | N/A |
| 92925 | Removal of plaque with balloon dilation of coronary artery or branch, each additional artery or branch | | 7/1/2023 | $0.00 | N/A | 1/1/2022 | $849.14 | No | N/A |
| 92928 | Insertion of stents with balloon dilation of coronary artery or branch, single artery or branch | | 7/1/2023 | $469.33 | N/A | 7/1/2023 | $5,512.80 | No | N/A |
| 92929 | Insertion of stents with balloon dilation of coronary artery or branch, each additional artery or branch | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| 92933 | Removal of plaque, insertion of stent and balloon dilation of single coronary artery or branch | | 7/1/2023 | $526.04 | N/A | N/A | N/A | No | N/A |
| 92934 | Removal of plaque, insertion of stent and balloon dilation of coronary artery or branch, each additional artery or branch | | 7/1/2023 | $0.00 | N/A | 10/1/2021 | $34.05 | No | N/A |
| 92937 | Removal of plaque, insertion of stent and/or balloon dilation of single coronary vessel with distal protection | | 7/1/2023 | $468.76 | N/A | N/A | N/A | No | N/A |
| 92938 | Removal of plaque, insertion of stent and/or balloon dilation of coronary vessel with distal protection, each additional branch | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 92941 | Removal of plaque and blood clot, insertion of stent and/or balloon dilation of single vessel | | 7/1/2023 | $526.92 | N/A | N/A | N/A | No | N/A |
| 92943 | Removal of plaque, insertion of stent and/or balloon dilation of single coronary artery, branch or bypass graft | | 7/1/2023 | $527.06 | N/A | N/A | N/A | No | N/A |
| 92944 | Removal of plaque, insertion of stent and/or balloon dilation, each additional coronary artery, branch, or vessel | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 92950 | Manual attempt to restore blood circulation and breathing | | 7/1/2023 | $273.06 | Yes | N/A | N/A | No | N/A |
| 92953 | Temporary pacemaker to regulate heart beat | | 7/1/2023 | $0.71 | N/A | N/A | N/A | No | N/A |
| 92960 | External shock to heart to regulate heart beat | | 7/1/2023 | $130.00 | Yes | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 92961 | Internal shock to heart to regulate heart beat | | 7/1/2023 | $196.57 | N/A | N/A | N/A | No | N/A |
| 92970 | Placement of internal device to assist circulation | | 7/1/2023 | $150.04 | N/A | N/A | N/A | No | N/A |
| 92971 | Placement of external device to assist circulation | | 7/1/2023 | $80.04 | N/A | N/A | N/A | No | N/A |
| 92973 | Removal of blood clot in heart artery | | 7/1/2023 | $140.18 | N/A | N/A | N/A | No | N/A |
| 92974 | Insertion of radiation delivery device into heart artery | | 7/1/2023 | $128.39 | N/A | Bundled | Bundled | No | N/A |
| 92975 | Removal of heart artery blood clot by dissolving using imaging guidance | | 7/1/2023 | $299.30 | N/A | N/A | N/A | No | N/A |
| 92977 | Removal of heart artery blood clot by dissolving | | 7/1/2023 | $41.37 | N/A | N/A | N/A | No | N/A |
| 92978 | Ultrasound evaluation of heart blood vessel or graft with review by radiologist, initial vessel | 26 | 7/1/2023 | $76.34 | N/A | N/A | N/A | No | N/A |
| 92979 | Ultrasound evaluation of heart blood vessel or graft with review by radiologist, each additional vessel | 26 | 7/1/2023 | $61.02 | N/A | N/A | N/A | No | N/A |
| 92986 | Balloon dilation repair of aortic valve | | 7/1/2023 | $1,057.57 | N/A | N/A | N/A | No | N/A |
| 92987 | Balloon dilation repair of mitral valve | | 7/1/2023 | $1,093.57 | N/A | N/A | N/A | No | N/A |
| 92990 | Balloon dilation repair of pulmonary valve | | 7/1/2023 | $872.06 | N/A | N/A | N/A | No | N/A |
| 92997 | Balloon dilation of pulmonary artery, single vessel | | 7/1/2023 | $512.72 | N/A | N/A | N/A | No | N/A |
| 92998 | Balloon dilation of pulmonary artery, each additional vessel | | 7/1/2023 | $254.57 | N/A | N/A | N/A | No | N/A |
| 93000 | Routine electrocardiogram (ECG) using at least 12 leads with interpretation and report | | 7/1/2023 | $11.99 | N/A | N/A | N/A | No | N/A |
| 93005 | Routine electrocardiogram (ECG) using at least 12 leads with tracing | | 7/1/2023 | $5.04 | N/A | N/A | N/A | No | N/A |
| 93010 | Routine electrocardiogram (ECG) using at least 12 leads with interpretation and report only | | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 93015 | Exercise or drug-induced heart stress test with electrocardiogram (ECG) with supervision and review by physician | | 7/1/2023 | $59.09 | N/A | N/A | N/A | No | N/A |
| 93016 | Exercise or drug-induced heart stress test with electrocardiogram (ECG) with supervision by physician | | 7/1/2023 | $18.22 | N/A | N/A | N/A | No | N/A |
| 93017 | Exercise or drug-induced heart stress test with electrocardiogram (ECG) | | 7/1/2023 | $28.86 | N/A | N/A | N/A | No | N/A |
| 93018 | Exercise or drug-induced heart stress test with electrocardiogram (ECG) with review by physician | | 7/1/2023 | $12.01 | N/A | N/A | N/A | No | N/A |
| 93024 | Infusion of drug with evaluation of coronary artery spasm response | 26 | 7/1/2023 | $47.12 | N/A | N/A | N/A | No | N/A |
| 93024 | Infusion of drug with evaluation of coronary artery spasm response | | 7/1/2023 | $91.77 | N/A | N/A | N/A | No | N/A |
| 93024 | Infusion of drug with evaluation of coronary artery spasm response | TC | 7/1/2023 | $44.66 | N/A | N/A | N/A | No | N/A |
| 93025 | Electrocardiogram (ECG) assessment of irregular heart beats | 26 | 7/1/2023 | $31.58 | N/A | N/A | N/A | No | N/A |
| 93025 | Electrocardiogram (ECG) assessment of irregular heart beats | | 7/1/2023 | $100.49 | N/A | N/A | N/A | No | N/A |
| 93025 | Electrocardiogram (ECG) assessment of irregular heart beats | TC | 7/1/2023 | $68.90 | N/A | N/A | N/A | No | N/A |
| 93040 | Electrocardiogram (ECG) 1 to 3 leads with review by physician | | 7/1/2023 | $10.57 | N/A | N/A | N/A | No | N/A |
| 93041 | Electrocardiogram (ECG) 1 to 3 leads | | 7/1/2023 | $4.76 | N/A | N/A | N/A | No | N/A |
| 93042 | Electrocardiogram (ECG) 1 to 3 leads with review by physician only | | 7/1/2023 | $5.80 | N/A | N/A | N/A | No | N/A |
| 93050 | Analysis of central arterial pressure with review by physician | 26 | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 93050 | Analysis of central arterial pressure with review by physician | | 7/1/2023 | $13.08 | N/A | N/A | N/A | No | N/A |
| 93050 | Analysis of central arterial pressure with review by physician | TC | 7/1/2023 | $6.13 | N/A | N/A | N/A | No | N/A |
| 93150 | Activation of implanted phrenic nerve stimulator | | 1/1/2024 | $80.44 | N/A | N/A | N/A | No | N/A |
| 93151 | Evaluation and programming of implanted phrenic nerve stimulator system | | 1/1/2024 | $70.21 | N/A | N/A | N/A | No | N/A |
| 93152 | Evaluation and programming of implanted phrenic nerve stimulator system during sleep study | | 1/1/2024 | $127.22 | N/A | N/A | N/A | No | N/A |
| 93153 | Evaluation of implanted phrenic nerve stimulator system | | 1/1/2024 | $41.57 | N/A | N/A | N/A | No | N/A |
| 93224 | Electrocardiogram (ECG) 2-day continuous with review and report by health care professional | | 7/1/2023 | $59.96 | N/A | N/A | N/A | No | N/A |
| 93225 | Electrocardiogram (ECG) 2-day continuous | | 7/1/2023 | $14.84 | N/A | N/A | N/A | No | N/A |
| 93226 | Electrocardiogram (ECG) 2-day continuous with report | | 7/1/2023 | $29.28 | N/A | N/A | N/A | No | N/A |
| 93227 | Electrocardiogram (ECG) 2-day continuous with review by health care professional | | 7/1/2023 | $15.84 | N/A | N/A | N/A | No | N/A |
| 93228 | Electrocardiogram (ECG) up to 30 days continuous with review and report by health care professional | | 7/1/2023 | $21.44 | N/A | N/A | N/A | No | N/A |
| 93229 | Electrocardiogram (ECG) up to 30 days continuous with transmission of patient triggered events with review and report by health care professional | | 7/1/2023 | $681.40 | N/A | N/A | N/A | No | N/A |
| 93241 | Heart rhythm recording, analysis, report, review, and interpretation of continuous external EKG over more than 48 hours up to 7 days | | 7/1/2023 | $215.96 | N/A | N/A | N/A | No | N/A |
| 93242 | Heart rhythm recording continuous external EKG over more than 48 hours up to 7 days | | 7/1/2023 | $9.67 | N/A | N/A | N/A | No | N/A |
| 93243 | Heart rhythm analysis and report of continuous external EKG over more than 48 hours up to 7 days | | 7/1/2023 | $186.15 | N/A | N/A | N/A | No | N/A |
| 93244 | Heart rhythm review, and interpretation of continuous external EKG over more than 48 hours up to 7 days | | 7/1/2023 | $20.15 | N/A | N/A | N/A | No | N/A |
| 93245 | Heart rhythm recording, analysis, interpretation and report of continuous external EKG over more than 1 week up to 1 weeks | | 7/1/2023 | $227.57 | N/A | N/A | N/A | No | N/A |
| 93246 | Heart rhythm recording of continuous external EKG over 8-15 days | | 7/1/2023 | $9.67 | N/A | N/A | N/A | No | N/A |
| 93247 | Heart rhythm analysis and report of continuous external EKG over 8-15 days | | 7/1/2023 | $195.68 | N/A | N/A | N/A | No | N/A |
| 93248 | Heart rhythm review and interpretation of continuous external EKG over 8-15 days | | 7/1/2023 | $22.22 | N/A | N/A | N/A | No | N/A |
| 93260 | Programming of implantable defibrillator system | 26 | 7/1/2023 | $35.99 | N/A | N/A | N/A | No | N/A |
| 93260 | Programming of implantable defibrillator system | | 7/1/2023 | $64.45 | N/A | N/A | N/A | No | N/A |
| 93260 | Programming of implantable defibrillator system | TC | 7/1/2023 | $28.46 | N/A | N/A | N/A | No | N/A |
| 93261 | Evaluation of implantable defibrillator system | 26 | 7/1/2023 | $31.01 | N/A | N/A | N/A | No | N/A |
| 93261 | Evaluation of implantable defibrillator system | | 7/1/2023 | $59.19 | N/A | N/A | N/A | No | N/A |
| 93261 | Evaluation of implantable defibrillator system | TC | 7/1/2023 | $28.19 | N/A | N/A | N/A | No | N/A |
| 93268 | Electrocardiogram (ECG) up to 30 days continuous with symptom monitoring and review and report by health care professional | | 7/1/2023 | $146.30 | N/A | N/A | N/A | No | N/A |
| 93270 | Electrocardiogram (ECG) up to 30 days continuous with symptom monitoring | | 7/1/2023 | $6.67 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 93271 | Electrocardiogram (ECG) up to 30 days continuous with symptom monitoring and transmission and analysis | | 7/1/2023 | $118.88 | N/A | N/A | N/A | No | N/A |
| 93272 | Electrocardiogram (ECG) up to 30 days continuous with symptom monitoring, transmission and review and report by health care professional | | 7/1/2023 | $20.75 | N/A | N/A | N/A | No | N/A |
| 93278 | Recording to evaluate height and duration of heart beats through damaged heart tissue | 26 | 7/1/2023 | $10.49 | N/A | N/A | N/A | No | N/A |
| 93278 | Recording to evaluate height and duration of heart beats through damaged heart tissue | | 7/1/2023 | $23.96 | N/A | N/A | N/A | No | N/A |
| 93278 | Recording to evaluate height and duration of heart beats through damaged heart tissue | TC | 7/1/2023 | $13.48 | N/A | N/A | N/A | No | N/A |
| 93279 | Programming of single lead pacemaker system | 26 | 7/1/2023 | $26.90 | N/A | N/A | N/A | No | N/A |
| 93279 | Programming of single lead pacemaker system | | 7/1/2023 | $57.00 | N/A | N/A | N/A | No | N/A |
| 93279 | Programming of single lead pacemaker system | TC | 7/1/2023 | $30.10 | N/A | N/A | N/A | No | N/A |
| 93280 | Programming of dual lead pacemaker system | 26 | 7/1/2023 | $31.92 | N/A | N/A | N/A | No | N/A |
| 93280 | Programming of dual lead pacemaker system | | 7/1/2023 | $66.92 | N/A | N/A | N/A | No | N/A |
| 93280 | Programming of dual lead pacemaker system | TC | 7/1/2023 | $34.99 | N/A | N/A | N/A | No | N/A |
| 93281 | Programming of multiple lead pacemaker system | 26 | 7/1/2023 | $35.72 | N/A | N/A | N/A | No | N/A |
| 93281 | Programming of multiple lead pacemaker system | | 7/1/2023 | $71.26 | N/A | N/A | N/A | No | N/A |
| 93281 | Programming of multiple lead pacemaker system | TC | 7/1/2023 | $35.54 | N/A | N/A | N/A | No | N/A |
| 93282 | Programming of single lead implantable defibrillator system | 26 | 7/1/2023 | $35.72 | N/A | N/A | N/A | No | N/A |
| 93282 | Programming of single lead implantable defibrillator system | | 7/1/2023 | $68.00 | N/A | N/A | N/A | No | N/A |
| 93282 | Programming of single lead implantable defibrillator system | TC | 7/1/2023 | $32.27 | N/A | N/A | N/A | No | N/A |
| 93283 | Programming of dual lead implantable defibrillator system | 26 | 7/1/2023 | $48.14 | N/A | N/A | N/A | No | N/A |
| 93283 | Programming of dual lead implantable defibrillator system | | 7/1/2023 | $83.40 | N/A | N/A | N/A | No | N/A |
| 93283 | Programming of dual lead implantable defibrillator system | TC | 7/1/2023 | $35.27 | N/A | N/A | N/A | No | N/A |
| 93284 | Programming of multiple lead implantable defibrillator system | 26 | 7/1/2023 | $52.27 | N/A | N/A | N/A | No | N/A |
| 93284 | Programming of multiple lead implantable defibrillator system | | 7/1/2023 | $89.99 | N/A | N/A | N/A | No | N/A |
| 93284 | Programming of multiple lead implantable defibrillator system | TC | 7/1/2023 | $37.72 | N/A | N/A | N/A | No | N/A |
| 93285 | Programming of cardiac rhythm monitor system | 26 | 7/1/2023 | $21.84 | N/A | N/A | N/A | No | N/A |
| 93285 | Programming of cardiac rhythm monitor system | | 7/1/2023 | $50.85 | N/A | N/A | N/A | No | N/A |
| 93285 | Programming of cardiac rhythm monitor system | TC | 7/1/2023 | $29.01 | N/A | N/A | N/A | No | N/A |
| 93286 | Programming of single, dual, or multiple lead or leadless pacemaker system before or after surgery | 26 | 7/1/2023 | $12.56 | N/A | N/A | N/A | No | N/A |
| 93286 | Programming of single, dual, or multiple lead or leadless pacemaker system before or after surgery | | 7/1/2023 | $38.29 | N/A | N/A | N/A | No | N/A |
| 93286 | Programming of single, dual, or multiple lead or leadless pacemaker system before or after surgery | TC | 7/1/2023 | $25.73 | N/A | N/A | N/A | No | N/A |
| 93287 | Programming of single, dual or multiple lead implantable defibrillator system before or after surgery | 26 | 7/1/2023 | $19.04 | N/A | N/A | N/A | No | N/A |
| 93287 | Programming of single, dual or multiple lead implantable defibrillator system before or after surgery | | 7/1/2023 | $44.77 | N/A | N/A | N/A | No | N/A |
| 93287 | Programming of single, dual or multiple lead implantable defibrillator system before or after surgery | TC | 7/1/2023 | $25.73 | N/A | N/A | N/A | No | N/A |
| 93288 | Evaluation of single, dual, multiple lead or leadless pacemaker system | 26 | 7/1/2023 | $17.60 | N/A | N/A | N/A | No | N/A |
| 93288 | Evaluation of single, dual, multiple lead or leadless pacemaker system | | 7/1/2023 | $47.15 | N/A | N/A | N/A | No | N/A |
| 93288 | Evaluation of single, dual, multiple lead or leadless pacemaker system | TC | 7/1/2023 | $29.55 | N/A | N/A | N/A | No | N/A |
| 93289 | Evaluation of single, dual, or multiple lead implantable defibrillator system | 26 | 7/1/2023 | $31.31 | N/A | N/A | N/A | No | N/A |
| 93289 | Evaluation of single, dual, or multiple lead implantable defibrillator system | | 7/1/2023 | $61.13 | N/A | N/A | N/A | No | N/A |
| 93289 | Evaluation of single, dual, or multiple lead implantable defibrillator system | TC | 7/1/2023 | $29.82 | N/A | N/A | N/A | No | N/A |
| 93290 | Evaluation of implantable heart and blood vessel monitoring system | 26 | 7/1/2023 | $18.01 | N/A | N/A | N/A | No | N/A |
| 93290 | Evaluation of implantable heart and blood vessel monitoring system | | 7/1/2023 | $44.84 | N/A | N/A | N/A | No | N/A |
| 93290 | Evaluation of implantable heart and blood vessel monitoring system | TC | 7/1/2023 | $26.82 | N/A | N/A | N/A | No | N/A |
| 93291 | Evaluation of cardiac rhythm monitor system | 26 | 7/1/2023 | $15.51 | N/A | N/A | N/A | No | N/A |
| 93291 | Evaluation of cardiac rhythm monitor system | | 7/1/2023 | $41.51 | N/A | N/A | N/A | No | N/A |
| 93291 | Evaluation of cardiac rhythm monitor system | TC | 7/1/2023 | $26.01 | N/A | N/A | N/A | No | N/A |
| 93292 | Evaluation of wearable defibrillator system | 26 | 7/1/2023 | $17.74 | N/A | N/A | N/A | No | N/A |
| 93292 | Evaluation of wearable defibrillator system | | 7/1/2023 | $42.66 | N/A | N/A | N/A | No | N/A |
| 93292 | Evaluation of wearable defibrillator system | TC | 7/1/2023 | $24.92 | N/A | N/A | N/A | No | N/A |
| 93293 | Telephonic rhythm strip evaluation of single, dual, multiple lead or leadless pacemaker system, up to 90 days | 26 | 7/1/2023 | $12.31 | N/A | N/A | N/A | No | N/A |
| 93293 | Telephonic rhythm strip evaluation of single, dual, multiple lead or leadless pacemaker system, up to 90 days | | 7/1/2023 | $37.77 | N/A | N/A | N/A | No | N/A |
| 93293 | Telephonic rhythm strip evaluation of single, dual, multiple lead or leadless pacemaker system, up to 90 days | TC | 7/1/2023 | $25.46 | N/A | N/A | N/A | No | N/A |
| 93294 | Evaluation of single, dual, multiple lead or leadless pacemaker system, remote up to 90 days | | 7/1/2023 | $25.37 | N/A | N/A | N/A | No | N/A |
| 93295 | Evaluation of single, dual, or multiple lead implantable defibrillator system, remote up to 90 days | | 7/1/2023 | $31.28 | N/A | N/A | N/A | No | N/A |
| 93296 | Evaluation of single, dual, multiple lead or leadless pacemaker system or implantable defibrillator system, remote up to 90 days | | 7/1/2023 | $18.11 | N/A | N/A | N/A | No | N/A |
| 93297 | Evaluation of implantable heart and blood vessel monitoring system, remote up to 30 days | | 7/1/2023 | $21.84 | N/A | N/A | N/A | No | N/A |
| 93298 | Evaluation of cardiac rhythm monitor system, remote up to 30 days | | 7/1/2023 | $22.11 | N/A | N/A | N/A | No | N/A |
| 93303 | Ultrasound of heart for congenital defect | 26 | 7/1/2023 | $52.71 | N/A | N/A | N/A | No | N/A |
| 93303 | Ultrasound of heart for congenital defect | | 7/1/2023 | $182.61 | N/A | N/A | N/A | No | N/A |
| 93303 | Ultrasound of heart for congenital defect | TC | 7/1/2023 | $129.91 | N/A | N/A | N/A | No | N/A |
| 93304 | Ultrasound of heart for congenital defect, follow-up | 26 | 7/1/2023 | $30.76 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 93304 | Ultrasound of heart for congenital defect, follow-up | | 7/1/2023 | $128.26 | N/A | N/A | N/A | No | N/A |
| 93304 | Ultrasound of heart for congenital defect, follow-up | TC | 7/1/2023 | $97.50 | N/A | N/A | N/A | No | N/A |
| 93306 | Ultrasound of heart with color-depicted blood flow, rate, direction and valve function | 26 | 7/1/2023 | $58.95 | N/A | N/A | N/A | No | N/A |
| 93306 | Ultrasound of heart with color-depicted blood flow, rate, direction and valve function | | 7/1/2023 | $163.25 | N/A | N/A | N/A | No | N/A |
| 93306 | Ultrasound of heart with color-depicted blood flow, rate, direction and valve function | TC | 7/1/2023 | $104.30 | N/A | N/A | N/A | No | N/A |
| 93307 | Ultrasound of heart | 26 | 7/1/2023 | $37.31 | N/A | N/A | N/A | No | N/A |
| 93307 | Ultrasound of heart | | 7/1/2023 | $113.56 | N/A | N/A | N/A | No | N/A |
| 93307 | Ultrasound of heart | TC | 7/1/2023 | $76.26 | N/A | N/A | N/A | No | N/A |
| 93308 | Ultrasound of heart, follow-up | 26 | 7/1/2023 | $21.33 | N/A | N/A | N/A | No | N/A |
| 93308 | Ultrasound of heart, follow-up | | 7/1/2023 | $81.24 | N/A | N/A | N/A | No | N/A |
| 93308 | Ultrasound of heart, follow-up | TC | 7/1/2023 | $59.91 | N/A | N/A | N/A | No | N/A |
| 93312 | Ultrasound of heart with probe in esophagus, with report | 26 | 7/1/2023 | $91.37 | N/A | N/A | N/A | No | N/A |
| 93312 | Ultrasound of heart with probe in esophagus, with report | | 7/1/2023 | $198.41 | N/A | N/A | N/A | No | N/A |
| 93312 | Ultrasound of heart with probe in esophagus, with report | TC | 7/1/2023 | $107.03 | N/A | N/A | N/A | No | N/A |
| 93313 | Insertion of probe in esophagus for heart ultrasound | | 7/1/2023 | $9.56 | N/A | N/A | N/A | No | N/A |
| 93314 | Interpretation and report of ultrasound of heart | 26 | 7/1/2023 | $75.18 | N/A | N/A | N/A | No | N/A |
| 93314 | Interpretation and report of ultrasound of heart | | 7/1/2023 | $188.74 | N/A | N/A | N/A | No | N/A |
| 93314 | Interpretation and report of ultrasound of heart | TC | 7/1/2023 | $113.56 | N/A | N/A | N/A | No | N/A |
| 93315 | Ultrasound of heart with probe in esophagus for congenital defect, with report | 26 | 7/1/2023 | $108.16 | N/A | N/A | N/A | No | N/A |
| 93316 | Insertion of probe in esophagus for congenital heart ultrasound | | 7/1/2023 | $21.83 | N/A | N/A | N/A | No | N/A |
| 93317 | Interpretation and report of congenital heart ultrasound | 26 | 7/1/2023 | $74.89 | N/A | N/A | N/A | No | N/A |
| 93318 | Ultrasound of heart with probe in esophagus to assess heart pump function | 26 | 7/1/2023 | $86.79 | N/A | N/A | N/A | No | N/A |
| 93320 | Ultrasound of heart blood flow, valves and chambers | 26 | 7/1/2023 | $15.26 | N/A | N/A | N/A | No | N/A |
| 93320 | Ultrasound of heart blood flow, valves and chambers | | 7/1/2023 | $42.08 | N/A | N/A | N/A | No | N/A |
| 93320 | Ultrasound of heart blood flow, valves and chambers | TC | 7/1/2023 | $26.82 | N/A | N/A | N/A | No | N/A |
| 93321 | Ultrasound of heart blood flow, valves and chambers, follow-up | 26 | 7/1/2023 | $6.07 | N/A | N/A | N/A | No | N/A |
| 93321 | Ultrasound of heart blood flow, valves and chambers, follow-up | | 7/1/2023 | $20.78 | N/A | N/A | N/A | No | N/A |
| 93321 | Ultrasound of heart blood flow, valves and chambers, follow-up | TC | 7/1/2023 | $14.71 | N/A | N/A | N/A | No | N/A |
| 93325 | Ultrasound of heart with color-depicted blood flow, rate and valve function | 26 | 7/1/2023 | $2.68 | N/A | N/A | N/A | No | N/A |
| 93325 | Ultrasound of heart with color-depicted blood flow, rate and valve function | | 7/1/2023 | $19.30 | N/A | N/A | N/A | No | N/A |
| 93325 | Ultrasound of heart with color-depicted blood flow, rate and valve function | TC | 7/1/2023 | $16.61 | N/A | N/A | N/A | No | N/A |
| 93350 | Ultrasound of heart during rest, exercise and/or drug-induced stress with report | 26 | 7/1/2023 | $58.95 | N/A | N/A | N/A | No | N/A |
| 93350 | Ultrasound of heart during rest, exercise and/or drug-induced stress with report | | 7/1/2023 | $154.82 | N/A | N/A | N/A | No | N/A |
| 93350 | Ultrasound of heart during rest, exercise and/or drug-induced stress with report | TC | 7/1/2023 | $95.86 | N/A | N/A | N/A | No | N/A |
| 93351 | Ultrasound of heart with continuous electrocardiogram (ECG) during rest, exercise and/or drug induced stress with review and report | 26 | 7/1/2023 | $70.79 | N/A | N/A | N/A | No | N/A |
| 93351 | Ultrasound of heart with continuous electrocardiogram (ECG) during rest, exercise and/or drug induced stress with review and report | | 7/1/2023 | $193.07 | N/A | N/A | N/A | No | N/A |
| 93351 | Ultrasound of heart with continuous electrocardiogram (ECG) during rest, exercise and/or drug induced stress with review and report | TC | 7/1/2023 | $122.27 | N/A | N/A | N/A | No | N/A |
| 93352 | Injection of X-ray contrast during ultrasound of heart | | 7/1/2023 | $27.86 | N/A | N/A | N/A | No | N/A |
| 93355 | Ultrasound of heart with probe in esophagus during surgery on heart or great blood vessels with report | | 7/1/2023 | $189.85 | N/A | N/A | N/A | No | N/A |
| 93451 | Insertion of tube in right heart chambers for measurement | 26 | 7/1/2023 | $105.88 | N/A | N/A | N/A | No | N/A |
| 93451 | Insertion of tube in right heart chambers for measurement | | 7/1/2023 | $709.67 | N/A | 7/1/2023 | $709.67 | No | N/A |
| 93451 | Insertion of tube in right heart chambers for measurement | TC | 7/1/2023 | $603.79 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93452 | Insertion of tube in left heart chambers for diagnosis with review by radiologist | 26 | 7/1/2023 | $190.44 | N/A | N/A | N/A | No | N/A |
| 93452 | Insertion of tube in left heart chambers for diagnosis with review by radiologist | | 7/1/2023 | $738.41 | N/A | 7/1/2023 | $738.41 | No | N/A |
| 93452 | Insertion of tube in left heart chambers for diagnosis with review by radiologist | TC | 7/1/2023 | $547.97 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93453 | Insertion of tube in right and left heart chambers for diagnosis with review by radiologist | 26 | 7/1/2023 | $254.20 | N/A | N/A | N/A | No | N/A |
| 93453 | Insertion of tube in right and left heart chambers for diagnosis with review by radiologist | | 7/1/2023 | $938.88 | N/A | 7/1/2023 | $938.88 | No | N/A |
| 93453 | Insertion of tube in right and left heart chambers for diagnosis with review by radiologist | TC | 7/1/2023 | $684.68 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93454 | Insertion of tube in coronary artery for diagnosis with review by radiologist | 26 | 7/1/2023 | $192.06 | N/A | N/A | N/A | No | N/A |
| 93454 | Insertion of tube in coronary artery for diagnosis with review by radiologist | | 7/1/2023 | $741.11 | N/A | 7/1/2023 | $741.11 | No | N/A |
| 93454 | Insertion of tube in coronary artery for diagnosis with review by radiologist | TC | 7/1/2023 | $549.05 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93455 | Insertion of tube in bypass graft for diagnosis with review by radiologist | 26 | 7/1/2023 | $223.89 | N/A | N/A | N/A | No | N/A |
| 93455 | Insertion of tube in bypass graft for diagnosis with review by radiologist | | 7/1/2023 | $825.78 | N/A | 7/1/2023 | $825.78 | No | N/A |
| 93455 | Insertion of tube in bypass graft for diagnosis with review by radiologist | TC | 7/1/2023 | $601.88 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93456 | Insertion of tube in right heart chambers and coronary artery for diagnosis with review by radiologist | 26 | 7/1/2023 | $250.24 | N/A | N/A | N/A | No | N/A |
| 93456 | Insertion of tube in right heart chambers and coronary artery for diagnosis with review by radiologist | | 7/1/2023 | $922.38 | N/A | 7/1/2023 | $922.38 | No | N/A |
| 93456 | Insertion of tube in right heart chambers and coronary artery for diagnosis with review by radiologist | TC | 7/1/2023 | $672.16 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93457 | Insertion of tube in right heart chambers, coronary artery, and bypass graft for diagnosis with review by radiologist | 26 | 7/1/2023 | $281.08 | N/A | N/A | N/A | No | N/A |
| 93457 | Insertion of tube in right heart chambers, coronary artery, and bypass graft for diagnosis with review by radiologist | | 7/1/2023 | $1,005.26 | N/A | 7/1/2023 | $1,005.26 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 93457 | Insertion of tube in right heart chambers, coronary artery, and bypass graft for diagnosis with review by radiologist | TC | 7/1/2023 | $724.18 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93458 | Insertion of tube in left lower heart chamber and coronary artery for diagnosis with review by radiologist | 26 | 7/1/2023 | $236.87 | N/A | N/A | N/A | No | N/A |
| 93458 | Insertion of tube in left heart chamber and coronary artery for diagnosis with review by radiologist | | 7/1/2023 | $851.83 | N/A | 7/1/2023 | $851.83 | No | N/A |
| 93458 | Insertion of tube in left lower heart chamber and coronary artery for diagnosis with review by radiologist | TC | 7/1/2023 | $614.96 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93459 | Insertion of tube in left lower heart chamber, coronary artery and bypass graft for diagnosis with review by radiologist | 26 | 7/1/2023 | $268.70 | N/A | N/A | N/A | No | N/A |
| 93459 | Insertion of tube in left lower heart chamber, coronary artery and bypass graft for diagnosis with review by radiologist | | 7/1/2023 | $916.61 | N/A | 7/1/2023 | $916.61 | No | N/A |
| 93459 | Insertion of tube in left lower heart chamber, coronary artery and bypass graft for diagnosis with review by radiologist | TC | 7/1/2023 | $647.92 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93460 | Insertion of tube in right and left heart chambers and coronary artery for diagnosis with review by radiologist | 26 | 7/1/2023 | $300.81 | N/A | N/A | N/A | No | N/A |
| 93460 | Insertion of tube in right and left heart chambers and coronary artery for diagnosis with review by radiologist | | 7/1/2023 | $1,018.17 | N/A | 7/1/2023 | $1,018.17 | No | N/A |
| 93460 | Insertion of tube in right and left heart chambers and coronary artery for diagnosis with review by radiologist | TC | 7/1/2023 | $717.36 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93461 | Insertion of tube in right and left heart chambers, coronary artery, and bypass graft for diagnosis with review by radiologist | 26 | 7/1/2023 | $332.36 | N/A | N/A | N/A | No | N/A |
| 93461 | Insertion of tube in right and left heart chambers, coronary artery, and bypass graft for diagnosis with review by radiologist | | 7/1/2023 | $1,122.71 | N/A | 7/1/2023 | $1,122.71 | No | N/A |
| 93461 | Insertion of tube in right and left heart chambers, coronary artery, and bypass graft for diagnosis with review by radiologist | TC | 7/1/2023 | $790.35 | N/A | 7/1/2023 | $1,294.42 | No | N/A |
| 93462 | Insertion of tube in left heart chamber through heart septum | | 7/1/2023 | $167.23 | N/A | Bundled | Bundled | No | N/A |
| 93463 | Drug infusion during cardiac catheterization | | 7/1/2023 | $82.34 | N/A | Bundled | Bundled | No | N/A |
| 93464 | Drug infusion or exercise for heart stimulation during diagnostic study | 26 | 7/1/2023 | $74.62 | N/A | N/A | N/A | No | N/A |
| 93464 | Drug infusion or exercise for heart stimulation during diagnostic study | | 7/1/2023 | $182.33 | N/A | N/A | N/A | No | N/A |
| 93464 | Drug infusion or exercise for heart stimulation during diagnostic study | TC | 7/1/2023 | $107.71 | N/A | N/A | N/A | No | N/A |
| 93503 | Insertion of tube in pulmonary artery for monitoring | | 7/1/2023 | $74.30 | N/A | N/A | N/A | No | N/A |
| 93505 | Biopsy of heart muscle | 26 | 7/1/2023 | $182.81 | N/A | N/A | N/A | No | N/A |
| 93505 | Biopsy of heart muscle | | 7/1/2023 | $529.24 | N/A | N/A | N/A | No | N/A |
| 93505 | Biopsy of heart muscle | TC | 7/1/2023 | $346.43 | N/A | N/A | N/A | No | N/A |
| 93563 | Injection for imaging of coronary blood vessel during evaluation of congenital abnormalities with review by radiologist | | 7/1/2023 | $42.31 | N/A | N/A | N/A | No | N/A |
| 93564 | Injection for imaging of heart vessel grafts during evaluation of congenital abnormalities with review by radiologist | | 7/1/2023 | $44.03 | N/A | N/A | N/A | No | N/A |
| 93565 | Injection for imaging of left heart chambers with review by radiologist | | 7/1/2023 | $21.48 | N/A | N/A | N/A | No | N/A |
| 93566 | Injection for imaging of right heart chambers with review by radiologist | | 7/1/2023 | $21.49 | N/A | Bundled | Bundled | No | N/A |
| 93567 | Injection for imaging of aorta above heart valve with review by radiologist | | 7/1/2023 | $30.16 | N/A | Bundled | Bundled | No | N/A |
| 93568 | Injection for nonselective imaging of pulmonary artery during heart catheterization | | 7/1/2023 | $37.83 | N/A | Bundled | Bundled | No | N/A |
| 93569 | Injection for selective imaging of pulmonary artery during heart catheterization, on one side of body | | 1/1/2023 | $31.95 | N/A | N/A | N/A | No | N/A |
| 93571 | Ultrasound evaluation of heart blood vessel during diagnosis or treatment, initial vessel | 26 | 7/1/2023 | $58.51 | N/A | N/A | N/A | No | N/A |
| 93572 | Ultrasound evaluation of heart blood vessel during diagnosis or treatment, each additional vessel | 26 | 7/1/2023 | $42.30 | N/A | N/A | N/A | No | N/A |
| 93573 | Injection for selective imaging of pulmonary artery during heart catheterization, on both sides of body | | 1/1/2023 | $53.24 | N/A | N/A | N/A | No | N/A |
| 93574 | Injection for selective imaging of pulmonary vein during heart catheterization | | 1/1/2023 | $58.88 | N/A | N/A | N/A | No | N/A |
| 93575 | Injection for selective imaging of major aortopulmonary collateral arteries during heart catheterization | | 1/1/2023 | $78.68 | N/A | N/A | N/A | No | N/A |
| 93580 | Repair of congenital abnormality in wall between upper heart chambers with implant | | 7/1/2023 | $778.12 | N/A | Bundled | Bundled | No | N/A |
| 93582 | Repair of congenital abnormality of pulmonary artery to aorta | | 7/1/2023 | $526.91 | N/A | Bundled | Bundled | No | N/A |
| 93583 | Repair of wall between lower heart chambers including pacemaker insertion | | 7/1/2023 | $590.92 | N/A | N/A | N/A | Yes | Telligen |
| 93584 | Review by radiologist of vein imaging for congenital heart defect of superior vena cava | | 1/1/2024 | $46.71 | N/A | N/A | N/A | No | N/A |
| 93585 | Review by radiologist of vein imaging for congenital heart defect of the azygos/hemiazygos venous system | | 1/1/2024 | $43.93 | N/A | N/A | N/A | No | N/A |
| 93586 | Review by radiologist of vein imaging for congenital heart defect of coronary sinus | | 1/1/2024 | $55.61 | N/A | N/A | N/A | No | N/A |
| 93587 | Review by radiologist of vein imaging for congenital heart defect of venovenous collaterals above the heart | | 1/1/2024 | $82.03 | N/A | N/A | N/A | No | N/A |
| 93588 | Review by radiologist of vein imaging for congenital heart defect of venovenous collaterals below the heart | | 1/1/2024 | $82.85 | N/A | N/A | N/A | No | N/A |
| 93590 | Repair of leak adjacent to mitral valve, first closure device | | 7/1/2023 | $898.23 | N/A | N/A | N/A | No | N/A |
| 93591 | Repair of leak adjacent to aortic valve, first closure device | | 7/1/2023 | $741.94 | N/A | N/A | N/A | No | N/A |
| 93592 | Repair of lead adjacent to heart valve, each additional closure device | | 7/1/2023 | $327.04 | N/A | N/A | N/A | No | N/A |
| 93593 | Insertion of catheter into right side of heart for evaluation of congenital heart defect in heart with normal native blood vessel connections, using imaging guidance | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93593 | Insertion of catheter into right side of heart for evaluation of congenital heart defect in heart with normal native blood vessel connections, using imaging guidance | 26 | 1/1/2022 | $161.42 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 93594 | Insertion of catheter into right side of heart for evaluation of congenital heart defect in heart with abnormal native blood vessel connections, using imaging guidance | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93594 | Insertion of catheter into right side of heart for evaluation of congenital heart defect in heart with abnormal native blood vessel connections, using imaging guidance | 26 | 1/1/2022 | $251.92 | N/A | N/A | N/A | No | N/A |
| 93595 | Insertion of catheter into left side of heart for evaluation of congenital heart defect, using imaging guidance | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93595 | Insertion of catheter into left side of heart for evaluation of congenital heart defect, using imaging guidance | 26 | 1/1/2022 | $227.09 | N/A | N/A | N/A | No | N/A |
| 93596 | Insertion of catheter into right and left sides of heart for evaluation of congenital heart defect in heart with abnormal native blood vessel connections, using imaging guidance | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93596 | Insertion of catheter into right and left sides of heart for evaluation of congenital heart defect in heart with abnormal native blood vessel connections, using imaging guidance | 26 | 1/1/2022 | $276.92 | N/A | N/A | N/A | No | N/A |
| 93597 | Insertion of catheter into right and left sides of heart for evaluation of congenital heart defect in heart with normal native blood vessel connections, using imaging guidance | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93597 | Insertion of catheter into right and left sides of heart for evaluation of congenital heart defect in heart with normal native blood vessel connections, using imaging guidance | 26 | 1/1/2022 | $366.52 | N/A | N/A | N/A | No | N/A |
| 93598 | Measurement of output of blood from heart, performed during cardiac catheterization for evaluation of congenital heart defects | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93598 | Measurement of output of blood from heart, performed during cardiac catheterization for evaluation of congenital heart defects | 26 | 1/1/2022 | $59.71 | N/A | N/A | N/A | No | N/A |
| 93600 | Recording of upper heart rhythm | 26 | 7/1/2023 | $95.07 | N/A | N/A | N/A | No | N/A |
| 93602 | Recording of upper heart chamber rhythm | 26 | 7/1/2023 | $93.03 | N/A | N/A | N/A | No | N/A |
| 93603 | Recording of right lower heart chamber rhythm | 26 | 7/1/2023 | $93.03 | N/A | N/A | N/A | No | N/A |
| 93609 | Insertion of tube in upper and/or lower heart chambers to record and identify origin of abnormal heart rhythm | 26 | 7/1/2023 | $222.38 | N/A | N/A | N/A | No | N/A |
| 93610 | Insertion of temporary pacemaker electrode for diagnostic upper heart pacing | 26 | 7/1/2023 | $131.47 | N/A | N/A | N/A | No | N/A |
| 93612 | Insertion of temporary pacemaker electrode for diagnostic lower heart pacing | 26 | 7/1/2023 | $129.71 | N/A | N/A | N/A | No | N/A |
| 93613 | Insertion of tube for 3D mapping of electrical impulses to heart muscle | | 7/1/2023 | $235.37 | N/A | N/A | N/A | No | N/A |
| 93615 | Insertion of probe in esophagus for recording electrical impulses to upper and lower heart chambers | 26 | 7/1/2023 | $31.55 | N/A | N/A | N/A | No | N/A |
| 93616 | Insertion of probe in esophagus for recording electrical impulses to upper and lower heart chambers, with pacing | 26 | 7/1/2023 | $50.07 | N/A | N/A | N/A | No | N/A |
| 93618 | Induction of abnormal heart rhythm by electrical pacing | 26 | 7/1/2023 | $176.57 | N/A | N/A | N/A | No | N/A |
| 93619 | Insertion of catheters for recording and pacing of right heart chambers rhythm | 26 | 7/1/2023 | $312.80 | N/A | N/A | N/A | No | N/A |
| 93620 | Insertion of catheters for recording and pacing of right heart chambers rhythm and induction of abnormal rhythm | 26 | 7/1/2023 | $502.87 | N/A | N/A | N/A | No | N/A |
| 93621 | Insertion of catheters for recording and pacing of left upper heart chamber rhythm and induction of abnormal rhythm | 26 | 7/1/2023 | $66.79 | N/A | N/A | N/A | No | N/A |
| 93622 | Insertion of catheters for recording and pacing of left lower heart chamber rhythm and induction of abnormal rhythm | 26 | 7/1/2023 | $137.72 | N/A | N/A | N/A | No | N/A |
| 93623 | Programming of heart rhythm stimulation after drug infusion | 26 | 7/1/2023 | $67.02 | N/A | N/A | N/A | No | N/A |
| 93624 | Insertion of catheters for recording, pacing, and induction of abnormal heart rhythm to test therapy | 26 | 7/1/2023 | $200.54 | N/A | N/A | N/A | No | N/A |
| 93631 | Intra-operative heart pacing and mapping of abnormal heart rhythm for surgical correction | 26 | 7/1/2023 | $319.11 | N/A | N/A | N/A | No | N/A |
| 93640 | Evaluation of single or dual chamber pacing cardioverter-defibrillator at time of implantation or replacement | 26 | 7/1/2023 | $143.00 | N/A | N/A | N/A | No | N/A |
| 93641 | Evaluation of single or dual chamber pacing cardioverter-defibrillator and generator at time of implantation or replacement | 26 | 7/1/2023 | $250.31 | N/A | N/A | N/A | No | N/A |
| 93642 | Programming of pacing cardioverter-defibrillator | 26 | 7/1/2023 | $204.34 | N/A | N/A | N/A | No | N/A |
| 93642 | Programming of pacing cardioverter-defibrillator | | 7/1/2023 | $271.05 | N/A | N/A | N/A | No | N/A |
| 93642 | Programming of pacing cardioverter-defibrillator | TC | 7/1/2023 | $66.72 | N/A | N/A | N/A | No | N/A |
| 93644 | Programming of implantable defibrillator | 26 | 7/1/2023 | $122.10 | N/A | N/A | N/A | No | N/A |
| 93644 | Programming of implantable defibrillator | | 7/1/2023 | $163.09 | N/A | N/A | N/A | No | N/A |
| 93644 | Programming of implantable defibrillator | TC | 7/1/2023 | $40.99 | N/A | N/A | N/A | No | N/A |
| 93650 | Destruction of heart conduction tissue to create heart block | | 7/1/2023 | $470.30 | N/A | N/A | N/A | No | N/A |
| 93653 | Comprehensive electrophysiologic evaluation with catheter destruction of abnormality of upper chamber of heart causing supraventricular tachycardia (rapid heart rate) | | 7/1/2023 | $675.55 | N/A | N/A | N/A | No | N/A |
| 93654 | Comprehensive electrophysiologic evaluation with catheter destruction of abnormality of lower chamber of heart causing ventricular tachycardia (rapid heart rate) or ventricular ectopy (irregular heartbeat) | | 7/1/2023 | $814.19 | N/A | N/A | N/A | No | N/A |
| 93655 | Insertion of catheters and destruction of tissue to treat abnormal heart rhythm | | 7/1/2023 | $247.94 | N/A | N/A | N/A | No | N/A |
| 93656 | Comprehensive electrophysiologic evaluation with catheter destruction of abnormality causing atrial fibrillation (uncoordinated contraction of upper chambers of heart) by pulmonary vein isolation | | 7/1/2023 | $765.99 | N/A | N/A | N/A | No | N/A |
| 93657 | Destruction of tissue of upper heart chamber through tube to treat abnormal heart rhythm | | 7/1/2023 | $247.94 | N/A | N/A | N/A | No | N/A |
| 93660 | Evaluation of heart function using tilt table | 26 | 7/1/2023 | $78.33 | N/A | N/A | N/A | No | N/A |
| 93660 | Evaluation of heart function using tilt table | | 7/1/2023 | $134.96 | N/A | N/A | N/A | No | N/A |
| 93660 | Evaluation of heart function using tilt table | TC | 7/1/2023 | $56.64 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 93662 | Ultrasound evaluation of heart blood vessel with review by radiologist | 26 | 7/1/2023 | $62.97 | N/A | N/A | N/A | No | N/A |
| 93668 | Peripheral arterial disease rehabilitation, each session | | 7/1/2023 | $11.57 | N/A | N/A | N/A | No | N/A |
| 93701 | Measurement of heart blood flow and respiration | | 7/1/2023 | $21.38 | N/A | N/A | N/A | No | N/A |
| 93702 | Measurement of lymphedema extracellular fluid | | 7/1/2023 | $104.31 | N/A | N/A | N/A | No | N/A |
| 93724 | Electronic analysis of pacemaker to correct rapid heart rate | 26 | 7/1/2023 | $203.95 | N/A | N/A | N/A | No | N/A |
| 93724 | Electronic analysis of pacemaker to correct rapid heart rate | | 7/1/2023 | $241.66 | N/A | N/A | N/A | No | N/A |
| 93724 | Electronic analysis of pacemaker to correct rapid heart rate | TC | 7/1/2023 | $37.72 | N/A | N/A | N/A | No | N/A |
| 93740 | Measurement of heart blood vessel function at various temperatures | 26 | 7/1/2008 | $15.12 | N/A | N/A | N/A | No | N/A |
| 93740 | Measurement of heart blood vessel function at various temperatures | | 7/1/2008 | $19.90 | N/A | N/A | N/A | No | N/A |
| 93745 | Programming of wearable cardioverter-defibrillator | | 7/1/2008 | $72.23 | N/A | N/A | N/A | No | N/A |
| 93750 | Evaluation of lower heart chamber assist device | | 7/1/2023 | $41.64 | Yes | N/A | N/A | No | N/A |
| 93770 | Measurement of heart and circulatory system pressure | 26 | 7/1/2008 | $17.27 | N/A | N/A | N/A | No | N/A |
| 93770 | Measurement of heart and circulatory system pressure | | 7/1/2008 | $18.77 | N/A | N/A | N/A | No | N/A |
| 93784 | Ambulatory blood pressure monitoring, 1 day or longer, with recording, scanning analysis, interpretation, and report | | 7/1/2023 | $37.86 | N/A | N/A | N/A | No | N/A |
| 93786 | Ambulatory blood pressure monitoring, 1 day or longer, with recording | | 7/1/2023 | $18.11 | N/A | N/A | N/A | No | N/A |
| 93788 | Ambulatory blood pressure monitoring, 1 day or longer, with scanning analysis and report | | 7/1/2023 | $4.22 | N/A | N/A | N/A | No | N/A |
| 93790 | Ambulatory blood pressure monitoring, 1 day or longer, with review, interpretation and report | | 7/1/2023 | $15.53 | N/A | N/A | N/A | No | N/A |
| 93792 | Patient/caregiver training for monitoring of anticoagulant therapy | | 7/1/2023 | $56.64 | N/A | N/A | N/A | No | N/A |
| 93793 | Anticoagulant management of patient taking warfarin | | 7/1/2023 | $9.71 | N/A | N/A | N/A | No | N/A |
| 93797 | Outpatient heart rehabilitation, qualified health care professional services | | 7/1/2023 | $14.07 | Yes | N/A | N/A | No | N/A |
| 93798 | Outpatient heart rehabilitation with electrocardiogram (ECG) monitoring, quality health care professional services | | 7/1/2023 | $21.34 | Yes | N/A | N/A | No | N/A |
| 93799 | Other cardiovascular service or procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93880 | Ultrasound of both sides of head and neck blood flow | 26 | 7/1/2023 | $32.42 | N/A | N/A | N/A | No | N/A |
| 93880 | Ultrasound of both sides of head and neck blood flow | | 7/1/2023 | $157.15 | N/A | N/A | N/A | No | N/A |
| 93880 | Ultrasound of both sides of head and neck blood flow | TC | 7/1/2023 | $124.73 | N/A | N/A | N/A | No | N/A |
| 93882 | Ultrasound of one side of head and neck blood flow | 26 | 7/1/2023 | $20.00 | N/A | N/A | N/A | No | N/A |
| 93882 | Ultrasound of one side of head and neck blood flow | | 7/1/2023 | $101.70 | N/A | N/A | N/A | No | N/A |
| 93882 | Ultrasound of one side of head and neck blood flow | TC | 7/1/2023 | $81.70 | N/A | N/A | N/A | No | N/A |
| 93886 | Complete ultrasound of within the brain blood flow | 26 | 7/1/2023 | $38.91 | N/A | N/A | N/A | No | N/A |
| 93886 | Complete ultrasound of within the brain blood flow | | 7/1/2023 | $222.19 | N/A | N/A | N/A | No | N/A |
| 93886 | Complete ultrasound of within the brain blood flow | TC | 7/1/2023 | $183.29 | N/A | N/A | N/A | No | N/A |
| 93888 | Ultrasound of within the brain blood flow | 26 | 7/1/2023 | $21.23 | N/A | N/A | N/A | No | N/A |
| 93888 | Ultrasound of within the brain blood flow | | 7/1/2023 | $107.02 | N/A | N/A | N/A | No | N/A |
| 93888 | Ultrasound of within the brain blood flow | TC | 7/1/2023 | $85.79 | N/A | N/A | N/A | No | N/A |
| 93890 | Ultrasound of within the brain blood flow following medication | 26 | 7/1/2023 | $43.02 | N/A | N/A | N/A | No | N/A |
| 93890 | Ultrasound of within the brain blood flow following medication | | 7/1/2023 | $228.75 | N/A | N/A | N/A | No | N/A |
| 93890 | Ultrasound of within the brain blood flow following medication | TC | 7/1/2023 | $185.73 | N/A | N/A | N/A | No | N/A |
| 93892 | Ultrasound of within the brain blood flow for blood clots | 26 | 7/1/2023 | $50.04 | N/A | N/A | N/A | No | N/A |
| 93892 | Ultrasound of within the brain blood flow for blood clots | | 7/1/2023 | $135.83 | N/A | N/A | N/A | No | N/A |
| 93892 | Ultrasound of within the brain blood flow for blood clots | TC | 7/1/2023 | $85.79 | N/A | N/A | N/A | No | N/A |
| 93893 | Ultrasound of within the brain blood flow for blood clots with microbubble injection | 26 | 7/1/2023 | $50.58 | N/A | N/A | N/A | No | N/A |
| 93893 | Ultrasound of within the brain blood flow for blood clots with microbubble injection | | 7/1/2023 | $136.23 | N/A | N/A | N/A | No | N/A |
| 93893 | Ultrasound of within the brain blood flow for blood clots with microbubble injection | TC | 7/1/2023 | $85.65 | N/A | N/A | N/A | No | N/A |
| 93895 | Evaluation of neck artery thickness, both sides | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 93922 | Ultrasound study of arm and leg arteries | 26 | 7/1/2023 | $10.07 | N/A | N/A | N/A | No | N/A |
| 93922 | Ultrasound study of arm and leg arteries | | 7/1/2023 | $66.99 | N/A | N/A | N/A | No | N/A |
| 93922 | Ultrasound study of arm and leg arteries | TC | 7/1/2023 | $56.92 | N/A | N/A | N/A | No | N/A |
| 93923 | Complete ultrasound study of arm and leg arteries | 26 | 7/1/2023 | $18.07 | N/A | N/A | N/A | No | N/A |
| 93923 | Complete ultrasound study of arm and leg arteries | | 7/1/2023 | $104.94 | N/A | N/A | N/A | No | N/A |
| 93923 | Complete ultrasound study of arm and leg arteries | TC | 7/1/2023 | $86.88 | N/A | N/A | N/A | No | N/A |
| 93924 | Ultrasound of leg arteries at rest and after exercise | 26 | 7/1/2023 | $20.14 | N/A | N/A | N/A | No | N/A |
| 93924 | Ultrasound of leg arteries at rest and after exercise | | 7/1/2023 | $128.80 | N/A | N/A | N/A | No | N/A |
| 93924 | Ultrasound of leg arteries at rest and after exercise | TC | 7/1/2023 | $108.66 | N/A | N/A | N/A | No | N/A |
| 93925 | Ultrasound of leg arteries or artery grafts | 26 | 7/1/2023 | $31.74 | N/A | N/A | N/A | No | N/A |
| 93925 | Ultrasound of leg arteries or artery grafts | | 7/1/2023 | $197.32 | N/A | N/A | N/A | No | N/A |
| 93925 | Ultrasound of leg arteries or artery grafts | TC | 7/1/2023 | $165.58 | N/A | N/A | N/A | No | N/A |
| 93926 | Ultrasound of one leg arteries or artery grafts | 26 | 7/1/2023 | $19.32 | N/A | N/A | N/A | No | N/A |
| 93926 | Ultrasound of one leg arteries or artery grafts | | 7/1/2023 | $105.11 | N/A | N/A | N/A | No | N/A |
| 93926 | Ultrasound of one leg arteries or artery grafts | TC | 7/1/2023 | $85.79 | N/A | N/A | N/A | No | N/A |
| 93930 | Ultrasound of arm arteries or artery grafts | 26 | 7/1/2023 | $32.00 | N/A | N/A | N/A | No | N/A |
| 93930 | Ultrasound of arm arteries or artery grafts | | 7/1/2023 | $160.82 | N/A | N/A | N/A | No | N/A |
| 93930 | Ultrasound of arm arteries or artery grafts | TC | 7/1/2023 | $128.82 | N/A | N/A | N/A | No | N/A |
| 93931 | Ultrasound of one arm arteries or artery grafts | 26 | 7/1/2023 | $19.60 | N/A | N/A | N/A | No | N/A |

App. 002399

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 93931 | Ultrasound of one arm arteries or artery grafts | | 7/1/2023 | $101.57 | N/A | N/A | N/A | No | N/A |
| 93931 | Ultrasound of one arm arteries or artery grafts | TC | 7/1/2023 | $81.97 | N/A | N/A | N/A | No | N/A |
| 93970 | Ultrasound study of arm or leg veins with compression and maneuvers | 26 | 7/1/2023 | $28.14 | N/A | N/A | N/A | No | N/A |
| 93970 | Ultrasound study of arm or leg veins with compression and maneuvers | | 7/1/2023 | $154.78 | N/A | N/A | N/A | No | N/A |
| 93970 | Ultrasound study of arm or leg veins with compression and maneuvers | TC | 7/1/2023 | $126.63 | N/A | N/A | N/A | No | N/A |
| 93971 | Ultrasound study of one arm or leg veins with compression and maneuvers | 26 | 7/1/2023 | $18.07 | N/A | N/A | N/A | No | N/A |
| 93971 | Ultrasound study of one arm or leg veins with compression and maneuvers | | 7/1/2023 | $98.14 | N/A | N/A | N/A | No | N/A |
| 93971 | Ultrasound study of one arm or leg veins with compression and maneuvers | TC | 7/1/2023 | $80.06 | N/A | N/A | N/A | No | N/A |
| 93975 | Complete ultrasound of abdomen and pelvis artery and vein blood flow | 26 | 7/1/2023 | $47.07 | N/A | N/A | N/A | No | N/A |
| 93975 | Complete ultrasound of abdomen and pelvis artery and vein blood flow | | 7/1/2023 | $219.19 | N/A | N/A | N/A | No | N/A |
| 93975 | Complete ultrasound of abdomen and pelvis artery and vein blood flow | TC | 7/1/2023 | $172.12 | N/A | N/A | N/A | No | N/A |
| 93976 | Ultrasound of abdomen and pelvis artery and vein blood flow | 26 | 7/1/2023 | $32.56 | N/A | N/A | N/A | No | N/A |
| 93976 | Ultrasound of abdomen and pelvis artery and vein blood flow | | 7/1/2023 | $118.35 | N/A | N/A | N/A | No | N/A |
| 93976 | Ultrasound of abdomen and pelvis artery and vein blood flow | TC | 7/1/2023 | $85.79 | N/A | N/A | N/A | No | N/A |
| 93978 | Complete ultrasound of aorta, vena cava, groin vessels or bypass grafts | 26 | 7/1/2023 | $31.73 | N/A | N/A | N/A | No | N/A |
| 93978 | Complete ultrasound of aorta, vena cava, groin vessels or bypass grafts | | 7/1/2023 | $148.01 | N/A | N/A | N/A | No | N/A |
| 93978 | Complete ultrasound of aorta, vena cava, groin vessels or bypass grafts | TC | 7/1/2023 | $116.29 | N/A | N/A | N/A | No | N/A |
| 93979 | Ultrasound of aorta, vena cava, groin vessels or bypass grafts | 26 | 7/1/2023 | $19.60 | N/A | N/A | N/A | No | N/A |
| 93979 | Ultrasound of aorta, vena cava, groin vessels or bypass grafts | | 7/1/2023 | $96.40 | N/A | N/A | N/A | No | N/A |
| 93979 | Ultrasound of aorta, vena cava, groin vessels or bypass grafts | TC | 7/1/2023 | $76.80 | N/A | N/A | N/A | No | N/A |
| 93980 | Complete ultrasound of penis artery and vein blood flow | 26 | 7/1/2023 | $50.91 | N/A | N/A | N/A | No | N/A |
| 93980 | Complete ultrasound of penis artery and vein blood flow | | 7/1/2023 | $97.62 | N/A | N/A | N/A | No | N/A |
| 93980 | Complete ultrasound of penis artery and vein blood flow | TC | 7/1/2023 | $46.71 | N/A | N/A | N/A | No | N/A |
| 93981 | Ultrasound of penis artery and vein blood flow | 26 | 7/1/2023 | $18.04 | N/A | N/A | N/A | No | N/A |
| 93981 | Ultrasound of penis artery and vein blood flow | | 7/1/2023 | $57.93 | N/A | N/A | N/A | No | N/A |
| 93981 | Ultrasound of penis artery and vein blood flow | TC | 7/1/2023 | $39.90 | N/A | N/A | N/A | No | N/A |
| 93985 | Complete ultrasound of artery and vein blood flow pre-op assessment on both sides of body for hemodialysis access | 26 | 7/1/2023 | $31.46 | N/A | N/A | N/A | No | N/A |
| 93985 | Complete ultrasound of artery and vein blood flow pre-op assessment on both sides of body for hemodialysis access | | 7/1/2023 | $203.02 | N/A | 7/1/2023 | $203.02 | No | N/A |
| 93985 | Complete ultrasound of artery and vein blood flow pre-op assessment on both sides of body for hemodialysis access | TC | 7/1/2023 | $171.58 | N/A | 7/1/2023 | $105.73 | No | N/A |
| 93986 | Complete ultrasound of artery and vein blood flow pre-op assessment on side of body for hemodialysis access | 26 | 7/1/2023 | $19.73 | N/A | N/A | N/A | No | N/A |
| 93986 | Complete ultrasound of artery and vein blood flow pre-op assessment on side of body for hemodialysis access | | 7/1/2023 | $105.52 | N/A | 7/1/2023 | $105.52 | No | N/A |
| 93986 | Complete ultrasound of artery and vein blood flow pre-op assessment on side of body for hemodialysis access | TC | 7/1/2023 | $85.79 | N/A | 7/1/2023 | $48.38 | No | N/A |
| 93990 | Ultrasound of hemodialysis access | 26 | 7/1/2023 | $19.31 | N/A | N/A | N/A | No | N/A |
| 93990 | Ultrasound of hemodialysis access | | 7/1/2023 | $105.10 | N/A | 1/1/2022 | $41.26 | No | N/A |
| 93990 | Ultrasound of hemodialysis access | TC | 7/1/2023 | $85.79 | N/A | N/A | N/A | No | N/A |
| 93998 | Other noninvasive vascular diagnostic study | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 94002 | Initial hospital inpatient or observation ventilation assistance and management | | 7/1/2023 | $77.68 | N/A | N/A | N/A | No | N/A |
| 94003 | Follow-up inpatient or observation ventilation assistance and management | | 7/1/2023 | $54.42 | N/A | N/A | N/A | No | N/A |
| 94004 | Nursing facility ventilation assistance and management | | 7/1/2023 | $40.28 | N/A | N/A | N/A | No | N/A |
| 94010 | Test to measure expiratory airflow and volume | 26 | 7/1/2023 | $6.96 | N/A | N/A | N/A | No | N/A |
| 94010 | Test to measure expiratory airflow and volume | | 7/1/2023 | $22.07 | N/A | N/A | N/A | No | N/A |
| 94010 | Test to measure expiratory airflow and volume | TC | 7/1/2023 | $15.11 | N/A | N/A | N/A | No | N/A |
| 94011 | Test to measure expiratory airflow and volume (2 years or younger) | | 7/1/2023 | $72.41 | N/A | N/A | N/A | No | N/A |
| 94012 | Test to measure expiratory airflow and volume before and after medication administration (2 years or younger) | | 7/1/2023 | $117.51 | N/A | N/A | N/A | No | N/A |
| 94013 | Test to measure remaining air or lung capacity after exhalation (2 years or younger) | | 7/1/2023 | $16.04 | N/A | N/A | N/A | No | N/A |
| 94014 | Test to measure expiratory airflow and volume initiated by patient including transmission of tracing, analysis, recalibration of device, and evaluation by provider | | 7/1/2023 | $45.95 | N/A | N/A | N/A | No | N/A |
| 94015 | Test to measure expiratory airflow and volume initiated by patient including transmission of tracing, analysis, recalibration of device | | 7/1/2023 | $24.92 | N/A | N/A | N/A | No | N/A |
| 94016 | Test to measure expiratory airflow and volume initiated by patient and evaluated by provider | | 7/1/2023 | $21.03 | N/A | N/A | N/A | No | N/A |
| 94060 | Test to measure expiratory airflow and volume changes before and after medication administration | 26 | 7/1/2023 | $8.75 | N/A | N/A | N/A | No | N/A |
| 94060 | Test to measure expiratory airflow and volume changes before and after medication administration | | 7/1/2023 | $31.76 | N/A | N/A | N/A | No | N/A |
| 94060 | Test to measure expiratory airflow and volume changes before and after medication administration | TC | 7/1/2023 | $23.01 | N/A | N/A | N/A | No | N/A |
| 94070 | Test to measure lung airway sensitivity | 26 | 7/1/2023 | $23.74 | N/A | N/A | N/A | No | N/A |
| 94070 | Test to measure lung airway sensitivity | | 7/1/2023 | $51.11 | N/A | N/A | N/A | No | N/A |
| 94070 | Test to measure lung airway sensitivity | TC | 7/1/2023 | $27.37 | N/A | N/A | N/A | No | N/A |
| 94150 | Test to measure the total volume of air that can be exhaled after inhaling | 26 | 7/1/2008 | $7.09 | N/A | N/A | N/A | No | N/A |
| 94150 | Test to measure the total volume of air that can be exhaled after inhaling | | 7/1/2008 | $9.71 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 94200 | Test to measure largest amount of air breathed in an out | 26 | 7/1/2023 | $2.21 | N/A | N/A | N/A | No | N/A |
| 94200 | Test to measure largest amount of air breathed in an out | | 7/1/2023 | $11.87 | N/A | N/A | N/A | No | N/A |
| 94200 | Test to measure largest amount of air breathed in an out | TC | 7/1/2023 | $9.67 | N/A | N/A | N/A | No | N/A |
| 94375 | Test to measure rate of airflow | 26 | 7/1/2023 | $12.31 | N/A | N/A | N/A | No | N/A |
| 94375 | Test to measure rate of airflow | | 7/1/2023 | $31.78 | N/A | N/A | N/A | No | N/A |
| 94375 | Test to measure rate of airflow | TC | 7/1/2023 | $19.47 | N/A | N/A | N/A | No | N/A |
| 94450 | Test to measure lung function response to low oxygen | 26 | 7/1/2023 | $16.82 | N/A | N/A | N/A | No | N/A |
| 94450 | Test to measure lung function response to low oxygen | | 7/1/2023 | $67.48 | N/A | N/A | N/A | No | N/A |
| 94450 | Test to measure lung function response to low oxygen | TC | 7/1/2023 | $50.65 | N/A | N/A | N/A | No | N/A |
| 94610 | Administration of medication through breathing tube | | 7/1/2023 | $47.89 | N/A | N/A | N/A | No | N/A |
| 94617 | Test for exercise-induced spasm of lung airways | | 7/1/2023 | $72.68 | N/A | N/A | N/A | No | N/A |
| 94618 | Test for exercise-induced lung stress | | 7/1/2023 | $28.39 | N/A | N/A | N/A | No | N/A |
| 94619 | Exercise test for spasm of lung airways | 26 | 7/1/2023 | $19.30 | N/A | N/A | N/A | No | N/A |
| 94619 | Exercise test for spasm of lung airways | TC | 7/1/2023 | $43.85 | N/A | N/A | N/A | No | N/A |
| 94619 | Exercise test for spasm of lung airways | | 7/1/2023 | $63.14 | N/A | N/A | N/A | No | N/A |
| 94621 | Test for exercise-induced heart and lung stress | 26 | 7/1/2023 | $57.73 | N/A | N/A | N/A | No | N/A |
| 94621 | Test for exercise-induced heart and lung stress | | 7/1/2023 | $127.16 | N/A | N/A | N/A | No | N/A |
| 94621 | Test for exercise-induced heart and lung stress | TC | 7/1/2023 | $69.44 | N/A | N/A | N/A | No | N/A |
| 94625 | Professional services for outpatient pulmonary rehabilitation, per session | | 1/1/2022 | $47.74 | Yes | N/A | N/A | No | N/A |
| 94626 | Professional services for outpatient pulmonary rehabilitation with continuous monitoring of blood oxygen, per session | | 1/1/2022 | $63.92 | Yes | N/A | N/A | No | N/A |
| 94640 | Inhalation treatment for airway obstruction or sputum production | | 7/1/2023 | $7.22 | N/A | N/A | N/A | No | N/A |
| 94642 | Inhalation treatment for pneumonia | | 7/1/2008 | $37.37 | N/A | N/A | N/A | No | N/A |
| 94644 | Inhalation treatment for acute airway obstruction, first hour | | 7/1/2023 | $48.34 | N/A | N/A | N/A | No | N/A |
| 94645 | Inhalation treatment for acute airway obstruction, each additional hour | | 7/1/2023 | $12.66 | N/A | N/A | N/A | No | N/A |
| 94660 | Therapy procedure using a positive pressure ventilator | | 7/1/2023 | $52.85 | Yes | N/A | N/A | No | N/A |
| 94662 | Therapy procedure using a negative pressure ventilator | | 7/1/2023 | $29.70 | N/A | N/A | N/A | No | N/A |
| 94664 | Evaluation of use of breathing device | | 7/1/2023 | $13.75 | N/A | N/A | N/A | No | N/A |
| 94667 | Initial therapy service to facilitate lung function | | 7/1/2023 | $18.79 | N/A | N/A | N/A | No | N/A |
| 94668 | Follow-up therapy service to facilitate lung function | | 7/1/2023 | $29.41 | N/A | N/A | N/A | No | N/A |
| 94669 | Therapy procedure to clear airway using an inflatable vest | | 7/1/2023 | $15.52 | N/A | N/A | N/A | No | N/A |
| 94680 | Test to measure exhaled air for evaluation of lung function during rest and exercise | 26 | 7/1/2023 | $10.65 | N/A | N/A | N/A | No | N/A |
| 94680 | Test to measure exhaled air for evaluation of lung function during rest and exercise | | 7/1/2023 | $43.06 | N/A | N/A | N/A | No | N/A |
| 94680 | Test to measure exhaled air for evaluation of lung function during rest and exercise | TC | 7/1/2023 | $32.41 | N/A | N/A | N/A | No | N/A |
| 94681 | Test to measure exhaled air and carbon dioxide for evaluation of lung function | 26 | 7/1/2023 | $8.14 | N/A | N/A | N/A | No | N/A |
| 94681 | Test to measure exhaled air and carbon dioxide for evaluation of lung function | | 7/1/2023 | $38.37 | N/A | N/A | N/A | No | N/A |
| 94681 | Test to measure exhaled air and carbon dioxide for evaluation of lung function | TC | 7/1/2023 | $30.22 | N/A | N/A | N/A | No | N/A |
| 94690 | Test to measure exhaled air for evaluation of lung function at rest | 26 | 7/1/2023 | $3.09 | N/A | N/A | N/A | No | N/A |
| 94690 | Test to measure exhaled air for evaluation of lung function at rest | | 7/1/2023 | $38.63 | N/A | N/A | N/A | No | N/A |
| 94690 | Test to measure exhaled air for evaluation of lung function at rest | TC | 7/1/2023 | $35.54 | N/A | N/A | N/A | No | N/A |
| 94726 | Test to determine lung volumes using sensors | 26 | 7/1/2023 | $10.24 | N/A | N/A | N/A | No | N/A |
| 94726 | Test to determine lung volumes using sensors | | 7/1/2023 | $44.55 | N/A | N/A | N/A | No | N/A |
| 94726 | Test to determine lung volumes using sensors | TC | 7/1/2023 | $34.31 | N/A | N/A | N/A | No | N/A |
| 94727 | Test to determine lung volumes using gas dilution or washout | 26 | 7/1/2023 | $10.24 | N/A | N/A | N/A | No | N/A |
| 94727 | Test to determine lung volumes using gas dilution or washout | | 7/1/2023 | $35.97 | N/A | N/A | N/A | No | N/A |
| 94727 | Test to determine lung volumes using gas dilution or washout | TC | 7/1/2023 | $25.73 | N/A | N/A | N/A | No | N/A |
| 94728 | Test to measure resistance of the airways and lungs to differing frequencies | 26 | 7/1/2023 | $10.51 | N/A | N/A | N/A | No | N/A |
| 94728 | Test to measure resistance of the airways and lungs to differing frequencies | | 7/1/2023 | $32.71 | N/A | N/A | N/A | No | N/A |
| 94728 | Test to measure resistance of the airways and lungs to differing frequencies | TC | 7/1/2023 | $22.19 | N/A | N/A | N/A | No | N/A |
| 94729 | Test to examine how well the lungs exchange gases | 26 | 7/1/2023 | $7.56 | N/A | N/A | N/A | No | N/A |
| 94729 | Test to examine how well the lungs exchange gases | | 7/1/2023 | $46.37 | N/A | N/A | N/A | No | N/A |
| 94729 | Test to examine how well the lungs exchange gases | TC | 7/1/2023 | $38.81 | N/A | N/A | N/A | No | N/A |
| 94760 | Test to measure oxygen level in blood using ear or finger device | | 7/1/2022 | $1.76 | N/A | N/A | N/A | No | N/A |
| 94761 | Test to measure oxygen level in blood using ear or finger device multiple times | | 7/1/2023 | $2.85 | N/A | N/A | N/A | No | N/A |
| 94762 | Test to measure oxygen level in blood using ear or finger device continuously overnight | | 7/1/2023 | $20.56 | N/A | N/A | N/A | No | N/A |
| 94772 | Test to record infant breathing pattern over 12-24 hours | 26 | 7/1/2008 | $106.65 | N/A | N/A | N/A | No | N/A |
| 94772 | Test to record infant breathing pattern over 12-24 hours | | 7/1/2008 | $205.09 | N/A | N/A | N/A | No | N/A |
| 94780 | Test of car seat or bed (1 year or younger), 1 hour | | 7/1/2023 | $42.96 | Yes | N/A | N/A | No | N/A |
| 94781 | Test of car seat or bed (1 year or younger), each additional 30 minutes | | 7/1/2023 | $17.03 | Yes | N/A | N/A | No | N/A |
| 94799 | Other service or procedure on lung | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 95004 | Test for allergy using allergenic extract | | 7/1/2023 | $3.16 | N/A | N/A | N/A | No | N/A |
| 95012 | Test to measure the level of nitric oxide gas | | 7/1/2023 | $15.11 | N/A | N/A | N/A | No | N/A |
| 95017 | Test for allergy using combination of methods with venom | | 7/1/2023 | $7.17 | Yes | N/A | N/A | No | N/A |
| 95018 | Test for allergy using combination of methods with drug or biological | | 7/1/2023 | $16.66 | Yes | N/A | N/A | No | N/A |
| 95024 | Test for allergy using allergenic extract injected into skin | | 7/1/2023 | $6.44 | Yes | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 95027 | Test for allergy using airborne allergenic extract injected into skin | | 7/1/2023 | $3.98 | N/A | N/A | N/A | No | N/A |
| 95028 | Test for allergy using allergenic extract injected into skin with delayed reaction analysis | | 7/1/2023 | $10.22 | N/A | N/A | N/A | No | N/A |
| 95044 | Test for allergy using skin patch | | 7/1/2023 | $3.95 | N/A | N/A | N/A | No | N/A |
| 95052 | Test for allergy using photo patch | | 7/1/2023 | $5.04 | N/A | N/A | N/A | No | N/A |
| 95056 | Test for allergy using ultraviolet light | | 7/1/2023 | $41.12 | N/A | N/A | N/A | No | N/A |
| 95060 | Test for allergy using allergenic extract applied to eye | | 7/1/2023 | $30.37 | N/A | N/A | N/A | No | N/A |
| 95065 | Test for allergy using allergenic extract by sniffing | | 7/1/2023 | $22.46 | N/A | N/A | N/A | No | N/A |
| 95070 | Test for allergy using drugs | | 7/1/2023 | $27.77 | N/A | N/A | N/A | No | N/A |
| 95076 | Test for allergy using ingested items, initial 2 hours | | 7/1/2023 | $102.11 | Yes | N/A | N/A | No | N/A |
| 95079 | Test for allergy using ingested items, each additional hour | | 7/1/2022 | $72.04 | Yes | N/A | N/A | No | N/A |
| 95115 | Professional service for single injection of allergen | | 7/1/2023 | $8.03 | N/A | N/A | N/A | No | N/A |
| 95117 | Professional service for multiple injections of allergen | | 7/1/2023 | $9.40 | N/A | N/A | N/A | No | N/A |
| 95120 | Professional service for single injection of allergen including provision of extract | | 7/1/2008 | $18.03 | N/A | N/A | N/A | No | N/A |
| 95125 | Professional service for multiple injections of allergen including provision of extract | | 7/1/2008 | $24.05 | N/A | N/A | N/A | No | N/A |
| 95130 | Professional service for injection of 1 stinging insect venom | | 7/1/2008 | $18.03 | N/A | N/A | N/A | No | N/A |
| 95131 | Professional service for injection of 2 stinging insect venoms | | 7/1/2008 | $24.05 | N/A | N/A | N/A | No | N/A |
| 95132 | Professional service for injection of 3 stinging insect venoms | | 7/1/2008 | $30.04 | N/A | N/A | N/A | No | N/A |
| 95133 | Professional service for injection of 4 stinging insect venoms | | 7/1/2008 | $36.04 | N/A | N/A | N/A | No | N/A |
| 95134 | Professional service for injection of 5 stinging insect venoms | | 7/1/2008 | $42.07 | N/A | N/A | N/A | No | N/A |
| 95144 | Professional service for preparation and provision of single-dose vial of allergen | | 7/1/2023 | $13.67 | Yes | N/A | N/A | No | N/A |
| 95145 | Professional service for preparation and provision of 1 stinging insect venom | | 7/1/2023 | $27.02 | Yes | N/A | N/A | No | N/A |
| 95146 | Professional service for preparation and provision of 2 stinging insect venoms | | 7/1/2023 | $49.63 | Yes | N/A | N/A | No | N/A |
| 95147 | Professional service for preparation and provision of 3 stinging insect venoms | | 7/1/2023 | $47.99 | Yes | N/A | N/A | No | N/A |
| 95148 | Professional service for preparation and provision of 4 stinging insect venoms | | 7/1/2023 | $70.87 | Yes | N/A | N/A | No | N/A |
| 95149 | Professional service for preparation and provision of 5 stinging insect venoms | | 7/1/2023 | $93.74 | Yes | N/A | N/A | No | N/A |
| 95165 | Professional service for preparation and provision of 1 or more antigens | | 7/1/2023 | $12.31 | Yes | N/A | N/A | No | N/A |
| 95170 | Professional service for preparation and provision of whole body extract of biting insect or arthropod antigens | | 7/1/2023 | $9.32 | Yes | N/A | N/A | No | N/A |
| 95180 | Injection for rapid desensitization to allergen | | 7/1/2023 | $116.30 | Yes | N/A | N/A | No | N/A |
| 95199 | Other allergy or clinical immunology service or procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 95249 | Continuous monitoring of blood sugar level in tissue fluid using sensor under skin | | 7/1/2023 | $49.01 | N/A | N/A | N/A | No | N/A |
| 95250 | Continuous monitoring of blood sugar level in tissue fluid using sensor under skin with provider supplied equipment | | 7/1/2023 | $117.65 | N/A | N/A | N/A | No | N/A |
| 95251 | Continuous monitoring of blood sugar level in tissue fluid using sensor under skin with interpretation and report | | 7/1/2023 | $29.51 | N/A | N/A | N/A | No | N/A |
| 95700 | Measurement of brain wave activity (EEG), continuous | | 7/1/2022 | $209.45 | N/A | N/A | N/A | No | N/A |
| 95705 | Measurement of brain wave activity (EEG), 2-12 hours | | 7/1/2022 | $188.48 | N/A | N/A | N/A | No | N/A |
| 95706 | Measurement of brain wave activity (EEG), 2-12 hours with intermittent monitoring | | 7/1/2022 | $306.53 | N/A | N/A | N/A | No | N/A |
| 95707 | Measurement of brain wave activity (EEG), 2-12 hours with continuous monitoring | | 7/1/2022 | $320.63 | N/A | N/A | N/A | No | N/A |
| 95708 | Measurement of brain wave activity (EEG), 12-26 hours | | 7/1/2022 | $235.67 | N/A | N/A | N/A | No | N/A |
| 95709 | Measurement of brain wave activity (EEG), 12-26 hours with intermittent monitoring | | 7/1/2022 | $589.39 | N/A | N/A | N/A | No | N/A |
| 95710 | Measurement of brain wave activity (EEG), 12-26 hours with continuous monitoring | | 7/1/2022 | $748.39 | N/A | N/A | N/A | No | N/A |
| 95711 | Measurement of brain wave activity with video (VEEG), 2-12 hours | | 7/1/2022 | $188.48 | N/A | N/A | N/A | No | N/A |
| 95712 | Measurement of brain wave activity with video (VEEG), 2-12 hours with intermittent monitoring | | 7/1/2022 | $353.74 | N/A | N/A | N/A | No | N/A |
| 95713 | Measurement of brain wave activity with video (VEEG), 2-12 hours with continuous monitoring | | 7/1/2022 | $427.60 | N/A | N/A | N/A | No | N/A |
| 95714 | Measurement of brain wave activity with video (VEEG), 12-26 hours | | 7/1/2022 | $235.67 | N/A | N/A | N/A | No | N/A |
| 95715 | Measurement of brain wave activity with video (VEEG), 12-26 hours with intermittent monitoring | | 7/1/2022 | $659.81 | N/A | N/A | N/A | No | N/A |
| 95716 | Measurement of brain wave activity with video (VEEG), 12-26 hours with continuous monitoring | | 7/1/2022 | $908.54 | N/A | N/A | N/A | No | N/A |
| 95717 | Measurement of brain wave activity (EEG), 2-12 hours with health care professional review and report | | 7/1/2023 | $86.57 | Yes | N/A | N/A | No | N/A |
| 95718 | Measurement of brain wave activity with video (VEEG), 2-12 hours with review and report by health care professional | | 7/1/2023 | $113.65 | Yes | N/A | N/A | No | N/A |
| 95719 | Measurement of brain wave activity (EEG), 12-26 hours with health care professional review and report | | 7/1/2023 | $133.66 | Yes | N/A | N/A | No | N/A |
| 95720 | Measurement of brain wave activity with video (VEEG), 12-26 hours with review and report by health care professional | | 7/1/2023 | $175.66 | Yes | N/A | N/A | No | N/A |
| 95721 | Measurement of brain wave activity (EEG), 37-60 hours with health care professional review and report | | 7/1/2023 | $175.26 | Yes | N/A | N/A | No | N/A |
| 95722 | Measurement of brain wave activity with video (VEEG), 37-60 hours with review and report by health care professional | | 7/1/2023 | $213.12 | Yes | N/A | N/A | No | N/A |
| 95723 | Measurement of brain wave activity (EEG), 61-84 hours with health care professional review and report | | 7/1/2023 | $214.37 | Yes | N/A | N/A | No | N/A |
| 95724 | Measurement of brain wave activity with video (VEEG), 61-84 hours with review and report by health care professional | | 7/1/2023 | $270.05 | Yes | N/A | N/A | No | N/A |
| 95725 | Measurement of brain wave activity (EEG), more than 84 hours with review and report by health care professional | | 7/1/2023 | $245.08 | Yes | N/A | N/A | No | N/A |
| 95726 | Measurement of brain wave activity with video (VEEG), more than 84 hours with review and report by health care professional | | 7/1/2023 | $342.98 | Yes | N/A | N/A | No | N/A |
| 95782 | Sleep study in sleep lab (younger than 6 years) | 26 | 7/1/2023 | $105.97 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 95782 | Sleep study in sleep lab (younger than 6 years) | | 7/1/2023 | $777.39 | N/A | N/A | N/A | No | N/A |
| 95782 | Sleep study in sleep lab (younger than 6 years) | TC | 7/1/2023 | $671.43 | N/A | N/A | N/A | No | N/A |
| 95783 | Sleep study in sleep lab with continuous airway pressure (younger than 6 years) | 26 | 7/1/2023 | $115.43 | N/A | N/A | N/A | No | N/A |
| 95783 | Sleep study in sleep lab with continuous airway pressure (younger than 6 years) | | 7/1/2023 | $823.75 | N/A | N/A | N/A | No | N/A |
| 95783 | Sleep study in sleep lab with continuous airway pressure (younger than 6 years) | TC | 7/1/2023 | $708.33 | N/A | N/A | N/A | No | N/A |
| 95800 | Sleep study including heart rate, breathing, and sleep time | 26 | 7/1/2023 | $34.63 | N/A | N/A | N/A | No | N/A |
| 95800 | Sleep study including heart rate, breathing, and sleep time | | 7/1/2023 | $123.14 | N/A | N/A | N/A | No | N/A |
| 95800 | Sleep study including heart rate, breathing, and sleep time | TC | 7/1/2023 | $88.51 | N/A | N/A | N/A | No | N/A |
| 95801 | Sleep study including heart rate and breathing | 26 | 7/1/2023 | $34.63 | N/A | N/A | N/A | No | N/A |
| 95801 | Sleep study including heart rate and breathing | | 7/1/2023 | $77.38 | N/A | N/A | N/A | No | N/A |
| 95801 | Sleep study including heart rate and breathing | TC | 7/1/2023 | $42.76 | N/A | N/A | N/A | No | N/A |
| 95803 | Sleep and wake patterns, 3-14 days with report | 26 | 7/1/2023 | $36.70 | N/A | N/A | N/A | No | N/A |
| 95803 | Sleep and wake patterns, 3-14 days with report | | 7/1/2023 | $115.55 | N/A | N/A | N/A | No | N/A |
| 95803 | Sleep and wake patterns, 3-14 days with report | TC | 7/1/2023 | $78.84 | N/A | N/A | N/A | No | N/A |
| 95805 | Sleep study, multiple trials | 26 | 7/1/2023 | $48.84 | N/A | N/A | N/A | No | N/A |
| 95805 | Sleep study, multiple trials | | 7/1/2023 | $342.01 | N/A | N/A | N/A | No | N/A |
| 95805 | Sleep study, multiple trials | TC | 7/1/2023 | $293.16 | N/A | N/A | N/A | No | N/A |
| 95806 | Sleep study including heart rate, breathing, airflow, and effort | 26 | 7/1/2023 | $37.61 | N/A | N/A | N/A | No | N/A |
| 95806 | Sleep study including heart rate, breathing, airflow, and effort | | 7/1/2023 | $76.82 | N/A | N/A | N/A | No | N/A |
| 95806 | Sleep study including heart rate, breathing, airflow, and effort | TC | 7/1/2023 | $39.21 | N/A | N/A | N/A | No | N/A |
| 95807 | Sleep study including heart rate and breathing attended by technician | 26 | 7/1/2023 | $50.74 | N/A | N/A | N/A | No | N/A |
| 95807 | Sleep study including heart rate and breathing attended by technician | | 7/1/2023 | $316.80 | N/A | N/A | N/A | No | N/A |
| 95807 | Sleep study including heart rate and breathing attended by technician | TC | 7/1/2023 | $266.07 | N/A | N/A | N/A | No | N/A |
| 95808 | Sleep study in sleep lab | 26 | 7/1/2023 | $71.03 | N/A | N/A | N/A | No | N/A |
| 95808 | Sleep study in sleep lab | | 7/1/2023 | $450.12 | N/A | N/A | N/A | No | N/A |
| 95808 | Sleep study in sleep lab | TC | 7/1/2023 | $379.09 | N/A | N/A | N/A | No | N/A |
| 95810 | Sleep study in sleep lab (6 years or older) | 26 | 7/1/2023 | $101.28 | N/A | N/A | N/A | No | N/A |
| 95810 | Sleep study in sleep lab (6 years or older) | | 7/1/2023 | $499.15 | N/A | N/A | N/A | No | N/A |
| 95810 | Sleep study in sleep lab (6 years or older) | TC | 7/1/2023 | $397.87 | N/A | N/A | N/A | No | N/A |
| 95811 | Sleep study in sleep lab with continuous airway pressure (6 years or older) | 26 | 7/1/2023 | $105.15 | N/A | N/A | N/A | No | N/A |
| 95811 | Sleep study in sleep lab with continuous airway pressure (6 years or older) | | 7/1/2023 | $521.95 | N/A | N/A | N/A | No | N/A |
| 95811 | Sleep study in sleep lab with continuous airway pressure (6 years or older) | TC | 7/1/2023 | $416.80 | N/A | N/A | N/A | No | N/A |
| 95812 | Measurement of brain wave activity (EEG), 41-60 minutes | 26 | 7/1/2023 | $47.91 | N/A | N/A | N/A | No | N/A |
| 95812 | Measurement of brain wave activity (EEG), 41-60 minutes | | 7/1/2023 | $283.48 | N/A | N/A | N/A | No | N/A |
| 95812 | Measurement of brain wave activity (EEG), 41-60 minutes | TC | 7/1/2023 | $235.58 | N/A | N/A | N/A | No | N/A |
| 95813 | Measurement of brain wave activity (EEG), 61-119 minutes | 26 | 7/1/2023 | $72.44 | N/A | N/A | N/A | No | N/A |
| 95813 | Measurement of brain wave activity (EEG), 61-119 minutes | | 7/1/2023 | $352.95 | N/A | N/A | N/A | No | N/A |
| 95813 | Measurement of brain wave activity (EEG), 61-119 minutes | TC | 7/1/2023 | $280.51 | N/A | N/A | N/A | No | N/A |
| 95816 | Measurement of brain wave activity (EEG), awake and drowsy | 26 | 7/1/2023 | $47.91 | N/A | N/A | N/A | No | N/A |
| 95816 | Measurement of brain wave activity (EEG), awake and drowsy | | 7/1/2023 | $313.98 | N/A | N/A | N/A | No | N/A |
| 95816 | Measurement of brain wave activity (EEG), awake and drowsy | TC | 7/1/2023 | $266.08 | N/A | N/A | N/A | No | N/A |
| 95819 | Measurement of brain wave activity (EEG), awake and asleep | 26 | 7/1/2023 | $47.91 | N/A | N/A | N/A | No | N/A |
| 95819 | Measurement of brain wave activity (EEG), awake and asleep | | 7/1/2023 | $363.83 | N/A | N/A | N/A | No | N/A |
| 95819 | Measurement of brain wave activity (EEG), awake and asleep | TC | 7/1/2023 | $315.92 | N/A | N/A | N/A | No | N/A |
| 95822 | Measurement of brain wave activity (EEG), in coma or asleep | 26 | 7/1/2023 | $48.18 | N/A | N/A | N/A | No | N/A |
| 95822 | Measurement of brain wave activity (EEG), in coma or asleep | | 7/1/2023 | $340.95 | N/A | N/A | N/A | No | N/A |
| 95822 | Measurement of brain wave activity (EEG), in coma or asleep | TC | 7/1/2023 | $292.77 | N/A | N/A | N/A | No | N/A |
| 95824 | Measurement of brain wave activity (EEG) to evaluate brain death | | 7/1/2023 | $32.91 | N/A | N/A | N/A | No | N/A |
| 95829 | Measurement of brain wave activity (EEG) during surgery | 26 | 7/1/2023 | $278.06 | N/A | N/A | N/A | No | N/A |
| 95829 | Measurement of brain wave activity (EEG) during surgery | | 7/1/2023 | $1,454.87 | N/A | N/A | N/A | No | N/A |
| 95829 | Measurement of brain wave activity (EEG) during surgery | TC | 7/1/2023 | $1,176.80 | N/A | N/A | N/A | No | N/A |
| 95830 | Insertion of electrodes for measurement of brain wave activity (EEG) | | 7/1/2023 | $568.20 | Yes | N/A | N/A | No | N/A |
| 95836 | Measurement of brain wave activity (EEG) with implanted brain neurostimulator generator with report | | 7/1/2023 | $88.95 | N/A | N/A | N/A | No | N/A |
| 95851 | Measurement of range of motion in arm, leg or each spine section | | 7/1/2023 | $17.54 | Yes | N/A | N/A | No | N/A |
| 95852 | Measurement of range of motion of hand | | 7/1/2023 | $14.38 | Yes | N/A | N/A | No | N/A |
| 95857 | Injection to test for myasthenia gravis | | 7/1/2023 | $51.83 | Yes | N/A | N/A | No | N/A |
| 95860 | Needle measurement of electrical activity in arm or leg muscles, 1 extremity | 26 | 7/1/2023 | $42.89 | N/A | N/A | N/A | No | N/A |
| 95860 | Needle measurement of electrical activity in arm or leg muscles, 1 extremity | | 7/1/2023 | $93.68 | N/A | N/A | N/A | No | N/A |
| 95860 | Needle measurement of electrical activity in arm or leg muscles, 1 extremity | TC | 7/1/2023 | $50.79 | N/A | N/A | N/A | No | N/A |
| 95861 | Needle measurement of electrical activity in arm or leg muscles, 2 extremities | 26 | 7/1/2023 | $68.61 | N/A | N/A | N/A | No | N/A |
| 95861 | Needle measurement of electrical activity in arm or leg muscles, 2 extremities | | 7/1/2023 | $134.37 | N/A | N/A | N/A | No | N/A |
| 95861 | Needle measurement of electrical activity in arm or leg muscles, 2 extremities | TC | 7/1/2023 | $65.77 | N/A | N/A | N/A | No | N/A |
| 95863 | Needle measurement of electrical activity in arm or leg muscles, 3 extremities | 26 | 7/1/2023 | $83.70 | N/A | N/A | N/A | No | N/A |
| 95863 | Needle measurement of electrical activity in arm or leg muscles, 3 extremities | | 7/1/2023 | $174.26 | N/A | N/A | N/A | No | N/A |
| 95863 | Needle measurement of electrical activity in arm or leg muscles, 3 extremities | TC | 7/1/2023 | $90.56 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 95864 | Needle measurement of electrical activity in arm or leg muscles, 4 extremities | 26 | 7/1/2023 | $88.99 | N/A | N/A | N/A | No | N/A |
| 95864 | Needle measurement of electrical activity in arm or leg muscles, 4 extremities | | 7/1/2023 | $194.80 | N/A | N/A | N/A | No | N/A |
| 95864 | Needle measurement of electrical activity in arm or leg muscles, 4 extremities | TC | 7/1/2023 | $105.80 | N/A | N/A | N/A | No | N/A |
| 95865 | Needle measurement of electrical activity in voice box muscles | 26 | 7/1/2023 | $69.66 | N/A | N/A | N/A | No | N/A |
| 95865 | Needle measurement of electrical activity in voice box muscles | | 7/1/2023 | $125.62 | N/A | N/A | N/A | No | N/A |
| 95865 | Needle measurement of electrical activity in voice box muscles | TC | 7/1/2023 | $55.96 | N/A | N/A | N/A | No | N/A |
| 95866 | Needle measurement of electrical activity in half of diaphragm muscles | 26 | 7/1/2023 | $54.46 | N/A | N/A | N/A | No | N/A |
| 95866 | Needle measurement of electrical activity in half of diaphragm muscles | | 7/1/2023 | $106.34 | N/A | N/A | N/A | No | N/A |
| 95866 | Needle measurement of electrical activity in half of diaphragm muscles | TC | 7/1/2023 | $51.89 | N/A | N/A | N/A | No | N/A |
| 95867 | Needle measurement of electrical activity in muscles on side of body | 26 | 7/1/2023 | $35.25 | N/A | N/A | N/A | No | N/A |
| 95867 | Needle measurement of electrical activity in muscles on side of body | | 7/1/2023 | $89.04 | N/A | N/A | N/A | No | N/A |
| 95867 | Needle measurement of electrical activity in muscles on side of body | TC | 7/1/2023 | $53.78 | N/A | N/A | N/A | No | N/A |
| 95868 | Needle measurement of electrical activity in muscles on both sides of body | 26 | 7/1/2023 | $52.60 | N/A | N/A | N/A | No | N/A |
| 95868 | Needle measurement of electrical activity in muscles on both sides of body | | 7/1/2023 | $116.46 | N/A | N/A | N/A | No | N/A |
| 95868 | Needle measurement of electrical activity in muscles on both sides of body | TC | 7/1/2023 | $63.86 | N/A | N/A | N/A | No | N/A |
| 95869 | Needle measurement of electrical activity in middle spine muscles | 26 | 7/1/2023 | $16.73 | N/A | N/A | N/A | No | N/A |
| 95869 | Needle measurement of electrical activity in middle spine muscles | | 7/1/2023 | $78.96 | N/A | N/A | N/A | No | N/A |
| 95869 | Needle measurement of electrical activity in middle spine muscles | TC | 7/1/2023 | $62.23 | N/A | N/A | N/A | No | N/A |
| 95870 | Needle measurement of electrical activity in arm, leg, trunk or head muscles, limited study | 26 | 7/1/2023 | $16.45 | N/A | N/A | N/A | No | N/A |
| 95870 | Needle measurement of electrical activity in arm, leg, trunk or head muscles, limited study | | 7/1/2023 | $68.61 | N/A | N/A | N/A | No | N/A |
| 95870 | Needle measurement of electrical activity in arm, leg, trunk or head muscles, limited study | TC | 7/1/2023 | $52.16 | N/A | N/A | N/A | No | N/A |
| 95872 | Needle measurement of electrical activity in muscle, including jitter, blocking and/or fiber density | 26 | 7/1/2023 | $126.60 | N/A | N/A | N/A | No | N/A |
| 95872 | Needle measurement of electrical activity in muscle, including jitter, blocking and/or fiber density | | 7/1/2023 | $167.05 | N/A | N/A | N/A | No | N/A |
| 95872 | Needle measurement of electrical activity in muscle, including jitter, blocking and/or fiber density | TC | 7/1/2023 | $40.45 | N/A | N/A | N/A | No | N/A |
| 95873 | Electrical stimulation for guidance with injection of chemical for paralysis of nerve muscle | 26 | 7/1/2023 | $16.60 | N/A | N/A | N/A | No | N/A |
| 95873 | Electrical stimulation for guidance with injection of chemical for paralysis of nerve muscle | | 7/1/2023 | $59.63 | N/A | N/A | N/A | No | N/A |
| 95873 | Electrical stimulation for guidance with injection of chemical for paralysis of nerve muscle | TC | 7/1/2023 | $43.03 | N/A | N/A | N/A | No | N/A |
| 95874 | Needle measurement of electrical activity in muscle with injection of chemical for paralysis of nerve muscle | 26 | 7/1/2023 | $16.60 | N/A | N/A | N/A | No | N/A |
| 95874 | Needle measurement of electrical activity in muscle with injection of chemical for paralysis of nerve muscle | | 7/1/2023 | $63.98 | N/A | N/A | N/A | No | N/A |
| 95874 | Needle measurement of electrical activity in muscle with injection of chemical for paralysis of nerve muscle | TC | 7/1/2023 | $47.39 | N/A | N/A | N/A | No | N/A |
| 95875 | Needle measurement of electrical activity of muscles with low blood flow with specimen | 26 | 7/1/2023 | $49.06 | N/A | N/A | N/A | No | N/A |
| 95875 | Needle measurement of electrical activity of muscles with low blood flow with specimen | | 7/1/2023 | $114.02 | N/A | N/A | N/A | No | N/A |
| 95875 | Needle measurement of electrical activity of muscles with low blood flow with specimen | TC | 7/1/2023 | $64.95 | N/A | N/A | N/A | No | N/A |
| 95885 | Needle measurement of electrical activity in arm or leg muscles, limited study | 26 | 7/1/2023 | $15.44 | N/A | N/A | N/A | No | N/A |
| 95885 | Needle measurement of electrical activity in arm or leg muscles, limited study | | 7/1/2023 | $51.39 | N/A | N/A | N/A | No | N/A |
| 95885 | Needle measurement of electrical activity in arm or leg muscles, limited study | TC | 7/1/2023 | $35.95 | N/A | N/A | N/A | No | N/A |
| 95886 | Needle measurement of electrical activity in arm or leg muscles, complete study | 26 | 7/1/2023 | $38.48 | N/A | N/A | N/A | No | N/A |
| 95886 | Needle measurement of electrical activity in arm or leg muscles, complete study | | 7/1/2023 | $81.50 | N/A | N/A | N/A | No | N/A |
| 95886 | Needle measurement of electrical activity in arm or leg muscles, complete study | TC | 7/1/2023 | $43.03 | N/A | N/A | N/A | No | N/A |
| 95887 | Needle measurement of electrical activity in trunk or head muscles | 26 | 7/1/2023 | $31.45 | N/A | N/A | N/A | No | N/A |
| 95887 | Needle measurement of electrical activity in trunk or head muscles | | 7/1/2023 | $69.85 | N/A | N/A | N/A | No | N/A |
| 95887 | Needle measurement of electrical activity in trunk or head muscles | TC | 7/1/2023 | $38.40 | N/A | N/A | N/A | No | N/A |
| 95905 | Nerve conduction study of arm or leg movement and/or feeling with review and report | 26 | 7/1/2023 | $2.21 | N/A | N/A | N/A | No | N/A |
| 95905 | Nerve conduction study of arm or leg movement and/or feeling with review and report | | 7/1/2023 | $27.94 | N/A | N/A | N/A | No | N/A |
| 95905 | Nerve conduction study of arm or leg movement and/or feeling with review and report | TC | 7/1/2023 | $25.73 | N/A | N/A | N/A | No | N/A |
| 95907 | Nerve conduction, 1-2 studies | 26 | 7/1/2023 | $44.65 | N/A | N/A | N/A | No | N/A |
| 95907 | Nerve conduction, 1-2 studies | | 7/1/2023 | $75.29 | N/A | N/A | N/A | No | N/A |
| 95907 | Nerve conduction, 1-2 studies | TC | 7/1/2023 | $30.64 | N/A | N/A | N/A | No | N/A |
| 95908 | Nerve conduction, 3-4 studies | 26 | 7/1/2023 | $55.82 | N/A | N/A | N/A | No | N/A |
| 95908 | Nerve conduction, 3-4 studies | | 7/1/2023 | $93.81 | N/A | N/A | N/A | No | N/A |
| 95908 | Nerve conduction, 3-4 studies | TC | 7/1/2023 | $37.99 | N/A | N/A | N/A | No | N/A |
| 95909 | Nerve conduction, 5-6 studies | 26 | 7/1/2023 | $66.98 | N/A | N/A | N/A | No | N/A |
| 95909 | Nerve conduction, 5-6 studies | | 7/1/2023 | $112.59 | N/A | N/A | N/A | No | N/A |
| 95909 | Nerve conduction, 5-6 studies | TC | 7/1/2023 | $45.62 | N/A | N/A | N/A | No | N/A |
| 95910 | Nerve conduction, 7-8 studies | 26 | 7/1/2023 | $89.03 | N/A | N/A | N/A | No | N/A |
| 95910 | Nerve conduction, 7-8 studies | | 7/1/2023 | $147.45 | N/A | N/A | N/A | No | N/A |
| 95910 | Nerve conduction, 7-8 studies | TC | 7/1/2023 | $58.42 | N/A | N/A | N/A | No | N/A |
| 95911 | Nerve conduction, 9-10 studies | 26 | 7/1/2023 | $111.09 | N/A | N/A | N/A | No | N/A |
| 95911 | Nerve conduction, 9-10 studies | | 7/1/2023 | $178.22 | N/A | N/A | N/A | No | N/A |
| 95911 | Nerve conduction, 9-10 studies | TC | 7/1/2023 | $67.13 | N/A | N/A | N/A | No | N/A |
| 95912 | Nerve conduction, 11-12 studies | 26 | 7/1/2023 | $133.14 | N/A | N/A | N/A | No | N/A |
| 95912 | Nerve conduction, 11-12 studies | | 7/1/2023 | $208.58 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 95912 | Nerve conduction, 11-12 studies | TC | 7/1/2023 | $75.44 | N/A | N/A | N/A | No | N/A |
| 95913 | Nerve conduction, 13 or more studies | 26 | 7/1/2023 | $157.84 | N/A | N/A | N/A | No | N/A |
| 95913 | Nerve conduction, 13 or more studies | | 7/1/2023 | $241.17 | N/A | N/A | N/A | No | N/A |
| 95913 | Nerve conduction, 13 or more studies | TC | 7/1/2023 | $83.33 | N/A | N/A | N/A | No | N/A |
| 95924 | Testing of autonomic (sympathetic and parasympathetic) nervous system function, at least 5 minutes of tilt | 26 | 7/1/2023 | $73.98 | N/A | N/A | N/A | No | N/A |
| 95924 | Testing of autonomic (sympathetic and parasympathetic) nervous system function, at least 5 minutes of tilt | | 7/1/2023 | $127.36 | N/A | N/A | N/A | No | N/A |
| 95924 | Testing of autonomic (sympathetic and parasympathetic) nervous system function, at least 5 minutes of tilt | TC | 7/1/2023 | $53.38 | N/A | N/A | N/A | No | N/A |
| 95925 | Placement of skin electrodes and measurement of stimulated sites in arms | 26 | 7/1/2023 | $23.81 | N/A | N/A | N/A | No | N/A |
| 95925 | Placement of skin electrodes and measurement of stimulated sites in arms | | 7/1/2023 | $145.55 | N/A | N/A | N/A | No | N/A |
| 95925 | Placement of skin electrodes and measurement of stimulated sites in arms | TC | 7/1/2023 | $121.73 | N/A | N/A | N/A | No | N/A |
| 95926 | Placement of skin electrodes and measurement of stimulated sites in legs | 26 | 7/1/2023 | $23.27 | N/A | N/A | N/A | No | N/A |
| 95926 | Placement of skin electrodes and measurement of stimulated sites in legs | | 7/1/2023 | $127.31 | N/A | N/A | N/A | No | N/A |
| 95926 | Placement of skin electrodes and measurement of stimulated sites in legs | TC | 7/1/2023 | $104.03 | N/A | N/A | N/A | No | N/A |
| 95927 | Placement of skin electrodes and measurement of stimulated sites in trunk or head | 26 | 7/1/2023 | $23.00 | N/A | N/A | N/A | No | N/A |
| 95927 | Placement of skin electrodes and measurement of stimulated sites in trunk or head | | 7/1/2023 | $136.02 | N/A | N/A | N/A | No | N/A |
| 95927 | Placement of skin electrodes and measurement of stimulated sites in trunk or head | TC | 7/1/2023 | $113.01 | N/A | N/A | N/A | No | N/A |
| 95928 | Placement of skin electrodes and measurement of central motor stimulation in arms | 26 | 7/1/2023 | $66.84 | N/A | N/A | N/A | No | N/A |
| 95928 | Placement of skin electrodes and measurement of central motor stimulation in arms | | 7/1/2023 | $195.38 | N/A | N/A | N/A | No | N/A |
| 95928 | Placement of skin electrodes and measurement of central motor stimulation in arms | TC | 7/1/2023 | $128.55 | N/A | N/A | N/A | No | N/A |
| 95929 | Placement of skin electrodes and measurement of central motor stimulation in legs | 26 | 7/1/2023 | $66.71 | N/A | N/A | N/A | No | N/A |
| 95929 | Placement of skin electrodes and measurement of central motor stimulation in legs | | 7/1/2023 | $198.52 | N/A | N/A | N/A | No | N/A |
| 95929 | Placement of skin electrodes and measurement of central motor stimulation in legs | TC | 7/1/2023 | $131.81 | N/A | N/A | N/A | No | N/A |
| 95930 | Measurement of nerve conduction using visual stimulation testing with report | 26 | 7/1/2023 | $15.71 | N/A | N/A | N/A | No | N/A |
| 95930 | Measurement of nerve conduction using visual stimulation testing with report | | 7/1/2023 | $54.79 | N/A | N/A | N/A | No | N/A |
| 95930 | Measurement of nerve conduction using visual stimulation testing with report | TC | 7/1/2023 | $39.08 | N/A | N/A | N/A | No | N/A |
| 95933 | Measurement of nerve conduction patterns of eye blink reflex | 26 | 7/1/2023 | $26.42 | N/A | N/A | N/A | No | N/A |
| 95933 | Measurement of nerve conduction patterns of eye blink reflex | | 7/1/2023 | $68.23 | N/A | N/A | N/A | No | N/A |
| 95933 | Measurement of nerve conduction patterns of eye blink reflex | TC | 7/1/2023 | $41.81 | N/A | N/A | N/A | No | N/A |
| 95937 | Testing of nerve-muscle junction | 26 | 7/1/2023 | $29.08 | N/A | N/A | N/A | No | N/A |
| 95937 | Testing of nerve-muscle junction | | 7/1/2023 | $87.22 | N/A | N/A | N/A | No | N/A |
| 95937 | Testing of nerve-muscle junction | TC | 7/1/2023 | $58.15 | N/A | N/A | N/A | No | N/A |
| 95938 | Placement of skin electrodes and measurement of stimulated sites on arms and legs | 26 | 7/1/2023 | $38.21 | N/A | N/A | N/A | No | N/A |
| 95938 | Placement of skin electrodes and measurement of stimulated sites on arms and legs | | 7/1/2023 | $298.02 | N/A | N/A | N/A | No | N/A |
| 95938 | Placement of skin electrodes and measurement of stimulated sites on arms and legs | TC | 7/1/2023 | $259.81 | N/A | N/A | N/A | No | N/A |
| 95939 | Placement of skin electrodes and measurement of central motor stimulation in arms and legs | 26 | 7/1/2023 | $99.92 | N/A | N/A | N/A | No | N/A |
| 95939 | Placement of skin electrodes and measurement of central motor stimulation in arms and legs | | 7/1/2023 | $449.61 | N/A | N/A | N/A | No | N/A |
| 95939 | Placement of skin electrodes and measurement of central motor stimulation in arms and legs | TC | 7/1/2023 | $349.69 | N/A | N/A | N/A | No | N/A |
| 95940 | Continuous monitoring of nervous system during operation, each 15 minutes | | 7/1/2023 | $27.28 | N/A | N/A | N/A | No | N/A |
| 95941 | Continuous remote monitoring of nervous system during operation, each hour | | 9/1/2016 | $113.00 | N/A | N/A | N/A | No | N/A |
| 95954 | Measurement of brain wave activity (EEG) with drug or activity stimulation | 26 | 7/1/2023 | $93.08 | N/A | N/A | N/A | No | N/A |
| 95954 | Measurement of brain wave activity (EEG) with drug or activity stimulation | | 7/1/2023 | $333.96 | N/A | N/A | N/A | No | N/A |
| 95954 | Measurement of brain wave activity (EEG) with drug or activity stimulation | TC | 7/1/2023 | $240.88 | N/A | N/A | N/A | No | N/A |
| 95955 | Measurement of brain wave activity (EEG) outside the brain during surgery | 26 | 7/1/2023 | $44.96 | N/A | N/A | N/A | No | N/A |
| 95955 | Measurement of brain wave activity (EEG) outside the brain during surgery | | 7/1/2023 | $159.21 | N/A | N/A | N/A | No | N/A |
| 95955 | Measurement of brain wave activity (EEG) outside the brain during surgery | TC | 7/1/2023 | $114.25 | N/A | N/A | N/A | No | N/A |
| 95957 | Measurement of brain wave activity (EEG), digital analysis | 26 | 7/1/2023 | $86.24 | N/A | N/A | N/A | No | N/A |
| 95957 | Measurement of brain wave activity (EEG), digital analysis | | 7/1/2023 | $228.67 | N/A | N/A | N/A | No | N/A |
| 95957 | Measurement of brain wave activity (EEG), digital analysis | TC | 7/1/2023 | $142.43 | N/A | N/A | N/A | No | N/A |
| 95958 | Measurement of brain wave activity (EEG) in specific area of brain | 26 | 7/1/2023 | $189.59 | N/A | N/A | N/A | No | N/A |
| 95958 | Measurement of brain wave activity (EEG) in specific area of brain | | 7/1/2023 | $555.35 | N/A | N/A | N/A | No | N/A |
| 95958 | Measurement of brain wave activity (EEG) in specific area of brain | TC | 7/1/2023 | $365.75 | N/A | N/A | N/A | No | N/A |
| 95961 | Measurement of brain wave activity (EEG) with electrodes on brain to provoke seizures or identify brain structures, first hour | 26 | 7/1/2023 | $133.69 | N/A | N/A | N/A | No | N/A |
| 95961 | Measurement of brain wave activity (EEG) with electrodes on brain to provoke seizures or identify brain structures, first hour | | 7/1/2023 | $259.23 | N/A | N/A | N/A | No | N/A |
| 95961 | Measurement of brain wave activity (EEG) with electrodes on brain to provoke seizures or identify brain structures, first hour | TC | 7/1/2023 | $125.55 | N/A | N/A | N/A | No | N/A |
| 95962 | Measurement of brain wave activity (EEG) with electrodes on brain to provoke seizures or identify brain structures, each additional hour | 26 | 7/1/2023 | $144.28 | N/A | N/A | N/A | No | N/A |
| 95962 | Measurement of brain wave activity (EEG) with electrodes on brain to provoke seizures or identify brain structures, each additional hour | | 7/1/2023 | $226.80 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 95962 | Measurement of brain wave activity (EEG) with electrodes on brain to provoke seizures or identify brain structures, each additional hour | TC | 7/1/2023 | $82.52 | N/A | N/A | N/A | No | N/A |
| 95965 | Measurement of brain magnetic field for spontaneous brain magnetic activity | 26 | 7/1/2023 | $349.96 | N/A | N/A | N/A | No | N/A |
| 95966 | Measurement of brain externally evoked magnetic field, single localization | 26 | 7/1/2023 | $178.30 | N/A | N/A | N/A | No | N/A |
| 95967 | Measurement of brain externally evoked magnetic field, each additional localization | 26 | 7/1/2023 | $156.11 | N/A | N/A | N/A | No | N/A |
| 95970 | Electronic analysis of implanted brain, spinal cord, or peripheral neurostimulator generator | | 7/1/2023 | $15.84 | Yes | N/A | N/A | No | N/A |
| 95971 | Electronic analysis of implanted neurostimulator generator with simple spinal cord or peripheral nerve stimulator programming | | 7/1/2023 | $40.25 | Yes | N/A | N/A | No | N/A |
| 95972 | Electronic analysis of implanted neurostimulator generator with complex spinal cord or peripheral nerve stimulator programming | | 7/1/2023 | $46.98 | Yes | N/A | N/A | No | N/A |
| 95976 | Electronic analysis of neurostimulator generator with simple cranial nerve stimulator programming | | 7/1/2023 | $33.55 | Yes | N/A | N/A | No | N/A |
| 95977 | Electronic analysis of implanted neurostimulator generator with complex cranial nerve stimulator programming | | 7/1/2023 | $44.27 | Yes | N/A | N/A | No | N/A |
| 95980 | Electronic analysis of implanted gastric neurostimulator generator during surgery with programming | | 7/1/2023 | $36.75 | N/A | N/A | N/A | No | N/A |
| 95981 | Electronic analysis of implanted gastric neurostimulator generator | | 7/1/2023 | $31.47 | Yes | N/A | N/A | No | N/A |
| 95982 | Electronic analysis of implanted gastric neurostimulator generator with programming | | 7/1/2023 | $48.12 | Yes | N/A | N/A | No | N/A |
| 95983 | Electronic analysis of implanted brain, spinal cord, or peripheral neurostimulator generator with brain stimulator programming, first 15 minutes with qualified health professional | | 7/1/2023 | $42.17 | Yes | N/A | N/A | No | N/A |
| 95984 | Electronic analysis of implanted brain, spinal cord, or peripheral neurostimulator generator with brain stimulator programming, each additional 15 minutes with qualified health professional | | 7/1/2023 | $36.64 | Yes | N/A | N/A | No | N/A |
| 95990 | Maintenance of spinal canal or brain drug infusion pump | | 7/1/2023 | $72.43 | N/A | N/A | N/A | No | N/A |
| 95991 | Maintenance of spinal canal or brain drug infusion pump by health care professional | | 7/1/2023 | $91.01 | Yes | N/A | N/A | No | N/A |
| 95992 | Repositioning exercises of head for treatment of dizziness, each day | | 7/1/2023 | $37.03 | Yes | N/A | N/A | No | N/A |
| 95999 | Other diagnostic neurological or neuromuscular procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 96000 | Test to evaluate gait using 3D, video, and computer technology | | 7/1/2023 | $72.05 | N/A | N/A | N/A | No | N/A |
| 96001 | Test to evaluate gait using 3D, video, and computer technology with measurement of foot pressure distribution | | 7/1/2023 | $93.45 | N/A | N/A | N/A | No | N/A |
| 96002 | Test of electrical activity of 1-12 muscles during functional activities | | 7/1/2023 | $18.22 | N/A | N/A | N/A | No | N/A |
| 96003 | Test of electrical activity of 1 muscle using fine wire during functional activities | | 7/1/2023 | $14.42 | N/A | N/A | N/A | No | N/A |
| 96004 | Physician review of gait analysis test | | 7/1/2023 | $92.05 | N/A | N/A | N/A | No | N/A |
| 96040 | Counseling for genetic testing | | 6/1/2021 | $25.82 | N/A | N/A | N/A | No | N/A |
| 96105 | Test to assess the loss of the ability to speak, write, and understand language | | 7/1/2023 | $83.30 | N/A | N/A | N/A | No | N/A |
| 96110 | Developmental screening | | 7/1/2011 | $6.80 | N/A | N/A | N/A | No | N/A |
| 96112 | Administration of developmental test, first hour | TL | 1/1/2019 | $118.42 | Yes | N/A | N/A | No | N/A |
| 96112 | Administration of developmental test, first hour | | 7/1/2023 | $108.28 | Yes | N/A | N/A | No | N/A |
| 96113 | Administration of developmental test, each additional 30 minutes | | 7/1/2023 | $51.17 | Yes | N/A | N/A | No | N/A |
| 96113 | Administration of developmental test, each additional 30 minutes | TL | 1/1/2019 | $52.83 | Yes | N/A | N/A | No | N/A |
| 96116 | Exam of neurobehavioral status, first hour | | 7/1/2023 | $79.86 | Yes | N/A | N/A | No | N/A |
| 96125 | Test to assess the ability to complete specific functional tasks applicable to environment | GN | 7/1/2023 | $87.79 | N/A | N/A | N/A | Yes | Telligen |
| 96127 | Assessment of emotional or behavioral problems | | 7/1/2023 | $3.67 | N/A | N/A | N/A | No | N/A |
| 96130 | Evaluation of psychological test, first hour | | 7/1/2023 | $103.65 | Yes | N/A | N/A | No | N/A |
| 96131 | Evaluation of psychological test, each additional hour | | 7/1/2023 | $75.56 | Yes | N/A | N/A | No | N/A |
| 96132 | Evaluation of neuropsychological test, first hour | | 7/1/2023 | $111.56 | Yes | N/A | N/A | No | N/A |
| 96133 | Evaluation of neuropsychological test, each additional hour | | 7/1/2023 | $85.37 | Yes | N/A | N/A | No | N/A |
| 96136 | Administration of psychological or neuropsychological test, first 30 minutes | | 7/1/2023 | $35.84 | Yes | N/A | N/A | No | N/A |
| 96137 | Administration of psychological or neuropsychological test, each additional 30 minutes | | 7/1/2023 | $32.96 | Yes | N/A | N/A | No | N/A |
| 96138 | Administration of psychological or neuropsychological test by technician, first 30 minutes | | 7/1/2023 | $27.37 | N/A | N/A | N/A | No | N/A |
| 96139 | Administration of psychological or neuropsychological test by technician, each additional 30 minutes | | 7/1/2023 | $28.19 | N/A | N/A | N/A | No | N/A |
| 96146 | Administration of psychological or neuropsychological test by single standardized instrument via electronic platform with automated result | | 7/1/2023 | $1.76 | N/A | N/A | N/A | No | N/A |
| 96156 | Assessment of health behavior | | 7/1/2023 | $82.56 | Yes | N/A | N/A | No | N/A |
| 96158 | Treatment of behavior impacting health, initial 30 minutes | | 7/1/2023 | $56.47 | Yes | N/A | N/A | No | N/A |
| 96159 | Treatment of behavior impacting health, each additional 15 minutes | | 7/1/2023 | $19.47 | Yes | N/A | N/A | No | N/A |
| 96164 | Treatment of behavior impacting health in group setting, initial 30 minutes | | 7/1/2023 | $8.44 | Yes | N/A | N/A | No | N/A |
| 96165 | Treatment of behavior impacting health in group setting, each additional 30 minutes | | 7/1/2023 | $3.87 | Yes | N/A | N/A | No | N/A |
| 96167 | Treatment of behavior impacting health with family and patient, initial 30 minutes | | 7/1/2023 | $60.07 | Yes | N/A | N/A | No | N/A |
| 96168 | Treatment of behavior impacting health with family and patient, each additional 30 minutes | | 7/1/2023 | $21.27 | Yes | N/A | N/A | No | N/A |
| 96360 | Infusion into a vein for hydration, 31-60 minutes | | 7/1/2023 | $26.84 | N/A | N/A | N/A | No | N/A |
| 96361 | Infusion into a vein for hydration, each additional hour | | 7/1/2023 | $10.50 | N/A | N/A | N/A | No | N/A |
| 96365 | Infusion into a vein for therapy, prevention, or diagnosis, 1 hour or less | | 7/1/2023 | $52.16 | N/A | N/A | N/A | No | N/A |
| 96366 | Infusion into a vein for therapy, prevention, or diagnosis, each additional hour | | 7/1/2023 | $17.06 | N/A | N/A | N/A | No | N/A |
| 96367 | Infusion into a vein for therapy, prevention, or diagnosis, additional sequential infusion, 1 hour or less | | 7/1/2023 | $23.90 | N/A | N/A | N/A | No | N/A |
| 96368 | Infusion into a vein for therapy, prevention, or diagnosis concurrent with another infusion | | 7/1/2023 | $16.49 | N/A | N/A | N/A | No | N/A |
| 96369 | Infusion into tissue for therapy or prevention, 1 hour or less | | 7/1/2023 | $113.98 | N/A | N/A | N/A | No | N/A |
| 96370 | Infusion into tissue for therapy or prevention, each additional hour | | 7/1/2023 | $12.98 | N/A | N/A | N/A | No | N/A |

App. 002406

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 96371 | Establishment of new infusion site into tissue with pump set up | | 7/1/2023 | $45.76 | N/A | N/A | N/A | No | N/A |
| 96372 | Injection of drug or substance under skin or into muscle | | 7/1/2023 | $11.85 | N/A | N/A | N/A | No | N/A |
| 96373 | Injection of drug or substance into artery | | 7/1/2023 | $15.12 | N/A | N/A | N/A | No | N/A |
| 96374 | Injection of drug or substance into vein | | 7/1/2023 | $30.54 | N/A | N/A | N/A | No | N/A |
| 96375 | Injection of additional new drug or substance into vein | | 7/1/2023 | $12.72 | N/A | N/A | N/A | No | N/A |
| 96376 | Injection of additional drug or substance into vein provided in a facility | | 7/1/2022 | $14.80 | N/A | N/A | N/A | No | N/A |
| 96377 | Application of on-body injector for under skin injection | | 7/1/2023 | $15.40 | N/A | N/A | N/A | No | N/A |
| 96379 | Injection or infusion into a vein or artery for therapy, prevention, or diagnosis | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 96380 | Administration of respiratory syncytial virus, monoclonal antibody, seasonal dose by intramuscular injection, with counseling by physician or other qualified health care professional | | 10/6/2023 | $18.71 | N/A | N/A | N/A | No | N/A |
| 96381 | Administration of respiratory syncytial virus, monoclonal antibody, seasonal dose by intramuscular injection | | 10/6/2023 | $16.12 | N/A | N/A | N/A | No | N/A |
| 96401 | Administration of non-hormonal anti-neoplastic chemotherapy under skin or into muscle | | 7/1/2023 | $59.23 | N/A | N/A | N/A | No | N/A |
| 96402 | Administration of hormonal anti-neoplastic chemotherapy under skin or into muscle | | 7/1/2023 | $27.86 | N/A | N/A | N/A | No | N/A |
| 96405 | Administration of chemotherapy into growth, 1-7 | | 7/1/2023 | $69.51 | Yes | N/A | N/A | No | N/A |
| 96406 | Administration of chemotherapy into growth, more than 7 | | 7/1/2023 | $108.54 | Yes | N/A | N/A | No | N/A |
| 96409 | Administration of chemotherapy into vein using push technique | | 7/1/2023 | $81.93 | N/A | N/A | N/A | No | N/A |
| 96411 | Administration of additional new drug or substance into vein using push technique | | 7/1/2023 | $45.04 | N/A | N/A | N/A | No | N/A |
| 96413 | Administration of chemotherapy into vein, 1 hour or less | | 7/1/2023 | $106.16 | N/A | N/A | N/A | No | N/A |
| 96415 | Administration of chemotherapy into vein, each additional hour | | 7/1/2023 | $23.22 | N/A | N/A | N/A | No | N/A |
| 96416 | Administration of prolonged chemotherapy into vein | | 7/1/2023 | $104.03 | N/A | N/A | N/A | No | N/A |
| 96417 | Administration of additional new drug or substance into vein, 1 hour or less | | 7/1/2023 | $52.43 | N/A | N/A | N/A | No | N/A |
| 96420 | Administration of chemotherapy into artery using push technique | | 7/1/2023 | $83.34 | N/A | N/A | N/A | No | N/A |
| 96422 | Administration of chemotherapy into artery, 1 hour or less | | 7/1/2023 | $127.72 | N/A | N/A | N/A | No | N/A |
| 96423 | Administration of chemotherapy into artery, each additional hour | | 7/1/2023 | $59.37 | N/A | N/A | N/A | No | N/A |
| 96425 | Administration of prolonged chemotherapy into artery | | 7/1/2023 | $136.85 | N/A | N/A | N/A | No | N/A |
| 96440 | Administration of chemotherapy into chest cavity | | 7/1/2023 | $618.86 | Yes | N/A | N/A | No | N/A |
| 96446 | Administration of chemotherapy into abdominal cavity | | 7/1/2023 | $153.82 | Yes | N/A | N/A | No | N/A |
| 96450 | Administration of chemotherapy into fluid-filled space between the tissue that cover the brain and spinal cord | | 7/1/2023 | $137.32 | Yes | N/A | N/A | No | N/A |
| 96521 | Refilling and maintenance of portable pump | | 7/1/2023 | $102.39 | N/A | N/A | N/A | No | N/A |
| 96522 | Refilling and maintenance of implantable pump or reservoir for drug delivery | | 7/1/2023 | $94.49 | N/A | N/A | N/A | No | N/A |
| 96523 | Irrigation of implanted venous access drug delivery device | | 7/1/2023 | $20.69 | N/A | N/A | N/A | No | N/A |
| 96542 | Injection of chemotherapy via reservoir under skin | | 7/1/2023 | $107.02 | Yes | N/A | N/A | No | N/A |
| 96547 | Intraoperative heated intraperitoneal chemotherapy, first 60 minutes | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 96548 | Intraoperative heated intraperitoneal chemotherapy, each additional 30 minutes | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| 96549 | Other chemotherapy procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 96567 | Application of light to destroy precancer skin growth | | 7/1/2023 | $114.53 | N/A | N/A | N/A | No | N/A |
| 96570 | Application of light to destroy precancer skin growth using an endoscope, initial 30 minutes | | 7/1/2023 | $45.08 | N/A | N/A | N/A | No | N/A |
| 96571 | Application of light to destroy precancer skin growth using an endoscope, each additional 15 minutes | | 7/1/2023 | $21.39 | N/A | N/A | N/A | No | N/A |
| 96573 | Application of light by qualified health care professional to destroy precancer skin growth | | 7/1/2023 | $189.22 | N/A | N/A | N/A | No | N/A |
| 96574 | Application of light with debridement to destroy precancer skin growth | | 7/1/2023 | $232.34 | N/A | N/A | N/A | No | N/A |
| 96900 | Application of ultraviolet light to skin | | 7/1/2023 | $19.75 | N/A | N/A | N/A | No | N/A |
| 96902 | Exam of hair using microscope to detect shaft abnormality | | 7/1/2008 | $9.71 | N/A | N/A | N/A | No | N/A |
| 96910 | Therapy procedure using ultraviolet radiation with tar or petroleum jelly application | | 7/1/2023 | $95.86 | N/A | N/A | N/A | No | N/A |
| 96912 | Therapy procedure using ultraviolet radiation | | 7/1/2023 | $81.84 | N/A | N/A | N/A | No | N/A |
| 96913 | Therapy procedure using ultraviolet radiation, 4-8 hours | | 7/1/2023 | $123.91 | N/A | N/A | N/A | No | N/A |
| 96920 | Treatment of inflammatory skin disease using laser, less than 250.0 sq cm | | 7/1/2023 | $130.38 | Yes | N/A | N/A | No | N/A |
| 96921 | Treatment of inflammatory skin disease using laser, 250.0-500.0 sq cm | | 7/1/2023 | $143.13 | Yes | N/A | N/A | No | N/A |
| 96922 | Treatment of inflammatory skin disease using laser, more than 500.0 sq cm | | 7/1/2023 | $195.84 | Yes | N/A | N/A | No | N/A |
| 96999 | Other special service or procedure on skin | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 97012 | Application of mechanical traction | | 7/1/2023 | $12.38 | N/A | N/A | N/A | No | N/A |
| 97014 | Application of electrical stimulation | | 6/1/2008 | $13.50 | N/A | N/A | N/A | No | N/A |
| 97016 | Application of blood vessel compression device | | 7/1/2023 | $9.98 | N/A | N/A | N/A | No | N/A |
| 97018 | Application of hot wax bath | GO or GP | 7/1/2023 | $4.69 | N/A | N/A | N/A | No | N/A |
| 97022 | Application of whirlpool therapy | GO or GP | 7/1/2023 | $14.31 | N/A | N/A | N/A | No | N/A |
| 97024 | Application of heat wave therapy | GO or GP | 7/1/2023 | $6.05 | N/A | N/A | N/A | No | N/A |
| 97026 | Application of low energy heat | GO or GP | 7/1/2023 | $5.51 | N/A | N/A | N/A | No | N/A |
| 97028 | Application of ultraviolet light | GO or GP | 7/1/2023 | $6.93 | N/A | N/A | N/A | No | N/A |
| 97032 | Application of electrical stimulation with therapist present, each 15 minutes | GO or GP | 7/1/2023 | $12.38 | N/A | N/A | N/A | No | N/A |
| 97033 | Application of medication using electrical current, each 15 minutes | GO or GP | 7/1/2023 | $16.78 | N/A | N/A | N/A | No | N/A |
| 97034 | Application of hot and cold baths, each 15 minutes | GO or GP | 7/1/2023 | $12.26 | N/A | N/A | N/A | No | N/A |
| 97035 | Application of ultrasound, each 15 minutes | GO or GP | 7/1/2023 | $12.26 | N/A | N/A | N/A | No | N/A |
| 97036 | Application of water therapy using a special tank, each 15 minutes | GO or GP | 7/1/2023 | $29.10 | N/A | N/A | N/A | No | N/A |
| 97039 | Other physical medicine service or procedure | GO or GP | 7/1/2014 | $10.12 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 97110 | Therapy procedure using exercise to develop strength, endurance, range of motion, and flexibility, each 15 minutes | GO or GP | 7/1/2023 | $25.30 | N/A | N/A | N/A | No | N/A |
| 97112 | Therapy procedure to re-educate brain-to-nerve-to-muscle function, each 15 minutes | GO or GP | 7/1/2023 | $29.00 | N/A | N/A | N/A | No | N/A |
| 97113 | Therapy procedure using water pool to exercises, each 15 minutes | GO or GP | 7/1/2023 | $31.38 | N/A | N/A | N/A | No | N/A |
| 97116 | Therapy procedure for walking training, each 15 minutes | GO or GP | 7/1/2023 | $25.30 | N/A | N/A | N/A | No | N/A |
| 97129 | Therapy procedure for a range of mental processes, initial 15 minutes | | 7/1/2023 | $19.74 | N/A | N/A | N/A | No | N/A |
| 97130 | Therapy procedure for a range of mental processes, each additional 15 minutes | | 7/1/2023 | $18.86 | Yes | N/A | N/A | No | N/A |
| 97139 | Other therapeutic procedure | GO or GP | 7/1/2014 | $15.32 | N/A | N/A | N/A | Yes | Telligen |
| 97140 | Therapy procedure using manual technique, each 15 minutes | GO or GP | 7/1/2023 | $23.33 | N/A | N/A | N/A | No | N/A |
| 97161 | Evaluation for physical therapy, typically 20 minutes | GP | 7/1/2023 | $86.18 | N/A | N/A | N/A | No | N/A |
| 97162 | Evaluation for physical therapy, typically 30 minutes | GP | 7/1/2023 | $86.18 | N/A | N/A | N/A | No | N/A |
| 97163 | Evaluation for physical therapy, typically 45 minutes | GP | 7/1/2023 | $86.18 | N/A | N/A | N/A | No | N/A |
| 97164 | Re-evaluation for physical therapy, typically 20 minutes | GP | 7/1/2023 | $59.23 | N/A | N/A | N/A | No | N/A |
| 97165 | Evaluation for occupational therapy, typically 30 minutes | GO | 7/1/2023 | $86.18 | N/A | N/A | N/A | No | N/A |
| 97166 | Evaluation for occupational therapy, typically 45 minutes | GO | 7/1/2023 | $86.18 | N/A | N/A | N/A | No | N/A |
| 97167 | Evaluation for occupational therapy, typically 1 hour | GO | 7/1/2023 | $86.18 | N/A | N/A | N/A | No | N/A |
| 97168 | Re-evaluation for occupational therapy, typically 30 minutes | GO | 7/1/2023 | $58.96 | N/A | N/A | N/A | No | N/A |
| 97530 | Therapy procedure using functional activities | GO or GP | 7/1/2023 | $31.53 | N/A | N/A | N/A | No | N/A |
| 97533 | Therapy procedure using sensory experiences | EP | 4/1/2015 | $25.01 | N/A | N/A | N/A | Yes | EPSDT |
| 97535 | Training for self-care or home management, each 15 minutes | GO or GP | 7/1/2023 | $28.02 | N/A | N/A | N/A | No | N/A |
| 97537 | Training for community or work reintegration, each 15 minutes | GO | 7/1/2023 | $27.30 | N/A | N/A | N/A | No | N/A |
| 97542 | Evaluation for wheelchair, each 15 minutes | GO or GP | 7/1/2023 | $27.30 | N/A | N/A | N/A | No | N/A |
| 97597 | Removal of tissue from wound, 20.0 sq cm or less | | 7/1/2023 | $83.66 | Yes | N/A | N/A | No | N/A |
| 97598 | Removal of tissue from wound, each additional 20.0 sq cm | | 7/1/2023 | $37.30 | Yes | N/A | N/A | No | N/A |
| 97605 | Therapy procedure using a special bandage and vacuum pump, surface area 50.0 sq cm or less | | 7/1/2023 | $36.24 | Yes | N/A | N/A | No | N/A |
| 97606 | Therapy procedure using a special bandage and vacuum pump, surface area more than 50.0 sq cm | | 7/1/2023 | $43.22 | Yes | N/A | N/A | No | N/A |
| 97607 | Therapy procedure using a special bandage, vacuum pump and disposable medical equipment, surface area 50.0 sq cm or less | | 7/1/2023 | $298.86 | Yes | N/A | N/A | Yes | Telligen |
| 97608 | Therapy procedure using a special bandage, vacuum pump and disposable medical equipment, surface area more than 50.0 sq cm | | 7/1/2023 | $299.70 | Yes | N/A | N/A | Yes | Telligen |
| 97610 | Therapy procedure using ultrasound | | 7/1/2023 | $363.94 | Yes | N/A | N/A | Yes | Telligen |
| 97750 | Test or measurement for functional capacity, each 15 minutes | GO or GP | 7/1/2023 | $28.84 | N/A | N/A | N/A | No | N/A |
| 97760 | Training in the use of orthopedic device for arm, leg and/or trunk, each 15 minutes | GO or GP | 7/1/2023 | $40.99 | N/A | N/A | N/A | No | N/A |
| 97761 | Training in the use of artificial arm and/or leg, each 15 minutes | GO or GP | 7/1/2023 | $35.54 | N/A | N/A | N/A | No | N/A |
| 97763 | Follow-up training in the use of orthopedic device or artificial arm, leg and/or trunk, each 15 minutes | GO or GP | 7/1/2023 | $44.73 | N/A | N/A | N/A | No | N/A |
| 97799 | Other physical medicine or rehabilitation service or procedure | GO or GP | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| 98925 | Osteopathic manipulative treatment, 1-2 body regions | | 7/1/2023 | $26.28 | Yes | N/A | N/A | No | N/A |
| 98926 | Osteopathic manipulative treatment, 3-4 body regions | | 7/1/2023 | $37.99 | Yes | N/A | N/A | No | N/A |
| 98927 | Osteopathic manipulative treatment, 5-6 body regions | | 7/1/2023 | $49.42 | Yes | N/A | N/A | No | N/A |
| 98928 | Osteopathic manipulative treatment, 7-8 body regions | | 7/1/2023 | $60.71 | Yes | N/A | N/A | No | N/A |
| 98929 | Osteopathic manipulative treatment, 9-10 body regions | | 7/1/2023 | $71.47 | Yes | N/A | N/A | No | N/A |
| 98940 | Chiropractic manipulative treatment, 1-2 spinal regions | | 7/1/2023 | $23.70 | Yes | N/A | N/A | No | N/A |
| 98941 | Chiropractic manipulative treatment, 3-4 spinal regions | | 7/1/2023 | $34.32 | Yes | N/A | N/A | No | N/A |
| 98942 | Chiropractic manipulative treatment, 5 spinal regions | | 7/1/2023 | $44.67 | Yes | N/A | N/A | No | N/A |
| 98966 | Telephone medical discussion provided by nonphysician professional, 5-10 minutes | | 7/1/2023 | $11.30 | Yes | N/A | N/A | No | N/A |
| 98967 | Telephone medical discussion provided by nonphysician professional, 11-20 minutes | | 7/1/2023 | $20.69 | Yes | N/A | N/A | No | N/A |
| 98968 | Telephone medical discussion provided by nonphysician professional, 21-30 minutes | | 7/1/2023 | $29.13 | Yes | N/A | N/A | No | N/A |
| 99001 | Handling and/or conveyance of specimen for transfer to a laboratory | | 7/1/2008 | $8.09 | N/A | N/A | N/A | No | N/A |
| 99050 | Service provided in the office when the office is normally closed | | 7/1/2008 | $13.59 | N/A | N/A | N/A | No | N/A |
| 99058 | Service provided on an emergency basis in the office | | 7/1/2008 | $6.33 | N/A | N/A | N/A | No | N/A |
| 99080 | Preparation of special reports beyond what is found in the medical record | | 7/1/2008 | $10.93 | N/A | N/A | N/A | No | N/A |
| 99091 | Collection and interpretation of physical parameters stored in computers and/or transmitted by the patient and/or caregiver to qualified health care professional, requiring 30 minutes or more, per 30 days | | 7/1/2023 | $46.06 | N/A | N/A | N/A | No | N/A |
| 99151 | Use of a drug to induce depression of consciousness by physician performing a procedure (younger than 5 years), initial 15 minutes | | 7/1/2023 | $50.10 | Yes | N/A | N/A | No | N/A |
| 99152 | Use of a drug to induce depression of consciousness by physician performing a procedure (5 years or older), initial 15 minutes | | 7/1/2023 | $41.11 | Yes | N/A | N/A | No | N/A |
| 99153 | Use of a drug to induce depression of consciousness by physician performing a procedure, each additional 15 minutes | | 7/1/2023 | $8.71 | Yes | N/A | N/A | No | N/A |
| 99155 | Use of a drug to induce depression of consciousness by physician not performing a procedure (younger than 5 years), initial 15 minutes | | 7/1/2023 | $69.89 | N/A | N/A | N/A | No | N/A |
| 99156 | Use of a drug to induce depression of consciousness by physician not performing a procedure (5 years or older), initial 15 minutes | | 7/1/2023 | $63.90 | N/A | N/A | N/A | No | N/A |
| 99157 | Use of a drug to induce depression of consciousness by physician not performing a procedure, each additional 15 minutes | | 7/1/2023 | $52.40 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 99170 | Exam of genital and anal region for suspected trauma using an endoscope, child | | 7/1/2013 | $135.86 | Yes | N/A | N/A | No | N/A |
| 99172 | Screening of visual function | | 7/1/2013 | $0.00 | N/A | N/A | N/A | No | N/A |
| 99173 | Screening for visual sharpness | | 7/1/2008 | $26.32 | N/A | N/A | N/A | No | N/A |
| 99174 | Screening of eye with special instrument with remote analysis | | 4/1/2014 | $5.96 | N/A | N/A | N/A | No | N/A |
| 99175 | Administration of medication to induce vomiting | | 7/1/2013 | $24.37 | N/A | N/A | N/A | No | N/A |
| 99177 | Screening of eye with special instrument onsite analysis | | 1/1/2016 | $5.26 | N/A | N/A | N/A | No | N/A |
| 99183 | Management of oxygen chamber therapy | | 7/1/2013 | $88.80 | N/A | N/A | N/A | No | N/A |
| 99184 | Treatment by lowering head or total body temperature in neonate | | 7/1/2013 | $182.93 | N/A | N/A | N/A | No | N/A |
| 99188 | Application of topical fluoride | | 1/1/2015 | $14.26 | N/A | N/A | N/A | No | N/A |
| 99190 | Assembly and operation of heart-lung machine, each hour | | 7/1/2008 | $97.15 | N/A | N/A | N/A | No | N/A |
| 99191 | Assembly and operation of heart-lung machine, 45 minutes | | 7/1/2008 | $37.72 | N/A | N/A | N/A | No | N/A |
| 99192 | Assembly and operation of heart-lung machine, 30 minutes | | 7/1/2008 | $63.90 | N/A | N/A | N/A | No | N/A |
| 99195 | Drawing of blood for a medical problem | | 7/1/2013 | $78.15 | N/A | N/A | N/A | No | N/A |
| 99202 | New patient office or other outpatient visit with straightforward medical decision making, if using time, 15 minutes or more | | 7/1/2023 | $67.20 | Yes | N/A | N/A | No | N/A |
| 99203 | New patient office or other outpatient visit with low level of medical decision making, if using time, 30 minutes or more | | 7/1/2023 | $103.96 | Yes | N/A | N/A | No | N/A |
| 99204 | New patient office or other outpatient visit with moderate level of medical decision making, if using time, 45 minutes or more | | 7/1/2023 | $155.38 | Yes | N/A | N/A | No | N/A |
| 99205 | New patient office or other outpatient visit with a high level of medical decision making, if using time, 60 minutes or more | | 7/1/2023 | $205.22 | Yes | N/A | N/A | No | N/A |
| 99211 | Office or other outpatient visit for the evaluation and management of established patient that may not require presence of healthcare professional | | 7/1/2023 | $21.38 | Yes | N/A | N/A | No | N/A |
| 99212 | Established patient office or other outpatient visit with straightforward medical decision making, if using time, 10 minutes or more | | 7/1/2023 | $52.45 | Yes | N/A | N/A | No | N/A |
| 99213 | Established patient office or other outpatient visit with low level of decision making, if using time, 20 minutes or more | | 7/1/2023 | $84.28 | Yes | N/A | N/A | No | N/A |
| 99214 | Established patient office or other outpatient visit with moderate level of decision making, if using time, 30 minutes or more | | 7/1/2023 | $119.50 | Yes | N/A | N/A | No | N/A |
| 99215 | Established patient office or other outpatient visit with high level of medical decision making, if using time, 40 minutes or more | | 7/1/2023 | $167.76 | Yes | N/A | N/A | No | N/A |
| 99221 | Initial hospital care with straightforward or low level of medical decision making, per day, if using time, at least 40 minutes | | 7/1/2023 | $69.82 | N/A | N/A | N/A | No | N/A |
| 99222 | Initial hospital inpatient or observation care with moderate level of medical decision making. If using time, 55 minutes or more | | 7/1/2023 | $110.30 | N/A | N/A | N/A | No | N/A |
| 99223 | Initial hospital inpatient or observation care with high level of medical decision making, if using time, 75 minutes or more | | 7/1/2023 | $147.54 | N/A | N/A | N/A | No | N/A |
| 99231 | Subsequent hospital care with straightforward or low level of medical decision making, per day, if using time, at least 25 minutes | | 7/1/2023 | $41.91 | N/A | N/A | N/A | No | N/A |
| 99232 | Subsequent hospital care with moderate level of medical decision making, if using time, at least 35 minutes | | 7/1/2023 | $67.26 | N/A | N/A | N/A | No | N/A |
| 99233 | Subsequent hospital inpatient or observation care with high level of medical decision making, if using time, 50 minutes or more | | 7/1/2023 | $101.21 | N/A | N/A | N/A | No | N/A |
| 99234 | Hospital inpatient or observation care with admission and discharge on the same date with straightforward or low level of medical decision making, if using time, 45 minutes or more | | 7/1/2023 | $83.57 | N/A | N/A | N/A | No | N/A |
| 99235 | Hospital inpatient or observation care with admission and discharge on the same date with moderate level of medical decision making, if using time, 70 minutes or more | | 7/1/2023 | $135.67 | N/A | N/A | N/A | No | N/A |
| 99236 | Hospital inpatient or observation care with admission and discharge on the same date with high level of medical decision making, if using time, 85 minutes or more | | 7/1/2023 | $177.92 | N/A | N/A | N/A | No | N/A |
| 99238 | Hospital inpatient or observation discharge day management, 30 minutes or less | | 7/1/2023 | $68.46 | N/A | N/A | N/A | No | N/A |
| 99239 | Hospital inpatient or observation discharge day management, more than 30 minutes | | 7/1/2023 | $96.99 | N/A | N/A | N/A | No | N/A |
| 99281 | Emergency department visit for problem that may not require health care professional | | 7/1/2023 | $9.79 | N/A | N/A | N/A | No | N/A |
| 99282 | Emergency department visit with straightforward medical decision making | | 7/1/2023 | $35.42 | N/A | N/A | N/A | No | N/A |
| 99283 | Emergency department visit with low level of medical decision making | | 7/1/2023 | $60.74 | N/A | N/A | N/A | No | N/A |
| 99284 | Emergency department visit with moderate level of medical decision making | | 7/1/2023 | $102.71 | N/A | N/A | N/A | No | N/A |
| 99285 | Emergency department visit with high level of medical decision making | | 7/1/2023 | $149.13 | N/A | N/A | N/A | No | N/A |
| 99288 | Physician direction of emergency advanced life support paramedic services | | 7/1/2008 | $57.59 | N/A | N/A | N/A | No | N/A |
| 99291 | Critical care, first 30-74 minutes | | 7/1/2023 | $230.29 | Yes | N/A | N/A | No | N/A |
| 99292 | Critical care, each additional 30 minutes | | 7/1/2023 | $100.98 | Yes | N/A | N/A | No | N/A |
| 99304 | Initial nursing facility care with straightforward or low level of medical decision making, per day, if using time, at least 25 minutes | | 7/1/2023 | $75.77 | N/A | N/A | N/A | No | N/A |
| 99305 | Initial nursing facility care with moderate level of medical decision making, per day, if using time, at least 35 minutes | | 7/1/2023 | $125.52 | N/A | N/A | N/A | No | N/A |
| 99306 | Initial nursing facility care with high level of medical decision making, per day, if using time, 50 minutes or more | | 7/1/2023 | $172.11 | N/A | N/A | N/A | No | N/A |
| 99307 | Subsequent nursing facility care with straightforward level of medical decision making, per day, if using time, at least 10 minutes | | 7/1/2023 | $37.33 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 99308 | Subsequent nursing facility care with straightforward level of medical decision making, per day, if using time, 20 minutes or more | | 7/1/2023 | $69.75 | N/A | N/A | N/A | No | N/A |
| 99309 | Subsequent nursing facility care with moderate level of medical decision making, per day, if using time, at least 30 minutes | | 7/1/2023 | $100.44 | N/A | N/A | N/A | No | N/A |
| 99310 | Subsequent nursing facility care with high level of medical decision making, per day, if using time, at least 45 minutes | | 7/1/2023 | $144.31 | N/A | N/A | N/A | No | N/A |
| 99315 | Nursing facility discharge day management, 30 minutes or less | | 7/1/2023 | $76.83 | N/A | N/A | N/A | No | N/A |
| 99316 | Nursing facility discharge management, more than 30 minutes | | 7/1/2023 | $123.71 | N/A | N/A | N/A | No | N/A |
| 99341 | Residence visit for new patient with straightforward medical decision making, per day, if using time, at least 15 minutes | | 7/1/2023 | $46.59 | N/A | N/A | N/A | No | N/A |
| 99342 | Residence visit for new patient with low level of medical decision making, per day, if using time, at least 30 minutes | | 7/1/2023 | $74.35 | N/A | N/A | N/A | No | N/A |
| 99344 | Residence visit for new patient with moderate level of medical decision making, per day, if using time, at least 60 minutes | | 7/1/2023 | $136.25 | N/A | N/A | N/A | No | N/A |
| 99345 | Residence visit for new patient with high level of medical decision making, per day, if using time, at least 75 minutes | | 7/1/2023 | $191.18 | N/A | N/A | N/A | No | N/A |
| 99347 | Residence visit for established patient with straightforward medical decision making, per day, if using time, at least 15 minutes | | 7/1/2023 | $42.59 | N/A | N/A | N/A | No | N/A |
| 99348 | Residence visit for established patient with low level of medical decision making, per day, if using time, at least 30 minutes | | 7/1/2023 | $72.30 | N/A | N/A | N/A | No | N/A |
| 99349 | Residence visit for established patient with moderate level of medical decision making, per day, if using time, at least 40 minutes | | 7/1/2023 | $120.32 | N/A | N/A | N/A | No | N/A |
| 99350 | Residence visit for established patient with high level of medical decision making, per day, if using time, at least 60 minutes | | 7/1/2023 | $175.64 | N/A | N/A | N/A | No | N/A |
| 99360 | Extended physician standby service, each 30 minutes | | 7/1/2008 | $38.88 | N/A | N/A | N/A | No | N/A |
| 99366 | Medical team conference with patient and/or family, and nonphysician health care professionals, 30 minutes or more | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 99368 | Medical team conference with nonphysician health care professionals. 30 minutes or more | | 7/1/2019 | $25.82 | N/A | N/A | N/A | Yes | MCU |
| 99381 | Initial new patient preventive medicine evaluation (younger than 1 year) | | 7/1/2008 | $108.25 | N/A | N/A | N/A | No | N/A |
| 99382 | Initial new patient preventive medicine evaluation (1-4 years) | | 7/1/2008 | $121.50 | N/A | N/A | N/A | No | N/A |
| 99383 | Initial new patient preventive medicine evaluation (5-11 years) | | 7/1/2008 | $120.72 | N/A | N/A | N/A | No | N/A |
| 99384 | Initial new patient preventive medicine evaluation (12-17 years) | | 7/1/2008 | $134.65 | N/A | N/A | N/A | No | N/A |
| 99385 | Initial new patient preventive medicine evaluation (18-39 years) | | 7/1/2008 | $134.65 | N/A | N/A | N/A | No | N/A |
| 99386 | Initial new patient preventive medicine evaluation (40-64 years) | | 7/1/2008 | $134.65 | N/A | N/A | N/A | No | N/A |
| 99387 | Initial new patient preventive medicine evaluation (65 years or older) | | 7/1/2008 | $134.65 | N/A | N/A | N/A | No | N/A |
| 99391 | Established patient periodic preventive medicine examination (younger than 1 year) | | 7/1/2008 | $89.46 | N/A | N/A | N/A | No | N/A |
| 99392 | Established patient periodic preventive medicine examination (1-4 years) | | 7/1/2008 | $102.99 | N/A | N/A | N/A | No | N/A |
| 99393 | Established patient periodic preventive medicine examination (5-11 years) | | 7/1/2008 | $102.60 | N/A | N/A | N/A | No | N/A |
| 99394 | Established patient periodic preventive medicine examination (12-17 years) | | 7/1/2008 | $116.24 | N/A | N/A | N/A | No | N/A |
| 99395 | Established patient periodic preventive medicine examination (18-39 years) | | 7/1/2008 | $116.63 | N/A | N/A | N/A | No | N/A |
| 99396 | Established patient periodic preventive medicine examination (40-64 years) | | 7/1/2008 | $116.63 | N/A | N/A | N/A | No | N/A |
| 99397 | Established patient periodic preventive medicine examination (65 year old or older) | | 7/1/2008 | $116.63 | N/A | N/A | N/A | No | N/A |
| 99401 | Preventive medicine counseling, typically 15 minutes | | 7/1/2008 | $41.90 | N/A | N/A | N/A | No | N/A |
| 99402 | Preventive medicine counseling, typically 30 minutes | | 7/1/2008 | $70.86 | N/A | N/A | N/A | No | N/A |
| 99403 | Preventive medicine counseling, typically 45 minutes | | 7/1/2008 | $97.94 | N/A | N/A | N/A | No | N/A |
| 99404 | Preventive medicine counseling, typically 1 hour | | 7/1/2008 | $126.13 | N/A | N/A | N/A | No | N/A |
| 99406 | Smoking and tobacco use intensive counseling, 4-10 minutes | | 7/1/2023 | $12.49 | Yes | N/A | N/A | No | N/A |
| 99407 | Smoking and tobacco use intensive counseling, more than 10 minutes | | 7/1/2023 | $23.41 | Yes | N/A | N/A | No | N/A |
| 99408 | Alcohol and/or substance abuse screening and intervention, 15-30 minutes | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 99409 | Alcohol and/or substance abuse screening and intervention, more than 30 minutes | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 99415 | Extended office or other outpatient service by clinical staff, first hour | | 7/1/2023 | $15.11 | N/A | N/A | N/A | No | N/A |
| 99416 | Extended office or other outpatient service by clinical staff, each additional 30 minutes | | 7/1/2023 | $6.94 | N/A | N/A | N/A | No | N/A |
| 99417 | Prolonged outpatient service, each 15 minutes of total time beyond required time of primary service | | 1/1/2021 | $24.47 | N/A | N/A | N/A | No | N/A |
| 99418 | Prolonged inpatient or observation service, each 15 minutes of total time beyond required time of primary service | | 1/1/2023 | $22.92 | N/A | N/A | N/A | No | N/A |
| 99424 | Principal care management services for a single high-risk disease, first 30 minutes provided personally by qualified health care professional, per calendar month | | 1/1/2022 | $68.72 | Yes | N/A | N/A | No | N/A |
| 99425 | Principal care management services for a single high-risk disease, each additional 30 minutes provided personally by qualified health care professional, per calendar month | | 1/1/2022 | $49.14 | Yes | N/A | N/A | No | N/A |
| 99426 | Principal care management services for a single high-risk disease, first 30 minutes of clinical staff time directed by health care professional, per calendar month | | 1/1/2022 | $51.45 | Yes | N/A | N/A | No | N/A |
| 99427 | Principal care management services for a single high-risk disease, each additional 30 minutes of clinical staff time directed by health care professional, per calendar month | | 1/1/2022 | $39.62 | Yes | N/A | N/A | No | N/A |
| 99429 | Other preventive medicine service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 99441 | Telephone medical discussion with physician, 5-10 minutes | | 7/1/2023 | $46.94 | Yes | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 99442 | Telephone medical discussion with physician, 11-20 minutes | | 7/1/2023 | $75.85 | Yes | N/A | N/A | No | N/A |
| 99443 | Telephone medical discussion with physician, 21-30 minutes | | 7/1/2023 | $107.28 | Yes | N/A | N/A | No | N/A |
| 99453 | Remote monitoring of physiologic parameters, initial set-up and patient education on use of equipment | | 7/1/2023 | $15.25 | N/A | N/A | N/A | No | N/A |
| 99454 | Remote monitoring of physiologic parameters, initial supply of devices with daily recordings or programmed alerts transmission, each 30 days | | 7/1/2023 | $40.17 | N/A | N/A | N/A | No | N/A |
| 99457 | Management using the results of remote vital sign monitoring per calendar month, first 20 minutes | | 7/1/2023 | $40.65 | Yes | N/A | N/A | No | N/A |
| 99458 | Management using the results of remote vital sign monitoring per calendar month, each additional 20 minutes | | 7/1/2023 | $33.30 | Yes | N/A | N/A | No | N/A |
| 99459 | Pelvic exam | | 1/1/2024 | $18.20 | N/A | N/A | N/A | No | N/A |
| 99460 | Initial evaluation and management of newborn per day | | 7/1/2023 | $79.23 | N/A | N/A | N/A | No | N/A |
| 99461 | Initial evaluation and management of newborn not in hospital or birthing center per day | | 7/1/2023 | $76.81 | Yes | N/A | N/A | No | N/A |
| 99462 | Follow-up hospital care of newborn per day | | 7/1/2023 | $34.87 | N/A | N/A | N/A | No | N/A |
| 99463 | Initial inpatient hospital or birthing center same date care and discharge of newborn | | 7/1/2023 | $92.30 | N/A | N/A | N/A | No | N/A |
| 99464 | Physician attendance at delivery and stabilization of newborn | | 7/1/2023 | $62.06 | N/A | N/A | N/A | No | N/A |
| 99465 | Reviving newborn at delivery | | 7/1/2023 | $120.77 | N/A | N/A | N/A | No | N/A |
| 99466 | Critical care during transport between facilities, first 30-74 minutes (2 years or younger) | | 7/1/2023 | $197.63 | N/A | N/A | N/A | No | N/A |
| 99467 | Critical care during transport between facilities, each additional 30 minutes (2 years or younger) | | 7/1/2023 | $99.58 | N/A | N/A | N/A | No | N/A |
| 99468 | Initial inpatient hospital critical care of newborn per day (28 days or younger) | | 7/1/2023 | $762.35 | N/A | N/A | N/A | No | N/A |
| 99469 | Follow-up inpatient hospital critical care of newborn per day (28 days or younger) | | 7/1/2023 | $329.90 | N/A | N/A | N/A | No | N/A |
| 99471 | Initial inpatient hospital critical care of infant or young child per day (29 days to 2 years) | | 7/1/2023 | $659.79 | N/A | N/A | N/A | No | N/A |
| 99472 | Follow-up inpatient hospital critical care of infant or young child per day (29 days to 2 years) | | 7/1/2023 | $333.42 | N/A | N/A | N/A | No | N/A |
| 99473 | Education and training to self measure blood pressure | | 7/1/2023 | $10.22 | N/A | N/A | N/A | No | N/A |
| 99474 | Self measured blood pressure measurements | | 7/1/2023 | $12.71 | Yes | N/A | N/A | No | N/A |
| 99475 | Initial inpatient hospital critical care of infant or young child per day (2-5 years) | | 7/1/2023 | $472.82 | N/A | N/A | N/A | No | N/A |
| 99476 | Follow-up inpatient hospital critical care of infant or young child per day (2-5 years) | | 7/1/2023 | $284.86 | N/A | N/A | N/A | No | N/A |
| 99477 | Initial intensive care of newborn per day (28 days or younger) | | 7/1/2023 | $289.10 | N/A | N/A | N/A | No | N/A |
| 99478 | Follow-up intensive care of recovering very low birth weight infant per day | | 7/1/2023 | $113.65 | N/A | N/A | N/A | No | N/A |
| 99479 | Follow-up intensive care of recovering low birth weight infant per day | | 7/1/2023 | $103.44 | N/A | N/A | N/A | No | N/A |
| 99480 | Follow-up intensive care of recovering medium birth weight infant per day | | 7/1/2023 | $99.58 | N/A | N/A | N/A | No | N/A |
| 99483 | Assessment of and care planning for patient with impaired thought processing, typically 60 minutes | | 7/1/2023 | $228.18 | Yes | N/A | N/A | No | N/A |
| 99485 | Supervision of interfacility transport care of critical patient, first 30 minutes (2 years or younger) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 99486 | Supervision of interfacility transport care of critical patient, each additional 30 minutes (2 years or younger) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 99495 | Transitional care management services for problem of at least moderate complexity | | 7/1/2023 | $171.62 | Yes | N/A | N/A | No | N/A |
| 99496 | Transitional care management services for problem of high complexity | | 7/1/2023 | $232.51 | Yes | N/A | N/A | No | N/A |
| 99497 | Advance care planning, first 30 minutes | | 7/1/2023 | $70.24 | Yes | 10/1/2021 | $34.05 | No | N/A |
| 99498 | Advance care planning, each additional 30 minutes | | 7/1/2023 | $60.92 | Yes | 1/1/2022 | $513.90 | No | N/A |
| 99499 | Other evaluation and management service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 99605 | Medication therapy management services provided by a pharmacist, 15 minutes | | 4/1/2020 | $53.48 | N/A | N/A | N/A | No | N/A |
| 99606 | Medication therapy management services provided to an established patient by a pharmacist, 15 minutes | | 4/1/2020 | $32.94 | N/A | N/A | N/A | No | N/A |
| 99607 | Medication therapy management services provided by a pharmacist, each additional 15 minutes | | 4/1/2020 | $16.68 | N/A | N/A | N/A | No | N/A |
| 0019M | Analysis of protein biomarkers in plasma with results reported as likelihood for a coronary event in high-risk populations | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 0537T | Harvesting of blood-derived T white blood cells (T lymphocytes) for chimeric antigen receptor T-cell therapy, per day | | 7/1/2023 | $0.01 | N/A | N/A | N/A | No | N/A |
| 0538T | Preparation of blood-derived T white blood cells (T lymphocytes) for transportation for chimeric antigen receptor T-cell therapy | | 7/1/2023 | $0.01 | N/A | N/A | N/A | No | N/A |
| 0539T | Receipt and preparation of blood-derived T white blood cells (T lymphocytes) for chimeric antigen receptor T-cell therapy | | 7/1/2023 | $0.01 | N/A | N/A | N/A | No | N/A |
| 0540T | Administration of blood-derived T white blood cells (T lymphocytes) for chimeric antigen receptor T-cell therapy | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| 0555F | Symptom management plan of care documented (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 0556F | Plan of care to achieve lipid control documented (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 0557F | Plan of care to manage anginal symptoms documented (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1010F | Severity of angina assessed by level of activity (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1011F | Angina present (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1012F | Angina absent (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1031F | Smoking status and exposure to second hand smoke in the home assessed (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1032F | Current tobacco smoker or currently exposed to secondhand smoke (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1033F | Current tobacco non-smoker and not currently exposed to secondhand smoke (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1052F | Type, anatomic location, and activity all assessed (ibd) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1175F | Functional status for dementia assessed and results reviewed (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1181F | Neuropsychiatric symptoms assessed and results reviewed (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1182F | Neuropsychiatric symptoms, one or more present (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 1183F | Neuropsychiatric symptoms, absent (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1450F | Symptoms improved or remained consistent with treatment goals since last assessment (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1451F | Symptoms demonstrated clinically important deterioration since last assessment (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1460F | Qualifying cardiac event/diagnosis in previous 12 months (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1461F | No qualifying cardiac event/diagnosis in previous 12 months (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1490F | Dementia severity classified, mild (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1491F | Dementia severity classified, moderate (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1493F | Dementia severity classified, severe (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1494F | Cognition assessed and reviewed (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 2015F | Asthma impairment assessed (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 2016F | Asthma risk assessed (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3019F | Left ventricular ejection fraction (lvef) assessment planned post discharge (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3044F | Most recent hemoglobin a1c (hba1c) level less than 7.0% (dm) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3046F | Most recent hemoglobin a1c level greater than 9.0% (dm) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3051F | Most recent hemoglobin a1c (hba1c) level greater than or equal to 7.0% and less than 8.0% (dm) | | 1/1/2024 | Informational Only | N/A | N/A | N/A | N/A | N/A |
| 3052F | Most recent hemoglobin a1c (hba1c) level greater than or equal to 8.0% and less than or equal to 9.0% (dm) | | 1/1/2024 | Informational Only | N/A | N/A | N/A | N/A | N/A |
| 3055F | Left ventricular ejection fraction (lvef) less than or equal to 35% (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3056F | Left ventricular ejection fraction (lvef) greater than 35% or no lvef result available (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3074F | Most recent systolic blood pressure less than 130 mm hg (dm), (htn, ckd cad) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3075F | Most recent systolic blood pressure 130 - 139 mm hg (dm) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3077F | Most recent systolic blood pressure greater than or equal to 140 mm hg (htn, ckd, cad) (dm) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3078F | Most recent diastolic blood pressure less than 80 mm hg (htn, ckd, cad) (dm) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3079F | Most recent diastolic blood pressure 80-89 mm hg (htn, ckd, cad) (dm) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3080F | Most recent diastolic blood pressure greater than or equal to 90 mm hg (htn, ckd, cad) (dm) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 3115F | Quantitative results of an evaluation of current level of activity and clinical symptoms (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3117F | Heart failure disease specific structured assessment tool completed (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3118F | New york heart association (nyha) class documented (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3119F | No evaluation of level of activity or clinical symptoms (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3126F | Esophageal biopsy report with a statement about dysplasia (present, absent, or indefinite, and if present, contains appropriate grading) (path) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3517F | Hepatitis b virus (hbv) status assessed and results interpreted within one year prior to receiving a first course of anti-tnf (tumor necrosis factor) therapy (ibd) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3520F | Clostridium difficile testing performed (ibd) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3725F | Screening for depression performed (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3750F | Patient not receiving dose of corticosteroids greater than or equal to 10 mg/day for 60 or greater consecutive days (ibd) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3775F | Adenoma(s) or other neoplasm detected during screening colonoscopy (scadr) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3776F | Adenoma(s) or other neoplasm not detected during screening colonoscopy (scadr) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4008F | Beta-blocker therapy prescribed or currently being taken (cad,hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4010F | Angiotensin converting enzyme (ace) inhibitor or angiotensin receptor blocker (arb) therapy prescribed or currently being taken (cad, ckd, hf) (dm) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4013F | Statin therapy prescribed or currently being taken (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4037F | Influenza immunization ordered or administered (copd, pv, ckd, esrd)(ibd) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| 4069F | Venous thromboembolism (vte) prophylaxis received (ibd) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4086F | Aspirin or clopidogrel prescribed or currently being taken (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4140F | Inhaled corticosteroids prescribed (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4142F | Corticosteroid sparing therapy prescribed (ibd) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4144F | Alternative long-term control medication prescribed (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4145F | Two or more anti-hypertensive agents prescribed or currently being taken (cad, htn) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4322F | Caregiver provided with education and referred to additional resources for support (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4350F | Counseling provided on symptom management, end of life decisions, and palliation (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4450F | Self-care education provided to patient (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4470F | Implantable cardioverter-defibrillator (icd) counseling provided (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4480F | Patient receiving ace inhibitor/arb therapy and beta-blocker therapy for 3 months or longer (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4481F | Patient receiving ace inhibitor/arb therapy and beta-blocker therapy for less than 3 months or patient not receiving ace inhibitor/arb therapy and beta-blocker therapy (hf) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4500F | Referred to an outpatient cardiac rehabilitation program (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4510F | Previous cardiac rehabilitation for qualifying cardiac event completed (cad) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4525F | Neuropsychiatric intervention ordered (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4526F | Neuropsychiatric intervention received (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 5250F | Asthma discharge plan provided to patient (asthma) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6101F | Safety counseling for dementia provided (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6102F | Safety counseling for dementia ordered (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6110F | Counseling provided regarding risks of driving and the alternatives to driving (dem) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| 6150F | Patient not receiving a first course of anti-tnf (tumor necrosis factor) therapy (ibd) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| A0140 | Non-emergency transportation and air travel (private or commercial) intra or inter state | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | MCU |
| A0170 | Transportation ancillary: parking fees, tolls, other | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A0190 | Non-emergency transportation: ancillary: meals-recipient | | 1/1/2008 | $7.00 | N/A | N/A | N/A | Yes | MCU |
| A0210 | Non-emergency transportation: ancillary: meals-escort | | 1/1/2008 | $7.00 | N/A | N/A | N/A | Yes | MCU |
| A0225 | Ambulance service, neonatal transport, base rate, emergency transport, one way | | 1/1/2008 | $146.47 | N/A | N/A | N/A | Yes | MCU |
| A0420 | Ambulance waiting time (als or bls), one half (1/2) hour increments | | 1/1/2008 | $4.42 | N/A | N/A | N/A | Yes | MCU |
| A0424 | Extra ambulance attendant, ground (als or bls) or air (fixed or rotary winged); (requires medical review) | | 1/1/2008 | $145.21 | N/A | N/A | N/A | Yes | MCU |
| A0425 | Ground mileage, per statute mile | | 7/1/2023 | $7.92 | N/A | N/A | N/A | No | N/A |
| A0426 | Ambulance service, advanced life support, non-emergency transport, level 1 (als 1) | | 7/1/2023 | $273.26 | N/A | N/A | N/A | Yes | MCU |
| A0427 | Ambulance service, advanced life support, emergency transport, level 1 (als 1 - emergency) | | 7/1/2023 | $432.67 | N/A | N/A | N/A | No | N/A |
| A0428 | Ambulance service, basic life support, non-emergency transport, (bls) | | 7/1/2023 | $227.72 | N/A | N/A | N/A | Yes | MCU |
| A0429 | Ambulance service, basic life support, emergency transport (bls-emergency) | | 7/1/2023 | $364.35 | N/A | N/A | N/A | No | N/A |
| A0430 | Ambulance service, conventional air services, transport, one way (fixed wing) | | 7/1/2023 | $4,604.44 | N/A | N/A | N/A | Yes | MCU |
| A0431 | Ambulance service, conventional air services, transport, one way (rotary wing) | | 7/1/2023 | $5,353.35 | N/A | N/A | N/A | Yes | MCU |
| A0433 | Advanced life support, level 2 (als 2) | | 7/1/2023 | $626.23 | N/A | N/A | N/A | No | N/A |
| A0434 | Specialty care transport (sct) | | 7/1/2023 | $740.09 | N/A | N/A | N/A | No | N/A |
| A0435 | Fixed wing air mileage, per statute mile | | 7/1/2023 | $13.82 | N/A | N/A | N/A | Yes | MCU |
| A0436 | Rotary wing air mileage, per statute mile | | 7/1/2023 | $36.83 | N/A | N/A | N/A | Yes | MCU |
| A0998 | Ambulance response and treatment, no transport | | 7/1/2017 | $189.77 | N/A | N/A | N/A | Yes | MCU |
| A0998 | Ambulance response and treatment, no transport | II | 7/1/2023 | $189.77 | N/A | N/A | N/A | No | N/A |
| A0999 | Unlisted ambulance service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | MCU |
| A4206 | Syringe with needle, sterile, 1 cc or less, each | | 1/1/2008 | $0.21 | N/A | N/A | N/A | No | N/A |
| A4207 | Syringe with needle, sterile 2 cc, each | | 1/1/2008 | $0.14 | N/A | N/A | N/A | No | N/A |
| A4208 | Syringe with needle, sterile 3 cc, each | | 1/1/2008 | $0.14 | N/A | N/A | N/A | No | N/A |
| A4209 | Syringe with needle, sterile 5 cc or greater, each | | 1/1/2008 | $0.28 | N/A | N/A | N/A | No | N/A |
| A4211 | Supplies for self-administered injections | | 1/1/2008 | $38.40 | N/A | N/A | N/A | No | N/A |
| A4212 | Non-coring needle or stylet with or without catheter | | 1/1/2008 | $12.50 | N/A | N/A | N/A | No | N/A |
| A4213 | Syringe, sterile, 20 cc or greater, each | | 1/1/2008 | $0.60 | N/A | N/A | N/A | No | N/A |
| A4215 | Needle, sterile, any size, each | | 1/1/2008 | $0.25 | N/A | N/A | N/A | No | N/A |
| A4216 | Sterile water, saline and/or dextrose, diluent/flush, 10 ml | | 7/1/2023 | $0.45 | N/A | N/A | N/A | No | N/A |
| A4217 | Sterile water/saline, 500 ml | | 7/1/2023 | $3.19 | N/A | N/A | N/A | No | N/A |
| A4218 | Sterile saline or water, metered dose dispenser, 10 ml | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4220 | Refill kit for implantable infusion pump | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4221 | Supplies for maintenance of non-insulin drug infusion catheter, per week (list drugs separately) | | 7/1/2023 | $24.05 | N/A | N/A | N/A | No | N/A |
| A4222 | Infusion supplies for external drug infusion pump, per cassette or bag (list drugs separately) | | 7/1/2023 | $46.77 | N/A | N/A | N/A | No | N/A |
| A4223 | Infusion supplies not used with external infusion pump, per cassette or bag (list drugs separately) | | 1/1/2008 | $42.13 | N/A | N/A | N/A | No | N/A |
| A4224 | Supplies for maintenance of insulin infusion catheter, per week | | 7/1/2023 | $24.05 | N/A | N/A | N/A | No | N/A |
| A4225 | Supplies for external insulin infusion pump, syringe type cartridge, sterile, each | | 7/1/2023 | $3.01 | N/A | N/A | N/A | No | N/A |
| A4226 | Supplies for maintenance of insulin infusion pump with dosage rate adjustment using therapeutic continuous glucose sensing, per week | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4232 | Syringe with needle for external insulin pump, sterile, 3 cc | | 1/1/2008 | $2.49 | N/A | N/A | N/A | No | N/A |
| A4233 | Replacement battery, alkaline (other than j cell), for use with medically necessary home blood glucose monitor owned by patient, each | | 7/1/2023 | $0.46 | N/A | N/A | N/A | No | N/A |
| A4234 | Replacement battery, alkaline, j cell, for use with medically necessary home blood glucose monitor owned by patient, each | | 7/1/2022 | $2.12 | N/A | N/A | N/A | No | N/A |
| A4235 | Replacement battery, lithium, for use with medically necessary home blood glucose monitor owned by patient, each | | 7/1/2022 | $0.90 | N/A | N/A | N/A | No | N/A |
| A4236 | Replacement battery, silver oxide, for use with medically necessary home blood glucose monitor owned by patient, each | | 7/1/2022 | $1.04 | N/A | N/A | N/A | No | N/A |
| A4238 | Supply allowance for adjunctive, non-implanted continuous glucose monitor (cgm), includes all supplies and accessories, 1 month supply = 1 unit of service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4239 | Supply allowance for non-adjunctive, non-implanted continuous glucose monitor (cgm), includes all supplies and accessories, 1 month supply = 1 unit of service | | 1/1/2023 | $255.01 | N/A | N/A | N/A | No | N/A |
| A4244 | Alcohol or peroxide, per pint | | 1/1/2008 | $0.86 | N/A | N/A | N/A | No | N/A |
| A4245 | Alcohol wipes, per box | | 1/1/2008 | $1.65 | N/A | N/A | N/A | No | N/A |
| A4246 | Betadine or phisohex solution, per pint | | 1/1/2008 | $10.91 | N/A | N/A | N/A | No | N/A |
| A4247 | Betadine or iodine swabs/wipes, per box | | 1/1/2008 | $10.98 | N/A | N/A | N/A | No | N/A |
| A4250 | Urine test or reagent strips or tablets (100 tablets or strips) | | 1/1/2008 | $33.00 | N/A | N/A | N/A | No | N/A |
| A4252 | Blood ketone test or reagent strip, each | | 6/1/2019 | $6.66 | N/A | N/A | N/A | Yes | Telligen |
| A4253 | Blood glucose test or reagent strips for home blood glucose monitor, per 50 strips | | 7/1/2022 | $7.49 | N/A | N/A | N/A | No | N/A |
| A4256 | Normal, low and high calibrator solution / chips | | 7/1/2022 | $3.04 | N/A | N/A | N/A | No | N/A |
| A4258 | Spring-powered device for lancet, each | | 7/1/2022 | $1.91 | N/A | N/A | N/A | No | N/A |
| A4259 | Lancets, per box of 100 | | 7/1/2022 | $1.28 | N/A | N/A | N/A | No | N/A |
| A4261 | Cervical cap for contraceptive use | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A4262 | Temporary, absorbable lacrimal duct implant, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4263 | Permanent, long term, non-dissolvable lacrimal duct implant, each | | 1/1/2008 | $31.59 | N/A | N/A | N/A | No | N/A |
| A4264 | Permanent implantable contraceptive intratubal occlusion device(s) and delivery system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4266 | Diaphragm for contraceptive use | | 1/1/2008 | $25.07 | N/A | N/A | N/A | No | N/A |
| A4271 | Integrated lancing and blood sample testing cartridges for home blood glucose monitor, per month | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4280 | Adhesive skin support attachment for use with external breast prosthesis, each | | 7/1/2023 | $6.20 | N/A | N/A | N/A | No | N/A |
| A4281 | Tubing for breast pump, replacement | | 1/1/2008 | $7.50 | N/A | N/A | N/A | No | N/A |
| A4283 | Cap for breast pump bottle, replacement | | 1/1/2008 | $1.12 | N/A | N/A | N/A | No | N/A |
| A4284 | Breast shield and splash protector for use with breast pump, replacement | | 1/1/2008 | $17.25 | N/A | N/A | N/A | No | N/A |
| A4285 | Polycarbonate bottle for use with breast pump, replacement | | 1/1/2008 | $3.50 | N/A | N/A | N/A | No | N/A |
| A4286 | Locking ring for breast pump, replacement | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| A4287 | Disposable collection and storage bag for breast milk, any size, any type, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4290 | Sacral nerve stimulation test lead, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4300 | Implantable access catheter, (e.g., venous, arterial, epidural subarachnoid, or peritoneal, etc.) external access | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4301 | Implantable access total catheter, port/reservoir (e.g., venous, arterial, epidural, subarachnoid, peritoneal, etc.) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4305 | Disposable drug delivery system, flow rate of 50 ml or greater per hour | | 1/1/2008 | $8.80 | N/A | N/A | N/A | No | N/A |
| A4306 | Disposable drug delivery system, flow rate of less than 50 ml per hour | | 1/1/2008 | $8.80 | N/A | N/A | N/A | No | N/A |
| A4310 | Insertion tray without drainage bag and without catheter (accessories only) | | 7/1/2023 | $7.86 | N/A | N/A | N/A | No | N/A |
| A4311 | Insertion tray without drainage bag with indwelling catheter, foley type, two-way latex with coating (teflon, silicone, silicone elastomer or hydrophilic, etc.) | | 7/1/2023 | $15.08 | N/A | N/A | N/A | No | N/A |
| A4312 | Insertion tray without drainage bag with indwelling catheter, foley type, two-way, all silicone | | 7/1/2023 | $18.35 | N/A | N/A | N/A | No | N/A |
| A4313 | Insertion tray without drainage bag with indwelling catheter, foley type, three-way, for continuous irrigation | | 7/1/2023 | $18.85 | N/A | N/A | N/A | No | N/A |
| A4314 | Insertion tray with drainage bag with indwelling catheter, foley type, two-way latex with coating (teflon, silicone, silicone elastomer or hydrophilic, etc.) | | 7/1/2023 | $25.72 | N/A | N/A | N/A | No | N/A |
| A4315 | Insertion tray with drainage bag with indwelling catheter, foley type, two-way, all silicone | | 7/1/2023 | $26.84 | N/A | N/A | N/A | No | N/A |
| A4316 | Insertion tray with drainage bag with indwelling catheter, foley type, three-way, for continuous irrigation | | 7/1/2023 | $28.89 | N/A | N/A | N/A | No | N/A |
| A4320 | Irrigation tray with bulb or piston syringe, any purpose | | 7/1/2023 | $6.40 | N/A | N/A | N/A | No | N/A |
| A4322 | Irrigation syringe, bulb or piston, each | | 7/1/2023 | $3.18 | N/A | N/A | N/A | No | N/A |
| A4326 | Male external catheter with integral collection chamber, any type, each | | 7/1/2023 | $12.92 | N/A | N/A | N/A | No | N/A |
| A4327 | Female external urinary collection device; meatal cup, each | | 7/1/2023 | $53.39 | N/A | N/A | N/A | No | N/A |
| A4328 | Female external urinary collection device; pouch, each | | 7/1/2023 | $11.83 | N/A | N/A | N/A | No | N/A |
| A4331 | Extension drainage tubing, any type, any length, with connector/adaptor, for use with urinary leg bag or urostomy pouch, each | | 7/1/2023 | $3.81 | N/A | N/A | N/A | No | N/A |
| A4332 | Lubricant, individual sterile packet, each | | 7/1/2023 | $0.14 | N/A | N/A | N/A | No | N/A |
| A4333 | Urinary catheter anchoring device, adhesive skin attachment, each | | 7/1/2023 | $2.66 | N/A | N/A | N/A | No | N/A |
| A4334 | Urinary catheter anchoring device, leg strap, each | | 7/1/2023 | $5.89 | N/A | N/A | N/A | No | N/A |
| A4335 | Incontinence supply; miscellaneous | | 7/1/2019 | $58.52 | N/A | N/A | N/A | Yes | Telligen |
| A4336 | Incontinence supply, urethral insert, any type, each | | 7/1/2023 | $1.72 | N/A | N/A | N/A | No | N/A |
| A4338 | Indwelling catheter; foley type, two-way latex with coating (teflon, silicone, silicone elastomer, or hydrophilic, etc.), each | | 7/1/2023 | $14.69 | N/A | N/A | N/A | No | N/A |
| A4340 | Indwelling catheter; specialty type, (e.g., coude, mushroom, wing, etc.), each | | 7/1/2023 | $38.00 | N/A | N/A | N/A | No | N/A |
| A4341 | Indwelling intraurethral drainage device with valve, patient inserted, replacement only, each | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4342 | Accessories for patient inserted indwelling intraurethral drainage device with valve, replacement only, each | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4344 | Indwelling catheter, foley type, two-way, all silicone or polyurethane, each | | 7/1/2023 | $16.29 | N/A | Bundled | Bundled | No | N/A |
| A4346 | Indwelling catheter; foley type, three way for continuous irrigation, each | | 7/1/2023 | $19.92 | N/A | N/A | N/A | No | N/A |
| A4349 | Male external catheter, with or without adhesive, disposable, each | | 7/1/2023 | $2.40 | N/A | N/A | N/A | No | N/A |
| A4351 | Intermittent urinary catheter; straight tip, with or without coating (teflon, silicone, silicone elastomer, or hydrophilic, etc.), each | | 7/1/2023 | $1.85 | N/A | N/A | N/A | No | N/A |
| A4352 | Intermittent urinary catheter; coude (curved) tip, with or without coating (teflon, silicone, silicone elastomeric, or hydrophilic, etc.), each | | 7/1/2023 | $7.69 | N/A | N/A | N/A | No | N/A |
| A4353 | Intermittent urinary catheter, with insertion supplies | | 7/1/2023 | $8.39 | N/A | N/A | N/A | No | N/A |
| A4354 | Insertion tray with drainage bag but without catheter | | 7/1/2023 | $13.29 | N/A | N/A | N/A | No | N/A |
| A4355 | Irrigation tubing set for continuous bladder irrigation through a three-way indwelling foley catheter, each | | 7/1/2023 | $9.07 | N/A | N/A | N/A | No | N/A |
| A4356 | External urethral clamp or compression device (not to be used for catheter clamp), each | | 7/1/2023 | $46.42 | N/A | N/A | N/A | No | N/A |
| A4357 | Bedside drainage bag, day or night, with or without anti-reflux device, with or without tube, each | | 7/1/2023 | $9.87 | N/A | N/A | N/A | No | N/A |
| A4358 | Urinary drainage bag, leg or abdomen, vinyl, with or without tube, with straps, each | | 7/1/2023 | $6.75 | N/A | N/A | N/A | No | N/A |
| A4360 | Disposable external urethral clamp or compression device, with pad and/or pouch, each | | 7/1/2023 | $0.50 | N/A | N/A | N/A | No | N/A |
| A4361 | Ostomy faceplate, each | | 7/1/2023 | $21.98 | N/A | N/A | N/A | No | N/A |
| A4362 | Skin barrier; solid, 4 x 4 or equivalent; each | | 7/1/2023 | $4.16 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A4363 | Ostomy clamp, any type, replacement only, each | | 7/1/2023 | $2.84 | N/A | N/A | N/A | No | N/A |
| A4364 | Adhesive, liquid or equal, any type, per oz | | 7/1/2023 | $3.52 | N/A | N/A | N/A | No | N/A |
| A4366 | Ostomy vent, any type, each | | 7/1/2023 | $1.55 | N/A | N/A | N/A | No | N/A |
| A4367 | Ostomy belt, each | | 7/1/2023 | $8.24 | N/A | N/A | N/A | No | N/A |
| A4368 | Ostomy filter, any type, each | | 7/1/2023 | $0.30 | N/A | N/A | N/A | No | N/A |
| A4369 | Ostomy skin barrier, liquid (spray, brush, etc.), per oz | | 7/1/2023 | $2.48 | N/A | N/A | N/A | No | N/A |
| A4371 | Ostomy skin barrier, powder, per oz | | 7/1/2023 | $4.30 | N/A | N/A | N/A | No | N/A |
| A4372 | Ostomy skin barrier, solid 4 x 4 or equivalent, standard wear, with built-in convexity, each | | 7/1/2023 | $5.02 | N/A | N/A | N/A | No | N/A |
| A4373 | Ostomy skin barrier, with flange (solid, flexible or accordion), with built-in convexity, any size, each | | 7/1/2023 | $7.50 | N/A | N/A | N/A | No | N/A |
| A4375 | Ostomy pouch, drainable, with faceplate attached, plastic, each | | 7/1/2023 | $20.56 | N/A | N/A | N/A | No | N/A |
| A4376 | Ostomy pouch, drainable, with faceplate attached, rubber, each | | 7/1/2023 | $56.94 | N/A | N/A | N/A | No | N/A |
| A4377 | Ostomy pouch, drainable, for use on faceplate, plastic, each | | 7/1/2023 | $5.13 | N/A | N/A | N/A | No | N/A |
| A4378 | Ostomy pouch, drainable, for use on faceplate, rubber, each | | 7/1/2023 | $36.80 | N/A | N/A | N/A | No | N/A |
| A4379 | Ostomy pouch, urinary, with faceplate attached, plastic, each | | 7/1/2023 | $17.97 | N/A | N/A | N/A | No | N/A |
| A4380 | Ostomy pouch, urinary, with faceplate attached, rubber, each | | 7/1/2023 | $44.69 | N/A | N/A | N/A | No | N/A |
| A4381 | Ostomy pouch, urinary, for use on faceplate, plastic, each | | 7/1/2023 | $5.54 | N/A | N/A | N/A | No | N/A |
| A4382 | Ostomy pouch, urinary, for use on faceplate, heavy plastic, each | | 7/1/2023 | $29.47 | N/A | N/A | N/A | No | N/A |
| A4383 | Ostomy pouch, urinary, for use on faceplate, rubber, each | | 7/1/2023 | $33.74 | N/A | N/A | N/A | No | N/A |
| A4384 | Ostomy faceplate equivalent, silicone ring, each | | 7/1/2023 | $11.50 | N/A | N/A | N/A | No | N/A |
| A4385 | Ostomy skin barrier, solid 4 x 4 or equivalent, extended wear, without built-in convexity, each | | 7/1/2023 | $6.09 | N/A | N/A | N/A | No | N/A |
| A4387 | Ostomy pouch, closed, with barrier attached, with built-in convexity (1 piece), each | | 7/1/2023 | $2.69 | N/A | N/A | N/A | No | N/A |
| A4388 | Ostomy pouch, drainable, with extended wear barrier attached, (1 piece), each | | 7/1/2023 | $5.22 | N/A | N/A | N/A | No | N/A |
| A4389 | Ostomy pouch, drainable, with barrier attached, with built-in convexity (1 piece), each | | 7/1/2023 | $7.43 | N/A | N/A | N/A | No | N/A |
| A4390 | Ostomy pouch, drainable, with extended wear barrier attached, with built-in convexity (1 piece), each | | 7/1/2023 | $11.49 | N/A | N/A | N/A | No | N/A |
| A4391 | Ostomy pouch, urinary, with extended wear barrier attached (1 piece), each | | 7/1/2023 | $8.46 | N/A | N/A | N/A | No | N/A |
| A4392 | Ostomy pouch, urinary, with standard wear barrier attached, with built-in convexity (1 piece), each | | 7/1/2023 | $9.78 | N/A | N/A | N/A | No | N/A |
| A4393 | Ostomy pouch, urinary, with extended wear barrier attached, with built-in convexity (1 piece), each | | 7/1/2023 | $10.82 | N/A | N/A | N/A | No | N/A |
| A4394 | Ostomy deodorant, with or without lubricant, for use in ostomy pouch, per fluid ounce | | 7/1/2023 | $3.11 | N/A | N/A | N/A | No | N/A |
| A4395 | Ostomy deodorant for use in ostomy pouch, solid, per tablet | | 7/1/2022 | $0.05 | N/A | N/A | N/A | No | N/A |
| A4396 | Ostomy belt with peristomal hernia support | | 7/1/2023 | $48.45 | N/A | N/A | N/A | No | N/A |
| A4398 | Ostomy irrigation supply; bag, each | | 7/1/2023 | $16.54 | N/A | N/A | N/A | No | N/A |
| A4399 | Ostomy irrigation supply; cone/catheter, with or without brush | | 7/1/2023 | $12.48 | N/A | N/A | N/A | No | N/A |
| A4402 | Lubricant, per ounce | | 7/1/2023 | $1.67 | N/A | N/A | N/A | No | N/A |
| A4404 | Ostomy ring, each | | 7/1/2023 | $2.01 | N/A | N/A | N/A | No | N/A |
| A4405 | Ostomy skin barrier, non-pectin based, paste, per ounce | | 7/1/2023 | $4.09 | N/A | N/A | N/A | No | N/A |
| A4406 | Ostomy skin barrier, pectin-based, paste, per ounce | | 7/1/2023 | $6.85 | N/A | N/A | N/A | No | N/A |
| A4407 | Ostomy skin barrier, with flange (solid, flexible, or accordion), extended wear, with built-in convexity, 4 x 4 inches or smaller, each | | 7/1/2023 | $10.49 | N/A | N/A | N/A | No | N/A |
| A4408 | Ostomy skin barrier, with flange (solid, flexible or accordion), extended wear, with built-in convexity, larger than 4 x 4 inches, each | | 7/1/2023 | $11.82 | N/A | N/A | N/A | No | N/A |
| A4409 | Ostomy skin barrier, with flange (solid, flexible or accordion), extended wear, without built-in convexity, 4 x 4 inches or smaller, each | | 7/1/2023 | $7.43 | N/A | N/A | N/A | No | N/A |
| A4410 | Ostomy skin barrier, with flange (solid, flexible or accordion), extended wear, without built-in convexity, larger than 4 x 4 inches, each | | 7/1/2023 | $10.82 | N/A | N/A | N/A | No | N/A |
| A4411 | Ostomy skin barrier, solid 4 x 4 or equivalent, extended wear, with built-in convexity, each | | 7/1/2023 | $6.09 | N/A | N/A | N/A | No | N/A |
| A4412 | Ostomy pouch, drainable, high output, for use on a barrier with flange (2 piece system), without filter, each | | 7/1/2023 | $3.24 | N/A | N/A | N/A | No | N/A |
| A4413 | Ostomy pouch, drainable, high output, for use on a barrier with flange (2 piece system), with filter, each | | 7/1/2023 | $6.60 | N/A | N/A | N/A | No | N/A |
| A4414 | Ostomy skin barrier, with flange (solid, flexible or accordion), without built-in convexity, 4 x 4 inches or smaller, each | | 7/1/2023 | $5.89 | N/A | N/A | N/A | No | 4 |
| A4415 | Ostomy skin barrier, with flange (solid, flexible or accordion), without built-in convexity, larger than 4 x 4 inches, each | | 7/1/2023 | $7.17 | N/A | N/A | N/A | No | N/A |
| A4416 | Ostomy pouch, closed, with barrier attached, with filter (1 piece), each | | 7/1/2023 | $3.29 | N/A | N/A | N/A | No | N/A |
| A4417 | Ostomy pouch, closed, with barrier attached, with built-in convexity, with filter (1 piece), each | | 7/1/2023 | $4.46 | N/A | N/A | N/A | No | N/A |
| A4418 | Ostomy pouch, closed; without barrier attached, with filter (1 piece), each | | 7/1/2023 | $2.17 | N/A | N/A | N/A | No | N/A |
| A4419 | Ostomy pouch, closed; for use on barrier with non-locking flange, with filter (2 piece), each | | 7/1/2023 | $2.06 | N/A | N/A | N/A | No | N/A |
| A4420 | Ostomy pouch, closed; for use on barrier with locking flange (2 piece), each | | 1/1/2008 | $4.16 | N/A | N/A | N/A | No | N/A |
| A4421 | Ostomy supply; miscellaneous | | 7/1/2019 | $2.82 | N/A | N/A | N/A | No | N/A |
| A4422 | Ostomy absorbent material (sheet/pad/crystal packet) for use in ostomy pouch to thicken liquid stomal output, each | | 7/1/2023 | $0.14 | N/A | N/A | N/A | No | N/A |
| A4423 | Ostomy pouch, closed; for use on barrier with locking flange, with filter (2 piece), each | | 7/1/2023 | $2.22 | N/A | N/A | N/A | No | N/A |
| A4424 | Ostomy pouch, drainable, with barrier attached, with filter (1 piece), each | | 7/1/2023 | $5.70 | N/A | N/A | N/A | No | N/A |
| A4425 | Ostomy pouch, drainable; for use on barrier with non-locking flange, with filter (2 piece system), each | | 7/1/2023 | $4.28 | N/A | N/A | N/A | No | N/A |
| A4426 | Ostomy pouch, drainable; for use on barrier with locking flange (2 piece system), each | | 7/1/2023 | $3.27 | N/A | N/A | N/A | No | N/A |
| A4427 | Ostomy pouch, drainable; for use on barrier with locking flange, with filter (2 piece system), each | | 7/1/2023 | $3.34 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A4428 | Ostomy pouch, urinary, with extended wear barrier attached, with faucet-type tap with valve (1 piece), each | | 7/1/2023 | $7.80 | N/A | N/A | N/A | No | N/A |
| A4429 | Ostomy pouch, urinary, with barrier attached, with built-in convexity, with faucet-type tap with valve (1 piece), each | | 7/1/2023 | $9.87 | N/A | N/A | N/A | No | N/A |
| A4430 | Ostomy pouch, urinary, with extended wear barrier attached, with built-in convexity, with faucet-type tap with valve (1 piece), each | | 7/1/2023 | $10.20 | N/A | N/A | N/A | No | N/A |
| A4431 | Ostomy pouch, urinary; with barrier attached, with faucet-type tap with valve (1 piece), each | | 7/1/2023 | $7.43 | N/A | N/A | N/A | No | N/A |
| A4432 | Ostomy pouch, urinary; for use on barrier with non-locking flange, with faucet-type tap with valve (2 piece), each | | 7/1/2023 | $4.29 | N/A | N/A | N/A | No | N/A |
| A4433 | Ostomy pouch, urinary; for use on barrier with locking flange (2 piece), each | | 7/1/2023 | $4.01 | N/A | N/A | N/A | No | N/A |
| A4434 | Ostomy pouch, urinary; for use on barrier with locking flange, with faucet-type tap with valve (2 piece), each | | 7/1/2023 | $4.50 | N/A | N/A | N/A | No | N/A |
| A4435 | Ostomy pouch, drainable, high output, with extended wear barrier (one-piece system), with or without filter, each | | 7/1/2023 | $6.89 | N/A | N/A | N/A | No | N/A |
| A4436 | Irrigation supply; sleeve, reusable, per month | | 1/1/2023 | $7.61 | N/A | N/A | N/A | No | N/A |
| A4437 | Irrigation supply; sleeve, disposable, per month | | 1/1/2023 | $7.61 | N/A | N/A | N/A | No | N/A |
| A4438 | Adhesive clip applied to the skin to secure external electrical nerve stimulator controller, each | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4450 | Tape, non-waterproof, per 18 square inches | | 7/1/2023 | $0.13 | N/A | N/A | N/A | No | N/A |
| A4452 | Tape, waterproof, per 18 square inches | | 7/1/2023 | $0.46 | N/A | N/A | N/A | No | N/A |
| A4453 | Rectal catheter for use with the manual pump-operated enema system, replacement only | EP | 10/1/2023 | $25.89 | N/A | N/A | N/A | Yes | MCU |
| A4455 | Adhesive remover or solvent (for tape, cement or other adhesive), per ounce | | 7/1/2023 | $1.70 | N/A | N/A | N/A | No | N/A |
| A4456 | Adhesive remover, wipes, any type, each | | 7/1/2023 | $0.29 | N/A | N/A | N/A | No | N/A |
| A4457 | Enema tube, with or without adapter, any type, replacement only, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4458 | Enema bag with tubing, reusable | | 1/1/2008 | $9.00 | N/A | N/A | N/A | No | N/A |
| A4459 | Manual pump-operated enema system, includes balloon, catheter and all accessories, reusable, any type | EP | 10/1/2023 | $465.50 | N/A | N/A | N/A | Yes | MCU |
| A4461 | Surgical dressing holder, non-reusable, each | | 7/1/2023 | $3.95 | N/A | N/A | N/A | No | N/A |
| A4463 | Surgical dressing holder, reusable, each | | 7/1/2023 | $15.93 | N/A | N/A | N/A | No | N/A |
| A4465 | Non-elastic binder for extremity | | 6/1/2019 | $10.93 | N/A | N/A | N/A | No | N/A |
| A4467 | Belt, strap, sleeve, garment, or covering, any type | | 7/1/2019 | $8.39 | N/A | N/A | N/A | No | N/A |
| A4470 | Gravlee jet washer | | 1/1/2008 | $24.41 | N/A | N/A | N/A | No | N/A |
| A4480 | Vabra aspirator | | 1/1/2008 | $112.50 | N/A | N/A | N/A | No | N/A |
| A4481 | Tracheostoma filter, any type, any size, each | | 7/1/2023 | $0.44 | N/A | N/A | N/A | No | N/A |
| A4483 | Moisture exchanger, disposable, for use with invasive mechanical ventilation | | 1/1/2008 | $8.18 | N/A | N/A | N/A | No | N/A |
| A4490 | Surgical stockings above knee length, each | | 1/1/2008 | $8.27 | N/A | N/A | N/A | No | N/A |
| A4495 | Surgical stockings thigh length, each | | 1/1/2008 | $12.80 | N/A | N/A | N/A | No | N/A |
| A4500 | Surgical stockings below knee length, each | | 1/1/2008 | $8.27 | N/A | N/A | N/A | No | N/A |
| A4510 | Surgical stockings full length, each | | 1/1/2008 | $13.80 | N/A | N/A | N/A | No | N/A |
| A4540 | Distal transcutaneous electrical nerve stimulator, stimulates peripheral nerves of the upper arm | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4555 | Electrode/transducer for use with electrical stimulation device used for cancer treatment, replacement only | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4556 | Electrodes, (e.g., apnea monitor), per pair | | 7/1/2023 | $12.36 | N/A | N/A | N/A | No | N/A |
| A4557 | Lead wires, (e.g., apnea monitor), per pair | | 7/1/2023 | $18.43 | N/A | N/A | N/A | No | N/A |
| A4558 | Conductive gel or paste, for use with electrical device (e.g., tens, nmes), per oz | | 7/1/2023 | $6.53 | N/A | N/A | N/A | No | N/A |
| A4559 | Coupling gel or paste, for use with ultrasound device, per oz | | 7/1/2023 | $0.12 | N/A | N/A | N/A | No | N/A |
| A4561 | Pessary, reusable, rubber, any type | | 4/1/2024 | $24.50 | N/A | N/A | N/A | No | N/A |
| A4561 | Pessary, reusable, rubber, any type | | 7/1/2023 | $23.88 | N/A | N/A | N/A | No | N/A |
| A4562 | Pessary, reusable, non rubber, any type | | 4/1/2024 | $61.01 | N/A | N/A | N/A | No | N/A |
| A4562 | Pessary, reusable, non rubber, any type | | 7/1/2023 | $59.46 | N/A | N/A | N/A | No | N/A |
| A4563 | Rectal control system for vaginal insertion, for long term use, includes pump and all supplies and accessories, any type each | | 7/1/2023 | $1,377.59 | N/A | N/A | N/A | No | N/A |
| A4564 | Pessary, disposable, any type | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4565 | Slings | | 7/1/2023 | $9.22 | N/A | N/A | N/A | No | N/A |
| A4570 | Splint | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4590 | Special casting material (e.g., fiberglass) | | 1/1/2008 | $36.30 | N/A | N/A | N/A | No | N/A |
| A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g., tens, nmes) | | 7/1/2023 | $22.76 | N/A | N/A | N/A | No | N/A |
| A4602 | Replacement battery for external infusion pump owned by patient, lithium, 1.5 volt, each | | 7/1/2023 | $4.46 | N/A | N/A | N/A | No | N/A |
| A4604 | Tubing with integrated heating element for use with positive airway pressure device | | 7/1/2023 | $57.36 | N/A | N/A | N/A | No | N/A |
| A4605 | Tracheal suction catheter, closed system, each | | 7/1/2023 | $19.63 | N/A | N/A | N/A | No | N/A |
| A4606 | Oxygen probe for use with oximeter device, replacement | | 6/1/2019 | $9.00 | N/A | N/A | N/A | No | N/A |
| A4608 | Transtracheal oxygen catheter, each | | 7/1/2023 | $60.00 | N/A | N/A | N/A | No | N/A |
| A4611 | Battery, heavy duty; replacement for patient owned ventilator | | 7/1/2011 | $157.64 | N/A | N/A | N/A | No | N/A |
| A4612 | Battery cables; replacement for patient-owned ventilator | | 7/1/2011 | $75.47 | N/A | N/A | N/A | No | N/A |
| A4613 | Battery charger; replacement for patient-owned ventilator | | 7/1/2011 | $136.14 | N/A | N/A | N/A | No | N/A |
| A4614 | Peak expiratory flow rate meter, hand held | | 7/1/2023 | $28.47 | N/A | N/A | N/A | No | N/A |
| A4615 | Cannula, nasal | | 7/1/2023 | $0.87 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A4616 | Tubing (oxygen), per foot | | 7/1/2023 | $0.07 | N/A | N/A | N/A | No | N/A |
| A4617 | Mouth piece | | 7/1/2023 | $3.71 | N/A | N/A | N/A | No | N/A |
| A4618 | Breathing circuits | | 7/1/2023 | $9.05 | N/A | N/A | N/A | No | N/A |
| A4619 | Face tent | | 7/1/2023 | $2.17 | N/A | N/A | N/A | No | N/A |
| A4620 | Variable concentration mask | | 7/1/2023 | $0.72 | N/A | N/A | N/A | No | N/A |
| A4623 | Tracheostomy, inner cannula | | 7/1/2023 | $6.67 | N/A | N/A | N/A | No | N/A |
| A4624 | Tracheal suction catheter, any type other than closed system, each | | 7/1/2023 | $3.16 | N/A | N/A | N/A | No | N/A |
| A4625 | Tracheostomy care kit for new tracheostomy | | 7/1/2023 | $7.05 | N/A | N/A | N/A | No | N/A |
| A4626 | Tracheostomy cleaning brush, each | | 7/1/2023 | $3.24 | N/A | N/A | N/A | No | N/A |
| A4628 | Oral and/or oropharyngeal suction catheter, each | | 7/1/2023 | $4.37 | N/A | N/A | N/A | No | N/A |
| A4629 | Tracheostomy care kit for established tracheostomy | | 7/1/2023 | $5.54 | N/A | N/A | N/A | No | N/A |
| A4630 | Replacement batteries, medically necessary, transcutaneous electrical stimulator, owned by patient | | 7/1/2023 | $7.46 | N/A | N/A | N/A | No | N/A |
| A4633 | Replacement bulb/lamp for ultraviolet light therapy system, each | | 7/1/2023 | $49.12 | N/A | N/A | N/A | No | N/A |
| A4634 | Replacement bulb for therapeutic light box, tabletop model | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| A4635 | Underarm pad, crutch, replacement, each | | 7/1/2023 | $5.19 | N/A | N/A | N/A | No | N/A |
| A4636 | Replacement, handgrip, cane, crutch, or walker, each | | 7/1/2023 | $3.81 | N/A | N/A | N/A | No | N/A |
| A4637 | Replacement, tip, cane, crutch, walker, each | | 7/1/2023 | $1.85 | N/A | N/A | N/A | No | N/A |
| A4638 | Replacement battery for patient-owned ear pulse generator, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| A4640 | Replacement pad for use with medically necessary alternating pressure pad owned by patient | | 7/1/2023 | $62.14 | N/A | N/A | N/A | No | N/A |
| A4641 | Radiopharmaceutical, diagnostic, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4642 | Indium in-111 satumomab pendetide, diagnostic, per study dose, up to 6 millicuries | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4648 | Tissue marker, implantable, any type, each | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A4649 | Surgical supply; miscellaneous | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4651 | Calibrated microcapillary tube, each | | 7/1/2017 | $2.07 | N/A | N/A | N/A | No | N/A |
| A4652 | Microcapillary tube sealant | | 7/1/2017 | $1.65 | N/A | N/A | N/A | No | N/A |
| A4653 | Peritoneal dialysis catheter anchoring device, belt, each | | 7/1/2017 | $1.65 | N/A | N/A | N/A | No | N/A |
| A4657 | Syringe, with or without needle, each | | 1/1/2008 | $0.48 | N/A | N/A | N/A | No | N/A |
| A4663 | Sphygmomanometer/blood pressure apparatus with cuff and stethoscope | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4670 | Blood pressure cuff only | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4670 | Automatic blood pressure monitor | | 1/1/2008 | $56.28 | N/A | N/A | N/A | No | N/A |
| A4671 | Disposable cycler set used with cycler dialysis machine, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| A4672 | Drainage extension line, sterile, for dialysis, each | | 1/1/2008 | $3.05 | N/A | N/A | N/A | No | N/A |
| A4673 | Extension line with easy lock connectors, used with dialysis | | 1/1/2008 | $2.96 | N/A | N/A | N/A | No | N/A |
| A4674 | Chemicals/antiseptics solution used to clean/sterilize dialysis equipment, per 8 oz | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4680 | Activated carbon filter for hemodialysis, each | | 1/1/2008 | $110.25 | N/A | N/A | N/A | No | N/A |
| A4690 | Dialyzer (artificial kidneys), all types, all sizes, for hemodialysis, each | | 1/1/2008 | $103.92 | N/A | N/A | N/A | No | N/A |
| A4706 | Bicarbonate concentrate, solution, for hemodialysis, per gallon | | 1/1/2008 | $11.99 | N/A | N/A | N/A | No | N/A |
| A4707 | Bicarbonate concentrate, powder, for hemodialysis, per packet | | 1/1/2008 | $4.27 | N/A | N/A | N/A | No | N/A |
| A4708 | Acetate concentrate solution, for hemodialysis, per gallon | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4709 | Acid concentrate, solution, for hemodialysis, per gallon | | 1/1/2008 | $9.23 | N/A | N/A | N/A | No | N/A |
| A4714 | Treated water (deionized, distilled, or reverse osmosis) for peritoneal dialysis, per gallon | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4719 | "y set" tubing for peritoneal dialysis | | 1/1/2008 | $7.12 | N/A | N/A | N/A | No | N/A |
| A4720 | Dialysate solution, any concentration of dextrose, fluid volume greater than 249 cc, but less than or equal to 999 cc, for peritoneal dialysis | | 1/1/2008 | $14.73 | N/A | N/A | N/A | No | N/A |
| A4721 | Dialysate solution, any concentration of dextrose, fluid volume greater than 999 cc but less than or equal to 1999 cc, for peritoneal dialysis | | 1/1/2008 | $20.38 | N/A | N/A | N/A | No | N/A |
| A4722 | Dialysate solution, any concentration of dextrose, fluid volume greater than 1999 cc but less than or equal to 2999 cc, for peritoneal dialysis | | 1/1/2008 | $18.79 | N/A | N/A | N/A | No | N/A |
| A4723 | Dialysate solution, any concentration of dextrose, fluid volume greater than 2999 cc but less than or equal to 3999 cc, for peritoneal dialysis | | 1/1/2008 | $28.19 | N/A | N/A | N/A | No | N/A |
| A4724 | Dialysate solution, any concentration of dextrose, fluid volume greater than 3999 cc but less than or equal to 4999 cc, for peritoneal dialysis | | 1/1/2008 | $28.45 | N/A | N/A | N/A | No | N/A |
| A4725 | Dialysate solution, any concentration of dextrose, fluid volume greater than 4999 cc but less than or equal to 5999 cc, for peritoneal dialysis | | 1/1/2008 | $27.90 | N/A | N/A | N/A | No | N/A |
| A4726 | Dialysate solution, any concentration of dextrose, fluid volume greater than 5999 cc, for peritoneal dialysis | | 1/1/2008 | $33.48 | N/A | N/A | N/A | No | N/A |
| A4728 | Dialysate solution, non-dextrose containing, 500 ml | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4730 | Fistula cannulation set for hemodialysis, each | | 1/1/2008 | $1.37 | N/A | N/A | N/A | No | N/A |
| A4736 | Topical anesthetic, for dialysis, per gram | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4737 | Injectable anesthetic, for dialysis, per 10 ml | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4740 | Shunt accessory, for hemodialysis, any type, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4750 | Blood tubing, arterial or venous, for hemodialysis, each | | 1/1/2008 | $7.35 | N/A | N/A | N/A | No | N/A |
| A4755 | Blood tubing, arterial and venous combined, for hemodialysis, each | | 1/1/2008 | $9.37 | N/A | N/A | N/A | No | N/A |
| A4760 | Dialysate solution test kit, for peritoneal dialysis, any type, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4765 | Dialysate concentrate, powder, additive for peritoneal dialysis, per packet | | 1/1/2008 | $4.49 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A4766 | Dialysate concentrate, solution, additive for peritoneal dialysis, per 10 ml | | 7/1/2008 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4770 | Blood collection tube, vacuum, for dialysis, per 50 | | 1/1/2008 | $22.06 | N/A | N/A | N/A | No | N/A |
| A4771 | Serum clotting time tube, for dialysis, per 50 | | 1/1/2008 | $71.70 | N/A | N/A | N/A | No | N/A |
| A4772 | Blood glucose test strips, for dialysis, per 50 | | 1/1/2008 | $57.44 | N/A | N/A | N/A | No | N/A |
| A4773 | Occult blood test strips, for dialysis, per 50 | | 1/1/2008 | $26.68 | N/A | N/A | N/A | No | N/A |
| A4774 | Ammonia test strips, for dialysis, per 50 | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4802 | Protamine sulfate, for hemodialysis, per 50 mg | | 1/1/2008 | $5.64 | N/A | N/A | N/A | No | N/A |
| A4860 | Disposable catheter tips for peritoneal dialysis, per 10 | | 1/1/2008 | $30.61 | N/A | N/A | N/A | No | N/A |
| A4870 | Plumbing and/or electrical work for home hemodialysis equipment | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4890 | Contracts, repair and maintenance, for hemodialysis equipment | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4911 | Drain bag/bottle, for dialysis, each | | 1/1/2008 | $12.53 | N/A | N/A | N/A | No | N/A |
| A4913 | Miscellaneous dialysis supplies, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4918 | Venous pressure clamp, for hemodialysis, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A4927 | Gloves, non-sterile, per 100 | | 7/1/2022 | $7.39 | N/A | N/A | N/A | No | N/A |
| A4928 | Surgical mask, per 20 | | 1/1/2008 | $7.64 | N/A | N/A | N/A | No | N/A |
| A4929 | Tourniquet for dialysis, each | | 1/1/2008 | $0.20 | N/A | N/A | N/A | No | N/A |
| A4930 | Gloves, sterile, per pair | | 7/1/2019 | $0.86 | N/A | N/A | N/A | No | N/A |
| A5051 | Ostomy pouch, closed; with barrier attached (1 piece), each | | 7/1/2023 | $2.47 | N/A | N/A | N/A | No | N/A |
| A5052 | Ostomy pouch, closed; without barrier attached (1 piece), each | | 7/1/2023 | $1.78 | N/A | N/A | N/A | No | N/A |
| A5053 | Ostomy pouch, closed; for use on faceplate, each | | 7/1/2023 | $2.06 | N/A | N/A | N/A | No | N/A |
| A5054 | Ostomy pouch, closed; for use on barrier with flange (2 piece), each | | 7/1/2023 | $2.15 | N/A | N/A | N/A | No | N/A |
| A5055 | Stoma cap | | 7/1/2023 | $1.67 | N/A | N/A | N/A | No | N/A |
| A5056 | Ostomy pouch, drainable, with extended wear barrier attached, with filter, (1 piece), each | | 7/1/2023 | $5.60 | N/A | N/A | N/A | No | N/A |
| A5057 | Ostomy pouch, drainable, with extended wear barrier attached, with built in convexity, with filter, (1 piece), each | | 7/1/2023 | $11.49 | N/A | N/A | N/A | No | N/A |
| A5061 | Ostomy pouch, drainable; with barrier attached, (1 piece), each | | 7/1/2023 | $4.23 | N/A | N/A | N/A | No | N/A |
| A5062 | Ostomy pouch, drainable; without barrier attached (1 piece), each | | 7/1/2023 | $2.48 | N/A | N/A | N/A | No | N/A |
| A5063 | Ostomy pouch, drainable; for use on barrier with flange (2 piece system), each | | 7/1/2023 | $3.24 | N/A | N/A | N/A | No | N/A |
| A5071 | Ostomy pouch, urinary; with barrier attached (1 piece), each | | 7/1/2023 | $7.19 | N/A | N/A | N/A | No | N/A |
| A5072 | Ostomy pouch, urinary; without barrier attached (1 piece), each | | 7/1/2023 | $3.60 | N/A | N/A | N/A | No | N/A |
| A5073 | Ostomy pouch, urinary; for use on barrier with flange (2 piece), each | | 7/1/2023 | $3.48 | N/A | N/A | N/A | No | N/A |
| A5081 | Stoma plug or seal, any type | | 7/1/2023 | $3.38 | N/A | N/A | N/A | No | N/A |
| A5082 | Continent device; catheter for continent stoma | | 7/1/2023 | $12.15 | N/A | N/A | N/A | No | N/A |
| A5083 | Continent device, stoma absorptive cover for continent stoma | | 7/1/2023 | $0.77 | N/A | N/A | N/A | No | N/A |
| A5093 | Ostomy accessory; convex insert | | 7/1/2023 | $2.00 | N/A | N/A | N/A | No | N/A |
| A5102 | Bedside drainage bottle with or without tubing, rigid or expandable, each | | 7/1/2023 | $26.81 | N/A | N/A | N/A | No | N/A |
| A5105 | Urinary suspensory with leg bag, with or without tube, each | | 7/1/2023 | $48.80 | N/A | N/A | N/A | No | N/A |
| A5112 | Urinary drainage bag, leg or abdomen, latex, with or without tube, with straps, each | | 7/1/2023 | $41.45 | N/A | N/A | N/A | No | N/A |
| A5113 | Leg strap; latex, replacement only, per set | | 7/1/2023 | $4.80 | N/A | N/A | N/A | No | N/A |
| A5114 | Leg strap; foam or fabric, replacement only, per set | | 7/1/2023 | $9.11 | N/A | N/A | N/A | No | N/A |
| A5120 | Skin barrier, wipes or swabs, each | | 7/1/2023 | $0.29 | N/A | N/A | N/A | No | N/A |
| A5121 | Skin barrier; solid, 6 x 6 or equivalent, each | | 7/1/2023 | $7.58 | N/A | N/A | N/A | No | N/A |
| A5122 | Skin barrier; solid, 8 x 8 or equivalent, each | | 7/1/2023 | $13.07 | N/A | N/A | N/A | No | N/A |
| A5126 | Adhesive or non-adhesive; disk or foam pad | | 7/1/2023 | $1.33 | N/A | N/A | N/A | No | N/A |
| A5131 | Appliance cleaner, incontinence and ostomy appliances, per 16 oz. | | 7/1/2023 | $16.13 | N/A | N/A | N/A | No | N/A |
| A5500 | For diabetics only, fitting (including follow-up), custom preparation and supply of off-the-shelf depth-inlay shoe manufactured to accommodate multi-density insert(s), per shoe | | 7/1/2023 | $76.11 | N/A | N/A | N/A | No | N/A |
| A5501 | For diabetics only, fitting (including follow-up), custom preparation and supply of shoe molded from cast(s) of patient's foot (custom molded shoe), per shoe | | 7/1/2023 | $228.27 | N/A | N/A | N/A | No | N/A |
| A5503 | For diabetics only, modification (including fitting) of off-the-shelf depth-inlay shoe or custom-molded shoe with roller or rigid rocker bottom, per shoe | | 7/1/2023 | $38.75 | N/A | N/A | N/A | No | N/A |
| A5504 | For diabetics only, modification (including fitting) of off-the-shelf depth-inlay shoe or custom-molded shoe with wedge(s), per shoe | | 7/1/2023 | $38.75 | N/A | N/A | N/A | No | N/A |
| A5505 | For diabetics only, modification (including fitting) of off-the-shelf depth-inlay shoe or custom-molded shoe with metatarsal bar, per shoe | | 7/1/2023 | $38.75 | N/A | N/A | N/A | No | N/A |
| A5506 | For diabetics only, modification (including fitting) of off-the-shelf depth-inlay shoe or custom-molded shoe with off-set heel(s), per shoe | | 7/1/2023 | $38.75 | N/A | N/A | N/A | No | N/A |
| A5507 | For diabetics only, not otherwise specified modification (including fitting) of off-the-shelf depth-inlay shoe or custom-molded shoe, per shoe | | 7/1/2023 | $38.75 | N/A | N/A | N/A | No | N/A |
| A5508 | For diabetics only, deluxe feature of off-the-shelf depth-inlay shoe or custom-molded shoe, per shoe | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A5510 | For diabetics only, direct formed, compression molded to patient's foot without external heat source, multiple-density insert(s) prefabricated, per shoe | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A5512 | For diabetics only, multiple density insert, direct formed, molded to foot after external heat source of 230 degrees fahrenheit or higher, total contact with patient's foot, including arch, base layer minimum of 1/4 inch material of shore a 35 durometer or 3/16 inch material of shore a 40 durometer (or higher), prefabricated, each | | 7/1/2023 | $31.04 | N/A | N/A | N/A | No | N/A |
| A5513 | For diabetics only, multiple density insert, custom molded from model of patient's foot, total contact with patient's foot, including arch, base layer minimum of 3/16 inch material of shore a 35 durometer (or higher), includes arch filler and other shaping material, custom fabricated, each | | 7/1/2023 | $46.32 | N/A | N/A | N/A | No | N/A |
| A5514 | For diabetics only, multiple density insert, made by direct carving with cam technology from a rectified cad model created from a digitized scan of the patient, total contact with patient's foot, including arch, base layer minimum of 3/16 inch material of shore a 35 durometer (or higher), includes arch filler and other shaping material, custom fabricated, each | | 7/1/2023 | $46.32 | N/A | N/A | N/A | No | N/A |
| A6010 | Collagen based wound filler, dry form, sterile, per gram of collagen | | 7/1/2023 | $37.07 | N/A | N/A | N/A | No | N/A |
| A6011 | Collagen based wound filler, gel/paste, per gram of collagen | | 7/1/2023 | $2.74 | N/A | N/A | N/A | No | N/A |
| A6021 | Collagen dressing, sterile, size 16 sq. in. or less, each | | 7/1/2023 | $25.16 | N/A | N/A | N/A | No | N/A |
| A6022 | Collagen dressing, sterile, size more than 16 sq. in. but less than or equal to 48 sq. in., each | | 7/1/2023 | $25.16 | N/A | N/A | N/A | No | N/A |
| A6023 | Collagen dressing, sterile, size more than 48 sq. in., each | | 7/1/2023 | $227.78 | N/A | N/A | N/A | No | N/A |
| A6024 | Collagen dressing wound filler, sterile, per 6 inches | | 7/1/2023 | $7.41 | N/A | N/A | N/A | No | N/A |
| A6025 | Gel sheet for dermal or epidermal application, (e.g., silicone, hydrogel, other), each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6154 | Wound pouch, each | | 7/1/2023 | $17.19 | N/A | N/A | N/A | No | N/A |
| A6196 | Alginate or other fiber gelling dressing, wound cover, sterile, pad size 16 sq. in. or less, each dressing | | 7/1/2023 | $8.81 | N/A | N/A | N/A | No | N/A |
| A6197 | Alginate or other fiber gelling dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., each dressing | | 7/1/2023 | $19.68 | N/A | N/A | N/A | No | N/A |
| A6198 | Alginate or other fiber gelling dressing, wound cover, sterile, pad size more than 48 sq. in., each dressing | | 1/1/2008 | $112.50 | N/A | N/A | N/A | No | N/A |
| A6199 | Alginate or other fiber gelling dressing, wound filler, sterile, per 6 inches | | 7/1/2023 | $6.32 | N/A | N/A | N/A | No | N/A |
| A6203 | Composite dressing, sterile, pad size 16 sq. in. or less, with any size adhesive border, each dressing | | 7/1/2023 | $4.03 | N/A | N/A | N/A | No | N/A |
| A6204 | Composite dressing, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., with any size adhesive border, each dressing | | 7/1/2023 | $7.44 | N/A | N/A | N/A | No | N/A |
| A6205 | Composite dressing, sterile, pad size more than 48 sq. in., with any size adhesive border, each dressing | | 1/1/2008 | $4.57 | N/A | N/A | N/A | No | N/A |
| A6206 | Contact layer, sterile, 16 sq. in. or less, each dressing | | 1/1/2008 | $0.97 | N/A | N/A | N/A | No | N/A |
| A6207 | Contact layer, sterile, more than 16 sq. in. but less than or equal to 48 sq. in., each dressing | | 7/1/2023 | $8.79 | N/A | N/A | N/A | No | N/A |
| A6208 | Contact layer, sterile, more than 48 sq. in., each dressing | | 1/1/2008 | $3.42 | N/A | N/A | N/A | No | N/A |
| A6209 | Foam dressing, wound cover, sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 7/1/2023 | $8.95 | N/A | N/A | N/A | No | N/A |
| A6210 | Foam dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $23.85 | N/A | N/A | N/A | No | N/A |
| A6211 | Foam dressing, wound cover, sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $35.15 | N/A | N/A | N/A | No | N/A |
| A6212 | Foam dressing, wound cover, sterile, pad size 16 sq. in. or less, with any size adhesive border, each dressing | | 7/1/2023 | $11.62 | N/A | N/A | N/A | No | N/A |
| A6213 | Foam dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., with any size adhesive border, each dressing | | 1/1/2008 | $14.63 | N/A | N/A | N/A | No | N/A |
| A6214 | Foam dressing, wound cover, sterile, pad size more than 48 sq. in., with any size adhesive border, each dressing | | 7/1/2023 | $12.32 | N/A | N/A | N/A | No | N/A |
| A6215 | Foam dressing, wound filler, sterile, per gram | | 1/1/2008 | $2.33 | N/A | N/A | N/A | No | N/A |
| A6216 | Gauze, non-impregnated, non-sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 7/1/2022 | $0.05 | N/A | N/A | N/A | No | N/A |
| A6217 | Gauze, non-impregnated, non-sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., without adhesive border, each dressing | | 1/1/2008 | $0.40 | N/A | N/A | N/A | No | N/A |
| A6218 | Gauze, non-impregnated, non-sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 1/1/2008 | $0.58 | N/A | N/A | N/A | No | N/A |
| A6219 | Gauze, non-impregnated, sterile, pad size 16 sq. in. or less, with any size adhesive border, each dressing | | 7/1/2023 | $1.14 | N/A | N/A | N/A | No | N/A |
| A6220 | Gauze, non-impregnated, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., with any size adhesive border, each dressing | | 7/1/2023 | $3.11 | N/A | N/A | N/A | No | N/A |
| A6221 | Gauze, non-impregnated, sterile, pad size more than 48 sq. in., with any size adhesive border, each dressing | | 1/1/2008 | $1.09 | N/A | N/A | N/A | No | N/A |
| A6222 | Gauze, impregnated with other than water, normal saline, or hydrogel, sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 7/1/2023 | $2.56 | N/A | N/A | N/A | No | N/A |
| A6223 | Gauze, impregnated with other than water, normal saline, or hydrogel, sterile, pad size more than 16 sq. in., but less than or equal to 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $2.91 | N/A | N/A | N/A | No | N/A |
| A6224 | Gauze, impregnated with other than water, normal saline, or hydrogel, sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $4.31 | N/A | N/A | N/A | No | N/A |
| A6228 | Gauze, impregnated, water or normal saline, sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 1/1/2008 | $1.31 | N/A | N/A | N/A | No | N/A |
| A6229 | Gauze, impregnated, water or normal saline, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $4.31 | N/A | N/A | N/A | No | N/A |
| A6230 | Gauze, impregnated, water or normal saline, sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 1/1/2008 | $1.46 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A6231 | Gauze, impregnated, hydrogel, for direct wound contact, sterile, pad size 16 sq. in. or less, each dressing | | 7/1/2023 | $5.62 | N/A | N/A | N/A | No | N/A |
| A6232 | Gauze, impregnated, hydrogel, for direct wound contact, sterile, pad size greater than 16 sq. in., but less than or equal to 48 sq. in., each dressing | | 7/1/2023 | $8.22 | N/A | N/A | N/A | No | N/A |
| A6233 | Gauze, impregnated, hydrogel, for direct wound contact, sterile, pad size more than 48 sq. in., each dressing | | 7/1/2023 | $22.95 | N/A | N/A | N/A | No | N/A |
| A6234 | Hydrocolloid dressing, wound cover, sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 7/1/2023 | $7.84 | N/A | N/A | N/A | No | N/A |
| A6235 | Hydrocolloid dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $20.13 | N/A | N/A | N/A | No | N/A |
| A6236 | Hydrocolloid dressing, wound cover, sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $32.62 | N/A | N/A | N/A | No | N/A |
| A6237 | Hydrocolloid dressing, wound cover, sterile, pad size 16 sq. in. or less, with any size adhesive border, each dressing | | 7/1/2023 | $9.47 | N/A | N/A | N/A | No | N/A |
| A6238 | Hydrocolloid dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., with any size adhesive border, each dressing | | 7/1/2023 | $27.29 | N/A | N/A | N/A | No | N/A |
| A6239 | Hydrocolloid dressing, wound cover, sterile, pad size more than 48 sq. in., with any size adhesive border, each dressing | | 1/1/2008 | $18.24 | N/A | N/A | N/A | No | N/A |
| A6240 | Hydrocolloid dressing, wound filler, paste, sterile, per ounce | | 7/1/2023 | $14.66 | N/A | N/A | N/A | No | N/A |
| A6241 | Hydrocolloid dressing, wound filler, dry form, sterile, per gram | | 7/1/2023 | $3.08 | N/A | N/A | N/A | No | N/A |
| A6242 | Hydrogel dressing, wound cover, sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 7/1/2023 | $7.25 | N/A | N/A | N/A | No | N/A |
| A6243 | Hydrogel dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $14.75 | N/A | N/A | N/A | No | N/A |
| A6244 | Hydrogel dressing, wound cover, sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $47.02 | N/A | N/A | N/A | No | N/A |
| A6245 | Hydrogel dressing, wound cover, sterile, pad size 16 sq. in. or less, with any size adhesive border, each dressing | | 7/1/2023 | $8.70 | N/A | N/A | N/A | No | N/A |
| A6246 | Hydrogel dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., with any size adhesive border, each dressing | | 7/1/2023 | $11.89 | N/A | N/A | N/A | No | N/A |
| A6247 | Hydrogel dressing, wound cover, sterile, pad size more than 48 sq. in., with any size adhesive border, each dressing | | 7/1/2023 | $28.47 | N/A | N/A | N/A | No | N/A |
| A6248 | Hydrogel dressing, wound filler, gel, per fluid ounce | | 7/1/2023 | $19.45 | N/A | N/A | N/A | No | N/A |
| a6250 | Skin sealants, protectants, moisturizers, ointments, any type, any size | | 7/1/2019 | $2.65 | N/A | N/A | N/A | No | N/A |
| A6251 | Specialty absorptive dressing, wound cover, sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 7/1/2023 | $2.38 | N/A | N/A | N/A | No | N/A |
| A6252 | Specialty absorptive dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $3.90 | N/A | N/A | N/A | No | N/A |
| A6253 | Specialty absorptive dressing, wound cover, sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $7.58 | N/A | N/A | N/A | No | N/A |
| A6254 | Specialty absorptive dressing, wound cover, sterile, pad size 16 sq. in. or less, with any size adhesive border, each dressing | | 7/1/2023 | $1.43 | N/A | N/A | N/A | No | N/A |
| A6255 | Specialty absorptive dressing, wound cover, sterile, pad size more than 16 sq. in. but less than or equal to 48 sq. in., with any size adhesive border, each dressing | | 7/1/2023 | $3.64 | N/A | N/A | N/A | No | N/A |
| A6256 | Specialty absorptive dressing, wound cover, sterile, pad size more than 48 sq. in., with any size adhesive border, each dressing | | 1/1/2008 | $4.45 | N/A | N/A | N/A | No | N/A |
| A6257 | Transparent film, sterile, 16 sq. in. or less, each dressing | | 7/1/2023 | $1.84 | N/A | N/A | N/A | No | N/A |
| A6258 | Transparent film, sterile, more than 16 sq. in. but less than or equal to 48 sq. in., each dressing | | 7/1/2023 | $5.16 | N/A | N/A | N/A | No | N/A |
| A6259 | Transparent film, sterile, more than 48 sq. in., each dressing | | 7/1/2023 | $13.09 | N/A | N/A | N/A | No | N/A |
| A6260 | Wound cleansers, any type, any size | | 7/1/2019 | $6.22 | N/A | N/A | N/A | No | N/A |
| A6261 | Wound filler, gel/paste, per fluid ounce, not otherwise specified | | 1/1/2008 | $2.58 | N/A | N/A | N/A | No | N/A |
| A6262 | Wound filler, dry form, per gram, not otherwise specified | | 1/1/2008 | $0.99 | N/A | N/A | N/A | No | N/A |
| A6266 | Gauze, impregnated, other than water, normal saline, or zinc paste, sterile, any width, per linear yard | | 7/1/2023 | $2.29 | N/A | N/A | N/A | No | N/A |
| A6402 | Gauze, non-impregnated, sterile, pad size 16 sq. in. or less, without adhesive border, each dressing | | 7/1/2023 | $0.14 | N/A | N/A | N/A | No | N/A |
| A6403 | Gauze, non-impregnated, sterile, pad size more than 16 sq. in. less than or equal to 48 sq. in., without adhesive border, each dressing | | 7/1/2023 | $0.50 | N/A | N/A | N/A | No | N/A |
| A6404 | Gauze, non-impregnated, sterile, pad size more than 48 sq. in., without adhesive border, each dressing | | 1/1/2008 | $0.58 | N/A | N/A | N/A | No | N/A |
| A6407 | Packing strips, non-impregnated, sterile, up to 2 inches in width, per linear yard | | 7/1/2023 | $2.24 | N/A | N/A | N/A | No | N/A |
| A6410 | Eye pad, sterile, each | | 7/1/2023 | $0.45 | N/A | N/A | N/A | No | N/A |
| A6411 | Eye pad, non-sterile, each | | 6/1/2019 | $0.26 | N/A | N/A | N/A | No | N/A |
| A6412 | Eye patch, occlusive, each | | 7/1/2019 | $0.31 | N/A | N/A | N/A | No | N/A |
| A6441 | Padding bandage, non-elastic, non-woven/non-knitted, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $0.82 | N/A | N/A | N/A | No | N/A |
| A6442 | Conforming bandage, non-elastic, knitted/woven, non-sterile, width less than three inches, per yard | | 7/1/2023 | $0.19 | N/A | N/A | N/A | No | N/A |
| A6443 | Conforming bandage, non-elastic, knitted/woven, non-sterile, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $0.33 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A6444 | Conforming bandage, non-elastic, knitted/woven, non-sterile, width greater than or equal to 5 inches, per yard | | 7/1/2023 | $0.67 | N/A | N/A | N/A | No | N/A |
| A6445 | Conforming bandage, non-elastic, knitted/woven, sterile, width less than three inches, per yard | | 7/1/2023 | $0.38 | N/A | N/A | N/A | No | N/A |
| A6446 | Conforming bandage, non-elastic, knitted/woven, sterile, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $0.47 | N/A | N/A | N/A | No | N/A |
| A6447 | Conforming bandage, non-elastic, knitted/woven, sterile, width greater than or equal to five inches, per yard | | 7/1/2023 | $0.82 | N/A | N/A | N/A | No | N/A |
| A6448 | Light compression bandage, elastic, knitted/woven, width less than three inches, per yard | | 7/1/2023 | $1.38 | N/A | N/A | N/A | No | N/A |
| A6449 | Light compression bandage, elastic, knitted/woven, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $2.10 | N/A | N/A | N/A | No | N/A |
| A6450 | Light compression bandage, elastic, knitted/woven, width greater than or equal to five inches, per yard | | 7/1/2023 | $2.10 | N/A | N/A | N/A | No | N/A |
| A6451 | Moderate compression bandage, elastic, knitted/woven, load resistance of 1.25 to 1.34 foot pounds at 50% maximum stretch, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $2.10 | N/A | N/A | N/A | No | N/A |
| A6452 | High compression bandage, elastic, knitted/woven, load resistance greater than or equal to 1.35 foot pounds at 50% maximum stretch, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $7.07 | N/A | N/A | N/A | No | N/A |
| A6453 | Self-adherent bandage, elastic, non-knitted/non-woven, width less than three inches, per yard | | 7/1/2023 | $0.76 | N/A | N/A | N/A | No | N/A |
| A6454 | Self-adherent bandage, elastic, non-knitted/non-woven, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $0.94 | N/A | N/A | N/A | No | N/A |
| A6455 | Self-adherent bandage, elastic, non-knitted/non-woven, width greater than or equal to five inches, per yard | | 7/1/2023 | $1.67 | N/A | N/A | N/A | No | N/A |
| A6456 | Zinc paste impregnated bandage, non-elastic, knitted/woven, width greater than or equal to three inches and less than five inches, per yard | | 7/1/2023 | $1.50 | N/A | N/A | N/A | No | N/A |
| A6457 | Tubular dressing with or without elastic, any width, per linear yard | | 7/1/2023 | $1.36 | N/A | N/A | N/A | No | N/A |
| A6501 | Compression burn garment, bodysuit (head to foot), custom fabricated | | 7/1/2017 | $40.84 | N/A | N/A | N/A | No | N/A |
| A6502 | Compression burn garment, chin strap, custom fabricated | | 7/1/2023 | $57.56 | N/A | N/A | N/A | No | N/A |
| A6503 | Compression burn garment, facial hood, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6504 | Compression burn garment, glove to wrist, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6505 | Compression burn garment, glove to elbow, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6506 | Compression burn garment, glove to axilla, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6507 | Compression burn garment, foot to knee length, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6508 | Compression burn garment, foot to thigh length, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6509 | Compression burn garment, upper trunk to waist including arm openings (vest), custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6510 | Compression burn garment, trunk, including arms down to leg openings (leotard), custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6511 | Compression burn garment, lower trunk including leg openings (panty), custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6512 | Compression burn garment, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| A6513 | Compression burn mask, face and/or neck, plastic or equal, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6530 | Gradient compression stocking, below knee, 18-30 mmhg, each | | 9/1/2012 | $22.72 | N/A | N/A | N/A | No | N/A |
| A6531 | Gradient compression stocking, below knee, 30-40 mmhg, used as a surgical dressing, each | | 7/1/2023 | $51.78 | N/A | N/A | N/A | No | N/A |
| A6532 | Gradient compression stocking, below knee, 40-50 mmhg, used as a surgical dressing, each | | 7/1/2023 | $72.96 | N/A | N/A | N/A | No | N/A |
| A6533 | Gradient compression stocking, thigh length, 18-30 mmhg, each | | 1/1/2008 | $34.87 | N/A | N/A | N/A | No | N/A |
| A6534 | Gradient compression stocking, thigh length, 30-40 mmhg, each | | 1/1/2008 | $42.66 | N/A | N/A | N/A | No | N/A |
| A6535 | Gradient compression stocking, thigh length, 40 mmhg or greater, each | | 1/1/2008 | $48.75 | N/A | N/A | N/A | No | N/A |
| A6536 | Gradient compression stocking, full length/chap style, 18-30 mmhg, each | | 1/1/2008 | $72.37 | N/A | N/A | N/A | No | N/A |
| A6537 | Gradient compression stocking, full length/chap style, 30-40 mmhg, each | | 1/1/2008 | $117.00 | N/A | N/A | N/A | No | N/A |
| A6538 | Gradient compression stocking, full length/chap style, 40 mmhg or greater, each | | 1/1/2008 | $136.00 | N/A | N/A | N/A | No | N/A |
| A6539 | Gradient compression stocking, waist length, 18-30 mmhg, each | | 1/1/2008 | $35.90 | N/A | N/A | N/A | No | N/A |
| A6540 | Gradient compression stocking, waist length, 30-40 mmhg, each | | 1/1/2008 | $63.80 | N/A | N/A | N/A | No | N/A |
| A6541 | Gradient compression stocking, waist length, 40 mmhg or greater, each | | 1/1/2008 | $136.00 | N/A | N/A | N/A | No | N/A |
| A6544 | Gradient compression stocking, garter belt | | 1/1/2008 | $25.00 | N/A | N/A | N/A | No | N/A |
| A6545 | Gradient compression wrap, non-elastic, below knee, 30-50 mmhg, used as a surgical dressing, each | | 6/1/2019 | $46.35 | N/A | N/A | N/A | No | N/A |
| A6549 | Gradient compression garment, not otherwise specified | | 7/1/2019 | $23.87 | N/A | N/A | N/A | No | N/A |
| A6550 | Wound care set, for negative pressure wound therapy electrical pump, includes all supplies and accessories | | 7/1/2023 | $28.31 | N/A | N/A | N/A | No | N/A |
| A6552 | Gradient compression stocking, below knee, 30-40 mmhg, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6553 | Gradient compression stocking, below knee, 30-40 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6554 | Gradient compression stocking, below knee, 40 mmhg or greater, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6555 | Gradient compression stocking, below knee, 40 mmhg or greater, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6556 | Gradient compression stocking, thigh length, 18-30 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6557 | Gradient compression stocking, thigh length, 30-40 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6558 | Gradient compression stocking, thigh length, 40 mmhg or greater, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6559 | Gradient compression stocking, full length/chap style, 18-30 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6560 | Gradient compression stocking, full length/chap style, 30-40 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6561 | Gradient compression stocking, full length/chap style, 40 mmhg or greater, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6562 | Gradient compression stocking, waist length, 18-30 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A6563 | Gradient compression stocking, waist length, 30-40 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6564 | Gradient compression stocking, waist length, 40 mmhg or greater, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6574 | Gradient compression arm sleeve and glove combination, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6575 | Gradient  compression arm sleeve and glove combination, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6576 | Gradient  compression arm sleeve, custom, medium weight, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6577 | Gradient  compression arm sleeve, custom, heavy weight, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6578 | Gradient  compression arm sleeve, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6583 | Gradient compression wrap with adjustable straps, below knee, 30-50 mmhg, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6584 | Gradient compression wrap with adjustable straps, not otherwise specified | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6590 | External urinary catheters; disposable, with wicking material, for use with suction pump, per month | | 4/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6591 | External urinary catheter; non-disposable, for use with suction pump, per month | | 4/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6593 | Accessory for gradient compression garment or wrap with adjustable straps, not-otherwise specified | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6594 | Gradient compression bandaging supply, bandage liner, lower extremity, any size or length, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6595 | Gradient compression bandaging supply, bandage liner, upper extremity, any size or length, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6596 | Gradient compression bandaging supply, conforming gauze, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6597 | Gradient compression bandage roll, elastic long stretch, linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6598 | Gradient compression bandage roll, elastic medium stretch, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6599 | Gradient compression bandage roll, inelastic short stretch, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6600 | Gradient compression bandaging supply, high density foam sheet, per 250 square centimeters, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6601 | Gradient compression bandaging supply, high density foam pad, any size or shape, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6602 | Gradient compression bandaging supply, high density foam roll for bandage, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6603 | Gradient compression bandaging supply, low density channel foam sheet, per 250 square centimeters, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6604 | Gradient compression bandaging supply, low density flat foam sheet, per 250 square centimeters, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6605 | Gradient compression bandaging supply, padded foam, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6606 | Gradient compression bandaging supply, padded textile, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6607 | Gradient compression bandaging supply, tubular protective absorption layer, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6608 | Gradient compression bandaging supply, tubular protective absorption padded layer, per linear yard, any width, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6609 | Gradient compression bandaging supply, not otherwise specified | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A6610 | Gradient compression stocking, below knee, 18-30 mmhg, custom, each | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| A7000 | Canister, disposable, used with suction pump, each | | 7/1/2023 | $9.65 | N/A | N/A | N/A | No | N/A |
| A7001 | Canister, non-disposable, used with suction pump, each | | 7/1/2023 | $39.59 | N/A | N/A | N/A | No | N/A |
| A7002 | Tubing, used with suction pump, each | | 7/1/2023 | $4.59 | N/A | N/A | N/A | No | N/A |
| A7003 | Administration set, with small volume nonfiltered pneumatic nebulizer, disposable | | 7/1/2023 | $2.50 | N/A | N/A | N/A | No | N/A |
| A7004 | Small volume nonfiltered pneumatic nebulizer, disposable | | 7/1/2023 | $1.80 | N/A | N/A | N/A | No | N/A |
| A7005 | Administration set, with small volume nonfiltered pneumatic nebulizer, non-disposable | | 7/1/2023 | $25.19 | N/A | N/A | N/A | No | N/A |
| A7006 | Administration set, with small volume filtered pneumatic nebulizer | | 7/1/2023 | $9.81 | N/A | N/A | N/A | No | N/A |
| A7007 | Large volume nebulizer, disposable, unfilled, used with aerosol compressor | | 7/1/2023 | $4.57 | N/A | N/A | N/A | No | N/A |
| A7008 | Large volume nebulizer, disposable, prefilled, used with aerosol compressor | | 7/1/2023 | $13.16 | N/A | N/A | N/A | No | N/A |
| A7009 | Reservoir bottle, non-disposable, used with large volume ultrasonic nebulizer | | 7/1/2023 | $50.34 | N/A | N/A | N/A | No | N/A |
| A7010 | Corrugated tubing, disposable, used with large volume nebulizer, 100 feet | | 7/1/2023 | $22.85 | N/A | N/A | N/A | No | N/A |
| A7012 | Water collection device, used with large volume nebulizer | | 7/1/2023 | $3.86 | N/A | N/A | N/A | No | N/A |
| A7013 | Filter, disposable, used with aerosol compressor or ultrasonic generator | | 7/1/2023 | $0.81 | N/A | N/A | N/A | No | N/A |
| A7014 | Filter, nondisposable, used with aerosol compressor or ultrasonic generator | | 7/1/2023 | $4.54 | N/A | N/A | N/A | No | N/A |
| A7015 | Aerosol mask, used with dme nebulizer | | 7/1/2023 | $1.85 | N/A | N/A | N/A | No | N/A |
| A7016 | Dome and mouthpiece, used with small volume ultrasonic nebulizer | | 7/1/2023 | $8.69 | N/A | N/A | N/A | No | N/A |
| A7017 | Nebulizer, durable, glass or autoclavable plastic, bottle type, not used with oxygen | | 7/1/2023 | $146.27 | N/A | N/A | N/A | No | N/A |
| A7018 | Water, distilled, used with large volume nebulizer, 1000 ml | | 7/1/2023 | $0.41 | N/A | N/A | N/A | No | N/A |
| A7020 | Interface for cough stimulating device, includes all components, replacement only | | 7/1/2023 | $16.69 | N/A | N/A | N/A | No | N/A |
| A7025 | High frequency chest wall oscillation system vest, replacement for use with patient owned equipment, each | | 7/1/2023 | $520.65 | N/A | N/A | N/A | Yes | Telligen |
| A7026 | High frequency chest wall oscillation system hose, replacement for use with patient owned equipment, each | | 7/1/2023 | $34.41 | N/A | N/A | N/A | No | N/A |
| A7027 | Combination oral/nasal mask, used with continuous positive airway pressure device, each | | 7/1/2023 | $176.02 | N/A | N/A | N/A | No | N/A |
| A7028 | Oral cushion for combination oral/nasal mask, replacement only, each | | 7/1/2023 | $48.93 | N/A | N/A | N/A | No | N/A |
| A7029 | Nasal pillows for combination oral/nasal mask, replacement only, pair | | 7/1/2023 | $20.94 | N/A | N/A | N/A | No | N/A |
| A7030 | Full face mask used with positive airway pressure device, each | | 7/1/2023 | $148.52 | N/A | N/A | N/A | No | N/A |
| A7031 | Face mask interface, replacement for full face mask, each | | 7/1/2023 | $55.46 | N/A | N/A | N/A | No | N/A |
| A7032 | Cushion for use on nasal mask interface, replacement only, each | | 7/1/2023 | $31.80 | N/A | N/A | N/A | No | N/A |
| A7033 | Pillow for use on nasal cannula type interface, replacement only, pair | | 7/1/2023 | $23.58 | N/A | N/A | N/A | No | N/A |
| A7034 | Nasal interface (mask or cannula type) used with positive airway pressure device, with or without head strap | | 7/1/2023 | $92.71 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A7035 | Headgear used with positive airway pressure device | | 7/1/2023 | $31.10 | N/A | N/A | N/A | No | N/A |
| A7036 | Chinstrap used with positive airway pressure device | | 7/1/2023 | $15.45 | N/A | N/A | N/A | No | N/A |
| A7037 | Tubing used with positive airway pressure device | | 7/1/2023 | $28.03 | N/A | N/A | N/A | No | N/A |
| A7038 | Filter, disposable, used with positive airway pressure device | | 7/1/2023 | $4.00 | N/A | N/A | N/A | No | N/A |
| A7039 | Filter, non disposable, used with positive airway pressure device | | 7/1/2023 | $11.39 | N/A | N/A | N/A | No | N/A |
| A7040 | One way chest drain valve | | 7/1/2023 | $47.24 | N/A | N/A | N/A | No | N/A |
| A7041 | Water seal drainage container and tubing for use with implanted chest tube | | 7/1/2023 | $88.79 | N/A | N/A | N/A | No | N/A |
| A7044 | Oral interface used with positive airway pressure device, each | | 7/1/2023 | $110.01 | N/A | N/A | N/A | No | N/A |
| A7045 | Exhalation port with or without swivel used with accessories for positive airway devices, replacement only | | 7/1/2023 | $16.97 | N/A | N/A | N/A | No | N/A |
| A7046 | Water chamber for humidifier, used with positive airway pressure device, replacement, each | | 7/1/2023 | $17.70 | N/A | N/A | N/A | No | N/A |
| A7047 | Oral interface used with respiratory suction pump, each | | 7/1/2023 | $144.71 | N/A | N/A | N/A | No | N/A |
| A7048 | Vacuum drainage collection unit and tubing kit, including all supplies needed for collection unit change, for use with implanted catheter, each | | 7/1/2023 | $49.44 | N/A | N/A | N/A | No | N/A |
| A7501 | Tracheostoma valve, including diaphragm, each | | 7/1/2023 | $125.69 | N/A | N/A | N/A | No | N/A |
| A7502 | Replacement diaphragm/faceplate for tracheostoma valve, each | | 7/1/2023 | $59.75 | N/A | N/A | N/A | No | N/A |
| A7503 | Filter holder or filter cap, reusable, for use in a tracheostoma heat and moisture exchange system, each | | 7/1/2023 | $13.58 | N/A | N/A | N/A | No | N/A |
| A7504 | Filter for use in a tracheostoma heat and moisture exchange system, each | | 7/1/2023 | $0.82 | N/A | N/A | N/A | No | N/A |
| A7505 | Housing, reusable without adhesive, for use in a heat and moisture exchange system and/or with a tracheostoma valve, each | | 7/1/2023 | $5.62 | N/A | N/A | N/A | No | N/A |
| A7506 | Adhesive disc for use in a heat and moisture exchange system and/or with tracheostoma valve, any type each | | 7/1/2023 | $0.39 | N/A | N/A | N/A | No | N/A |
| A7507 | Filter holder and integrated filter without adhesive, for use in a tracheostoma heat and moisture exchange system, each | | 7/1/2023 | $2.99 | N/A | N/A | N/A | No | N/A |
| A7508 | Housing and integrated adhesive, for use in a tracheostoma heat and moisture exchange system and/or with a tracheostoma valve, each | | 7/1/2023 | $3.44 | N/A | N/A | N/A | No | N/A |
| A7509 | Filter holder and integrated filter housing, and adhesive, for use as a tracheostoma heat and moisture exchange system, each | | 7/1/2023 | $1.68 | N/A | N/A | N/A | No | N/A |
| A7520 | Tracheostomy/laryngectomy tube, non-cuffed, polyvinylchloride (pvc), silicone or equal, each | | 7/1/2023 | $56.83 | N/A | N/A | N/A | No | N/A |
| A7521 | Tracheostomy/laryngectomy tube, cuffed, polyvinylchloride (pvc), silicone or equal, each | | 7/1/2023 | $56.30 | N/A | N/A | N/A | No | N/A |
| A7522 | Tracheostomy/laryngectomy tube, stainless steel or equal (sterilizable and reusable), each | | 7/1/2023 | $54.05 | N/A | N/A | N/A | No | N/A |
| A7525 | Tracheostomy mask, each | | 7/1/2023 | $2.47 | N/A | N/A | N/A | No | N/A |
| A7526 | Tracheostomy tube collar/holder, each | | 7/1/2023 | $4.06 | N/A | N/A | N/A | No | N/A |
| A7527 | Tracheostomy/laryngectomy tube plug/stop, each | | 7/1/2023 | $4.28 | N/A | N/A | N/A | No | N/A |
| A8000 | Helmet, protective, soft, prefabricated, includes all components and accessories | | 7/1/2023 | $183.56 | N/A | N/A | N/A | No | N/A |
| A8001 | Helmet, protective, hard, prefabricated, includes all components and accessories | | 7/1/2023 | $183.56 | N/A | N/A | N/A | No | N/A |
| A8002 | Helmet, protective, soft, custom fabricated, includes all components and accessories | | 6/1/2019 | $129.80 | N/A | N/A | N/A | No | N/A |
| A8003 | Helmet, protective, hard, custom fabricated, includes all components and accessories | | 6/1/2019 | $210.00 | N/A | N/A | N/A | No | N/A |
| A8004 | Soft interface for helmet, replacement only | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A9180 | Pediculosis (lice infestation) treatment, topical, for administration by patient/caretaker | | 1/1/2008 | $4.65 | N/A | N/A | N/A | No | N/A |
| A9274 | External ambulatory insulin delivery system, disposable, each, includes all supplies and accessories | | 11/1/2023 | $61.51 | N/A | N/A | N/A | No | N/A |
| A9275 | Home glucose disposable monitor, includes test strips | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A9276 | Sensor; invasive (e.g., subcutaneous), disposable, for use with non-durable medical equipment interstitial continuous glucose monitoring system, one unit = 1 day supply | | 4/1/2017 | $15.18 | N/A | N/A | N/A | No | N/A |
| A9277 | Transmitter; external, for use with non-durable medical equipment interstitial continuous glucose monitoring system | | 4/1/2017 | $594.00 | N/A | N/A | N/A | No | N/A |
| A9278 | Receiver (monitor); external, for use with non-durable medical equipment interstitial continuous glucose monitoring system | | 4/1/2017 | $595.35 | N/A | N/A | N/A | No | N/A |
| A9284 | Spirometer, non-electronic, includes all accessories | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A9500 | Technetium tc-99m sestamibi, diagnostic, per study dose | | 7/1/2023 | $109.42 | N/A | Bundled | Bundled | No | N/A |
| A9502 | Technetium tc-99m tetrofosmin, diagnostic, per study dose | | 7/1/2023 | $87.49 | N/A | Bundled | Bundled | No | N/A |
| A9503 | Technetium tc-99m medronate, diagnostic, per study dose, up to 30 millicuries | | 7/1/2023 | $13.34 | N/A | Bundled | Bundled | No | N/A |
| A9504 | Technetium tc-99m apcitide, diagnostic, per study dose, up to 20 millicuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9505 | Thallium tl-201 thallous chloride, diagnostic, per millicurie | | 7/1/2023 | $139.00 | N/A | Bundled | Bundled | No | N/A |
| A9507 | Indium in-111 capromab pendetide, diagnostic, per study dose, up to 10 millicuries | | 7/1/2023 | $751.72 | N/A | Bundled | Bundled | No | N/A |
| A9508 | Iodine i-131 iobenguane sulfate, diagnostic, per 0.5 millicurie | | 1/1/2008 | $165.82 | N/A | Bundled | Bundled | No | N/A |
| A9510 | Technetium tc-99m disofenin, diagnostic, per study dose, up to 15 millicuries | | 7/1/2022 | $71.82 | N/A | Bundled | Bundled | No | N/A |
| A9512 | Technetium tc-99m pertechnetate, diagnostic, per millicurie | | 7/1/2022 | $1.64 | N/A | Bundled | Bundled | No | N/A |
| A9513 | Lutetium lu 177, dotatate, therapeutic, 1 millicurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |
| A9515 | Choline c-11, diagnostic, per study dose up to 20 millicuries | | 7/1/2023 | $5,130.00 | N/A | Bundled | Bundled | No | N/A |
| A9516 | Iodine i-123 sodium iodide, diagnostic, per 100 microcuries, up to 999 microcuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9517 | Iodine i-131 sodium iodide capsule(s), therapeutic, per millicurie | | 7/1/2022 | $36.63 | N/A | Bundled | Bundled | No | N/A |
| A9521 | Technetium tc-99m exametazime, diagnostic, per study dose, up to 25 millicuries | | 7/1/2022 | $1,568.51 | N/A | Bundled | Bundled | No | N/A |
| A9524 | Iodine i-131 iodinated serum albumin, diagnostic, per 5 microcuries | | 7/1/2023 | $483.08 | N/A | Bundled | Bundled | No | N/A |
| A9526 | Nitrogen n-13 ammonia, diagnostic, per study dose, up to 40 millicuries | | 7/1/2023 | $676.13 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A9527 | Iodine i-125, sodium iodide solution, therapeutic, per millicurie | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $38.82 | No | N/A |
| A9528 | Iodine i-131 sodium iodide capsule(s), diagnostic, per millicurie | | 1/1/2008 | $5.48 | N/A | Bundled | Bundled | No | N/A |
| A9529 | Iodine i-131 sodium iodide solution, diagnostic, per millicurie | | 1/1/2008 | $6.49 | N/A | Bundled | Bundled | No | N/A |
| A9530 | Iodine i-131 sodium iodide solution, therapeutic, per millicurie | | 1/1/2008 | $6.49 | N/A | Bundled | Bundled | No | N/A |
| A9531 | Iodine i-131 sodium iodide, diagnostic, per microcurie (up to 100 microcuries) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9532 | Iodine i-125 serum albumin, diagnostic, per 5 microcuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9536 | Technetium tc-99m depreotide, diagnostic, per study dose, up to 35 millicuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9537 | Technetium tc-99m mebrofenin, diagnostic, per study dose, up to 15 millicuries | | 7/1/2022 | $56.75 | N/A | Bundled | Bundled | No | N/A |
| A9538 | Technetium tc-99m pyrophosphate, diagnostic, per study dose, up to 25 millicuries | | 7/1/2022 | $65.72 | N/A | Bundled | Bundled | No | N/A |
| A9539 | Technetium tc-99m pentetate, diagnostic, per study dose, up to 25 millicuries | | 7/1/2022 | $32.15 | N/A | Bundled | Bundled | No | N/A |
| A9540 | Technetium tc-99m macroaggregated albumin, diagnostic, per study dose, up to 10 millicuries | | 7/1/2022 | $30.78 | N/A | Bundled | Bundled | No | N/A |
| A9541 | Technetium tc-99m sulfur colloid, diagnostic, per study dose, up to 20 millicuries | | 7/1/2022 | $274.32 | N/A | Bundled | Bundled | No | N/A |
| A9542 | Indium in-111 ibritumomab tiuxetan, diagnostic, per study dose, up to 5 millicuries | | 7/1/2022 | $3,591.00 | N/A | Bundled | Bundled | No | N/A |
| A9543 | Yttrium y-90 ibritumomab tiuxetan, therapeutic, per treatment dose, up to 40 millicuries | | 7/1/2023 | $63,376.39 | N/A | Bundled | Bundled | No | N/A |
| A9546 | Cobalt co-57/58, cyanocobalamin, diagnostic, per study dose, up to 1 microcurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9547 | Indium in-111 oxyquinoline, diagnostic, per 0.5 millicurie | | 7/1/2023 | $1,999.74 | N/A | Bundled | Bundled | No | N/A |
| A9548 | Indium in-111 pentetate, diagnostic, per 0.5 millicurie | | 7/1/2023 | $801.17 | N/A | Bundled | Bundled | No | N/A |
| A9550 | Technetium tc-99m sodium gluceptate, diagnostic, per study dose, up to 25 millicurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9551 | Technetium tc-99m succimer, diagnostic, per study dose, up to 10 millicuries | | 7/1/2022 | $615.00 | N/A | Bundled | Bundled | No | N/A |
| A9552 | Fluorodeoxyglucose f-18 fdg, diagnostic, per study dose, up to 45 millicuries | | 7/1/2023 | $225.00 | N/A | Bundled | Bundled | No | N/A |
| A9553 | Chromium cr-51 sodium chromate, diagnostic, per study dose, up to 250 microcuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9554 | Iodine i-125 sodium iothalamate, diagnostic, per study dose, up to 10 microcuries | | 7/1/2023 | $35.91 | N/A | Bundled | Bundled | No | N/A |
| A9555 | Rubidium rb-82, diagnostic, per study dose, up to 60 millicuries | | 7/1/2022 | $468.68 | N/A | Bundled | Bundled | No | N/A |
| A9556 | Gallium ga-67 citrate, diagnostic, per millicurie | | 7/1/2023 | $138.53 | N/A | Bundled | Bundled | No | N/A |
| A9557 | Technetium tc-99m bicisate, diagnostic, per study dose, up to 25 millicuries | | 7/1/2023 | $3,350.54 | N/A | Bundled | Bundled | No | N/A |
| A9558 | Xenon xe-133 gas, diagnostic, per 10 millicuries | | 7/1/2023 | $237.40 | N/A | Bundled | Bundled | No | N/A |
| A9559 | Cobalt co-57 cyanocobalamin, oral, diagnostic, per study dose, up to 1 microcurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9560 | Technetium tc-99m labeled red blood cells, diagnostic, per study dose, up to 30 millicuries | | 7/1/2022 | $95.83 | N/A | Bundled | Bundled | No | N/A |
| A9561 | Technetium tc-99m oxidronate, diagnostic, per study dose, up to 30 millicuries | | 7/1/2022 | $45.14 | N/A | Bundled | Bundled | No | N/A |
| A9562 | Technetium tc-99m mertiatide, diagnostic, per study dose, up to 15 millicuries | | 7/1/2022 | $794.92 | N/A | Bundled | Bundled | No | N/A |
| A9563 | Sodium phosphate p-32, therapeutic, per millicurie | | 7/1/2022 | $312.80 | N/A | Bundled | Bundled | No | N/A |
| A9564 | Chromic phosphate p-32 suspension, therapeutic, per millicurie | | 7/1/2022 | $298.02 | N/A | Bundled | Bundled | No | N/A |
| A9566 | Technetium tc-99m fanolesomab, diagnostic, per study dose, up to 25 millicuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9567 | Technetium tc-99m pentetate, diagnostic, aerosol, per study dose, up to 75 millicuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9568 | Technetium tc-99m arcitumomab, diagnostic, per study dose, up to 45 millicuries | | 7/1/2022 | $1,111.50 | N/A | Bundled | Bundled | No | N/A |
| A9569 | Technetium tc-99m exametazime labeled autologous white blood cells, diagnostic, per study dose | | 7/1/2022 | $1,568.51 | N/A | Bundled | Bundled | No | N/A |
| A9570 | Indium in-111 labeled autologous white blood cells, diagnostic, per study dose | | 7/1/2023 | $3,999.46 | N/A | Bundled | Bundled | No | N/A |
| A9571 | Indium in-111 labeled autologous platelets, diagnostic, per study dose | | 7/1/2023 | $3,999.46 | N/A | Bundled | Bundled | No | N/A |
| A9572 | Indium in-111 pentetreotide, diagnostic, per study dose, up to 6 millicuries | | 7/1/2022 | $5,823.58 | N/A | Bundled | Bundled | No | N/A |
| A9573 | Injection, gadopiclenol, 1 ml | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9575 | Injection, gadoterate meglumine, 0.1 ml | | 7/1/2023 | $0.13 | N/A | Bundled | Bundled | No | N/A |
| A9576 | Injection, gadoteridol, (prohance multipack), per ml | | 7/1/2023 | $1.28 | N/A | Bundled | Bundled | No | N/A |
| A9577 | Injection, gadobenate dimeglumine (multihance), per ml | | 7/1/2023 | $1.66 | N/A | Bundled | Bundled | No | N/A |
| A9578 | Injection, gadobenate dimeglumine (multihance multipack), per ml | | 7/1/2023 | $1.63 | N/A | Bundled | Bundled | No | N/A |
| A9579 | Injection, gadolinium-based magnetic resonance contrast agent, not otherwise specified (nos), per ml | | 7/1/2022 | $1.42 | N/A | Bundled | Bundled | No | N/A |
| A9580 | Sodium fluoride f-18, diagnostic, per study dose, up to 30 millicuries | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9581 | Injection, gadoxetate disodium, 1 ml | | 7/1/2023 | $13.27 | N/A | Bundled | Bundled | No | N/A |
| A9582 | Iodine i-123 iobenguane, diagnostic, per study dose, up to 15 millicuries | | 7/1/2023 | $4,621.89 | N/A | Bundled | Bundled | No | N/A |
| A9583 | Injection, gadofosveset trisodium, 1 ml | | 7/1/2011 | $11.50 | N/A | Bundled | Bundled | No | N/A |
| A9584 | Iodine i-123 ioflupane, diagnostic, per study dose, up to 5 millicuries | | 7/1/2022 | $2,532.17 | N/A | Bundled | Bundled | No | N/A |
| A9585 | Injection, gadobutrol, 0.1 ml | | 7/1/2023 | $0.30 | N/A | Bundled | Bundled | No | N/A |
| A9586 | Florbetapir f18, diagnostic, per study dose, up to 10 millicuries | | 7/1/2022 | $2,931.70 | N/A | Bundled | Bundled | No | N/A |
| A9587 | Gallium ga-68, dotatate, diagnostic, 0.1 millicurie | | 7/1/2023 | $57.01 | N/A | Bundled | Bundled | No | N/A |
| A9588 | Fluciclovine f-18, diagnostic, 1 millicurie | | 7/1/2023 | $492.48 | N/A | Bundled | Bundled | No | N/A |
| A9589 | Instillation, hexaminolevulinate hydrochloride, 100 mg | | 7/1/2023 | $1,107.76 | N/A | Bundled | Bundled | No | N/A |
| A9590 | Iodine i-131, iobenguane, 1 millicurie | | 7/1/2022 | $6.65 | N/A | 7/1/2020 | $288.11 | No | N/A |
| A9591 | Fluoroestradiol f 18, diagnostic, 1 millicurie | | 7/1/2023 | $686.57 | N/A | Bundled | Bundled | No | N/A |
| A9592 | Copper cu-64, dotatate, diagnostic, 1 millicurie | | 7/1/2023 | $987.53 | N/A | 4/1/2021 | $0.00 | No | N/A |
| A9593 | Gallium ga-68 psma-11, diagnostic, (ucsf), 1 millicurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9594 | Gallium ga-68 psma-11, diagnostic, (ucla), 1 millicurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9595 | Piflufolastat f-18, diagnostic, 1 millicurie | | 1/1/2022 | $446.42 | N/A | Bundled | Bundled | No | N/A |
| A9596 | Gallium ga-68 gozetotide, diagnostic, (illuccix), 1 millicurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9597 | Positron emission tomography radiopharmaceutical, diagnostic, for tumor identification, not otherwise classified | | 7/1/2023 | $820.80 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| A9598 | Positron emission tomography radiopharmaceutical, diagnostic, for non-tumor identification, not otherwise classified | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9600 | Strontium sr-89 chloride, therapeutic, per millicurie | | 7/1/2022 | $3,847.50 | N/A | N/A | N/A | No | N/A |
| A9601 | Flortaucipir f 18 injection, diagnostic, 1 millicurie | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9602 | Fluorodopa f-18, diagnostic, per millicurie | | 7/1/2023 | $520.84 | N/A | Bundled | Bundled | No | N/A |
| A9603 | Injection, pafolacianine, 0.1 mg | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9604 | Samarium sm-153 lexidronam, therapeutic, per treatment dose, up to 150 millicuries | | 7/1/2022 | $16,706.24 | N/A | N/A | N/A | No | N/A |
| A9606 | Radium ra-223 dichloride, therapeutic, per microcurie | | 7/1/2023 | $157.12 | N/A | N/A | N/A | No | N/A |
| A9607 | Lutetium lu 177 vipivotide tetraxetan, therapeutic, 1 millicurie | | 7/1/2023 | $222.39 | N/A | N/A | N/A | No | N/A |
| A9608 | Flotufolastat f 18, diagnostic, 1 millicurie | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9609 | Fludeoxyglucose f18 up to 15 millicuries | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9697 | Injection, carboxydextran-coated superparamagnetic iron oxide, per study dose | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9698 | Non-radioactive contrast imaging material, not otherwise classified, per study | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| A9699 | Radiopharmaceutical, therapeutic, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| A9700 | Supply of injectable contrast material for use in echocardiography, per study | | 1/1/2008 | $118.60 | N/A | Bundled | Bundled | No | N/A |
| A9800 | Gallium ga-68 gozetotide, diagnostic, (locametz), 1 millicurie | | 7/1/2023 | $820.80 | N/A | Bundled | Bundled | No | N/A |
| A9999 | Miscellaneous dme supply or accessory, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| B4034 | Enteral feeding supply kit; syringe fed, per day, includes but not limited to feeding/flushing syringe, administration set tubing, dressings, tape | | 7/1/2023 | $4.18 | N/A | N/A | N/A | No | N/A |
| B4035 | Enteral feeding supply kit; pump fed, per day, includes but not limited to feeding/flushing syringe, administration set tubing, dressings, tape | | 7/1/2023 | $7.64 | N/A | N/A | N/A | No | N/A |
| B4036 | Enteral feeding supply kit; gravity fed, per day, includes but not limited to feeding/flushing syringe, administration set tubing, dressings, tape | | 7/1/2023 | $5.55 | N/A | N/A | N/A | No | N/A |
| B4081 | Nasogastric tubing with stylet | | 7/1/2023 | $18.15 | N/A | N/A | N/A | No | N/A |
| B4082 | Nasogastric tubing without stylet | | 7/1/2023 | $13.09 | N/A | N/A | N/A | No | N/A |
| B4083 | Stomach tube - levine type | | 7/1/2023 | $2.03 | N/A | N/A | N/A | No | N/A |
| B4087 | Gastrostomy/jejunostomy tube, standard, any material, any type, each | | 7/1/2023 | $32.23 | N/A | N/A | N/A | No | N/A |
| B4088 | Gastrostomy/jejunostomy tube, low-profile, any material, any type, each | | 7/1/2023 | $36.86 | N/A | N/A | N/A | No | N/A |
| B4088 | Gastrostomy/jejunostomy tube, low-profile, any material, any type, each | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4100 | Food thickener, administered orally, per ounce | | 1/1/2008 | $0.55 | N/A | N/A | N/A | No | N/A |
| B4102 | Enteral formula, for adults, used to replace fluids and electrolytes (e.g., clear liquids), 500 ml = 1 unit | | 6/1/2019 | $0.44 | N/A | N/A | N/A | Yes | Telligen |
| B4103 | Enteral formula, for pediatrics, used to replace fluids and electrolytes (e.g., clear liquids), 500 ml = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4103 | Enteral formula, for pediatrics, used to replace fluids and electrolytes (e.g., clear liquids), 500 ml = 1 unit | | 1/1/2008 | $2.45 | N/A | N/A | N/A | No | N/A |
| B4104 | Additive for enteral formula (e.g., fiber) | | 7/1/2019 | $1.23 | N/A | N/A | N/A | No | N/A |
| B4105 | In-line cartridge containing digestive enzyme(s) for enteral feeding, each | EP | 10/1/2023 | $0.00 | N/A | N/A | N/A | Yes | MCU |
| B4148 | Enteral feeding supply kit; elastomeric control fed, per day, includes but not limited to feeding/flushing syringe, administration set tubing, dressings, tape | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4149 | Enteral formula, manufactured blenderized natural foods with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4149 | Enteral formula, manufactured blenderized natural foods with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 7/1/2023 | $1.24 | N/A | N/A | N/A | No | N/A |
| B4150 | Enteral formula, nutritionally complete with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4150 | Enteral formula, nutritionally complete with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 7/1/2023 | $0.49 | N/A | N/A | N/A | No | N/A |
| B4152 | Enteral formula, nutritionally complete, calorically dense (equal to or greater than 1.5 kcal/ml) with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4152 | Enteral formula, nutritionally complete, calorically dense (equal to or greater than 1.5 kcal/ml) with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 7/1/2023 | $0.41 | N/A | N/A | N/A | No | N/A |
| B4153 | Enteral formula, nutritionally complete, hydrolyzed proteins (amino acids and peptide chain), includes fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4153 | Enteral formula, nutritionally complete, hydrolyzed proteins (amino acids and peptide chain), includes fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 7/1/2023 | $1.51 | N/A | N/A | N/A | No | N/A |
| B4154 | Enteral formula, nutritionally complete, for special metabolic needs, excludes inherited disease of metabolism, includes altered composition of proteins, fats, carbohydrates, vitamins and/or minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| B4154 | Enteral formula, nutritionally complete, for special metabolic needs, excludes inherited disease of metabolism, includes altered composition of proteins, fats, carbohydrates, vitamins and/or minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 7/1/2023 | $0.87 | N/A | N/A | N/A | No | N/A |
| B4155 | Enteral formula, nutritionally incomplete/modular nutrients, includes specific nutrients, carbohydrates (e.g., glucose polymers), proteins/amino acids (e.g., glutamine, arginine), fat (e.g., medium chain triglycerides) or combination, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4155 | Enteral formula, nutritionally incomplete/modular nutrients, includes specific nutrients, carbohydrates (e.g., glucose polymers), proteins/amino acids (e.g., glutamine, arginine), fat (e.g., medium chain triglycerides) or combination, administered through an enteral feeding tube, 100 calories = 1 unit | | 7/1/2023 | $0.88 | N/A | N/A | N/A | No | N/A |
| B4157 | Enteral formula, nutritionally complete, for special metabolic needs for inherited disease of metabolism, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4157 | Enteral formula, nutritionally complete, for special metabolic needs for inherited disease of metabolism, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 7/1/2019 | $2.31 | N/A | N/A | N/A | No | N/A |
| B4158 | Enteral formula, for pediatrics, nutritionally complete with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber and/or iron, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4158 | Enteral formula, for pediatrics, nutritionally complete with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber and/or iron, administered through an enteral feeding tube, 100 calories = 1 unit | | 11/1/2016 | $0.84 | N/A | N/A | N/A | No | N/A |
| B4159 | Enteral formula, for pediatrics, nutritionally complete soy based with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber and/or iron, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4159 | Enteral formula, for pediatrics, nutritionally complete soy based with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber and/or iron, administered through an enteral feeding tube, 100 calories = 1 unit | | 11/1/2016 | $0.59 | N/A | N/A | N/A | No | N/A |
| B4160 | Enteral formula, for pediatrics, nutritionally complete calorically dense (equal to or greater than 0.7 kcal/ml) with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | BO | 4/1/2010 | $0.70 | N/A | N/A | N/A | No | N/A |
| B4160 | Enteral formula, for pediatrics, nutritionally complete calorically dense (equal to or greater than 0.7 kcal/ml) with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4160 | Enteral formula, for pediatrics, nutritionally complete calorically dense (equal to or greater than 0.7 kcal/ml) with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 4/1/2010 | $0.70 | N/A | N/A | N/A | No | N/A |
| B4161 | Enteral formula, for pediatrics, hydrolyzed/amino acids and peptide chain proteins, includes fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | BO | 4/1/2010 | $1.93 | N/A | N/A | N/A | No | N/A |
| B4161 | Enteral formula, for pediatrics, hydrolyzed/amino acids and peptide chain proteins, includes fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4161 | Enteral formula, for pediatrics, hydrolyzed/amino acids and peptide chain proteins, includes fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 4/1/2010 | $1.93 | N/A | N/A | N/A | No | N/A |
| B4162 | Enteral formula, for pediatrics, special metabolic needs for inherited disease of metabolism, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | SC | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B4162 | Enteral formula, for pediatrics, special metabolic needs for inherited disease of metabolism, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit | | 11/1/2016 | $2.20 | N/A | N/A | N/A | No | N/A |
| B4164 | Parenteral nutrition solution: carbohydrates (dextrose), 50% or less (500 ml = 1 unit) - home mix | | 7/1/2023 | $21.12 | N/A | N/A | N/A | No | N/A |
| B4168 | Parenteral nutrition solution; amino acid, 3.5%, (500 ml = 1 unit) - home mix | | 7/1/2023 | $30.81 | N/A | N/A | N/A | No | N/A |
| B4172 | Parenteral nutrition solution; amino acid, 5.5% through 7%, (500 ml = 1 unit) - home mix | | 1/1/2008 | $47.78 | N/A | N/A | N/A | No | N/A |
| B4176 | Parenteral nutrition solution; amino acid, 7% through 8.5%, (500 ml = 1 unit) - home mix | | 7/1/2023 | $59.60 | N/A | N/A | N/A | No | N/A |
| B4178 | Parenteral nutrition solution: amino acid, greater than 8.5% (500 ml = 1 unit) - home mix | | 7/1/2023 | $71.51 | N/A | N/A | N/A | No | N/A |
| B4180 | Parenteral nutrition solution; carbohydrates (dextrose), greater than 50% (500 ml = 1 unit) - home mix | | 7/1/2023 | $30.32 | N/A | N/A | N/A | No | N/A |
| B4185 | Parenteral nutrition solution, not otherwise specified, 10 grams lipids | | 7/1/2023 | $13.96 | N/A | N/A | N/A | No | N/A |
| B4187 | Omegaven, 10 grams lipids | | 7/1/2023 | $13.96 | N/A | N/A | N/A | Yes | Telligen |
| B4189 | Parenteral nutrition solution; compounded amino acid and carbohydrates with electrolytes, trace elements, and vitamins, including preparation, any strength, 10 to 51 grams of protein - premix | | 7/1/2023 | $220.93 | N/A | N/A | N/A | No | N/A |
| B4193 | Parenteral nutrition solution; compounded amino acid and carbohydrates with electrolytes, trace elements, and vitamins, including preparation, any strength, 52 to 73 grams of protein - premix | | 7/1/2023 | $285.46 | N/A | N/A | N/A | No | N/A |
| B4197 | Parenteral nutrition solution; compounded amino acid and carbohydrates with electrolytes, trace elements, and vitamins, including preparation, any strength, 74 to 100 grams of protein - premix | | 7/1/2023 | $347.55 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| B4199 | Parenteral nutrition solution; compounded amino acid and carbohydrates with electrolytes, trace elements and vitamins, including preparation, any strength, over 100 grams of protein - premix | | 7/1/2023 | $397.13 | N/A | N/A | N/A | No | N/A |
| B4216 | Parenteral nutrition; additives (vitamins, trace elements, heparin, electrolytes), home mix, per day | | 7/1/2023 | $9.59 | N/A | N/A | N/A | No | N/A |
| B4220 | Parenteral nutrition supply kit; premix, per day | | 7/1/2023 | $9.95 | N/A | N/A | N/A | No | N/A |
| B4222 | Parenteral nutrition supply kit; home mix, per day | | 7/1/2023 | $12.28 | N/A | N/A | N/A | No | N/A |
| B4224 | Parenteral nutrition administration kit, per day | | 7/1/2023 | $31.07 | N/A | N/A | N/A | No | N/A |
| B5000 | Parenteral nutrition solution compounded amino acid and carbohydrates with electrolytes, trace elements, and vitamins, including preparation, any strength, renal-aminosyn-rf, nephramine, renamine-premix | | 7/1/2023 | $14.78 | N/A | N/A | N/A | No | N/A |
| B5100 | Parenteral nutrition solution compounded amino acid and carbohydrates with electrolytes, trace elements and vitamins, including preparation, any strength, hepatic, hepatamine-premix | | 7/1/2023 | $5.77 | N/A | N/A | N/A | No | N/A |
| B5200 | Parenteral nutrition solution compounded amino acid and carbohydrates with electrolytes, trace elements, and vitamins, including preparation, any strength, stress-branch chain amino acids-freamine-hbc-premix | | 7/1/2023 | $0.05 | N/A | N/A | N/A | No | N/A |
| B9002 | Enteral nutrition infusion pump, any type | | 7/1/2022 | $951.68 | N/A | N/A | N/A | No | N/A |
| B9004 | Parenteral nutrition infusion pump, portable | | 7/1/2022 | $2,884.99 | N/A | N/A | N/A | No | N/A |
| B9006 | Parenteral nutrition infusion pump, stationary | | 7/1/2022 | $2,884.99 | N/A | N/A | N/A | No | N/A |
| B9998 | Noc for enteral supplies | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| B9999 | Noc for parenteral supplies | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C1052 | Hemostatic agent, gastrointestinal, topical | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $0.00 | No | N/A |
| C1062 | Intravertebral body fracture augmentation with implant (e.g., metal, polymer) | | 7/1/2023 | $0.00 | N/A | 7/1/2021 | $0.00 | No | N/A |
| C1600 | Catheter, transluminal intravascular lesion preparation device, bladed, sheathed (insertable) | | 1/1/2024 | $0.00 | N/A | 1/1/2024 | $0.00 | No | N/A |
| C1601 | Endoscope, single-use (i.e. disposable), pulmonary, imaging/illumination device (insertable) | | 1/1/2024 | $0.00 | N/A | 1/1/2024 | $0.00 | No | N/A |
| C1603 | Retrieval device, insertable, laser (used to retrieve intravascular inferior vena cava filter) | | 1/1/2024 | $0.00 | N/A | 1/1/2024 | $0.00 | No | N/A |
| C1604 | Graft, transmural transvenous arterial bypass (implantable), with all delivery system components | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1713 | Anchor/screw for opposing bone-to-bone or soft tissue-to-bone (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1715 | Brachytherapy needle | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1716 | Brachytherapy source, non-stranded, gold-198, per source | | 7/1/2020 | $104.81 | N/A | 7/1/2023 | $207.68 | No | N/A |
| C1717 | Brachytherapy source, non-stranded, high dose rate iridium-192, per source | | 7/1/2020 | $289.82 | N/A | 7/1/2023 | $302.14 | No | N/A |
| C1719 | Brachytherapy source, non-stranded, non-high dose rate iridium-192, per source | | 7/1/2020 | $56.67 | N/A | 7/1/2023 | $311.26 | No | N/A |
| C1721 | Cardioverter-defibrillator, dual chamber (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1722 | Cardioverter-defibrillator, single chamber (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1726 | Catheter, balloon dilatation, non-vascular | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1734 | Orthopedic/device/drug matrix for opposing bone-to-bone or soft tissue-to-bone (implantable) | | 7/1/2023 | $0.00 | N/A | 1/1/2022 | $47.03 | No | N/A |
| C1747 | Endoscope, single-use (i.e. disposable), urinary tract, imaging/illumination device (insertable) | | 7/1/2023 | $0.00 | N/A | 1/1/2023 | $0.00 | No | N/A |
| C1748 | Endoscope, single-use (i.e. disposable), upper gi, imaging/illumination device (insertable) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1750 | Catheter, hemodialysis/peritoneal, long-term | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1752 | Catheter, hemodialysis/peritoneal, short-term | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1754 | Catheter, intradiscal | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1755 | Catheter, intraspinal | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1758 | Catheter, ureteral | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1759 | Catheter, intracardiac echocardiography | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1760 | Closure device, vascular (implantable/insertable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1761 | Catheter, transluminal intravascular lithotripsy, coronary | | 7/1/2021 | $0.00 | N/A | 4/1/2023 | $0.00 | N/A | N/A |
| C1762 | Connective tissue, human (includes fascia lata) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1763 | Connective tissue, non-human (includes synthetic) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1764 | Event recorder, cardiac (implantable) | | 4/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1765 | Adhesion barrier | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1767 | Generator, neurostimulator (implantable), non-rechargeable | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1769 | Guide wire | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1771 | Repair device, urinary, incontinence, with sling graft | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1772 | Infusion pump, programmable (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1773 | Retrieval device, insertable (used to retrieve fractured medical devices) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1776 | Joint device (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1777 | Lead, cardioverter-defibrillator, endocardial single coil (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1778 | Lead, neurostimulator (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1779 | Lead, pacemaker, transvenous vdd single pass | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1780 | Lens, intraocular (new technology) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1781 | Mesh (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1783 | Ocular implant, aqueous drainage assist device | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1785 | Pacemaker, dual chamber, rate-responsive (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1786 | Pacemaker, single chamber, rate-responsive (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1787 | Patient programmer, neurostimulator | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1788 | Port, indwelling (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1789 | Prosthesis, breast (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |

App. 002427

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| C1815 | Prosthesis, urinary sphincter (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1816 | Receiver and/or transmitter, neurostimulator (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1818 | Integrated keratoprosthesis | | 10/1/2019 | $5,466.87 | N/A | Bundled | Bundled | No | N/A |
| C1819 | Surgical tissue localization and excision device (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1820 | Generator, neurostimulator (implantable), with rechargeable battery and charging system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1821 | Interspinous process distraction device (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1822 | Generator, neurostimulator (implantable), high frequency, with rechargeable battery and charging system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1823 | Generator, neurostimulator (implantable), includes closed feedback loop leads and all implantable components, with transvenous sensing and stimulation leads | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |
| C1826 | Generator, neurostimulator (implantable), includes closed feedback loop leads and all implantable components, with rechargeable battery and charging system | | 7/1/2023 | $0.00 | N/A | 1/1/2023 | $0.00 | No | N/A |
| C1827 | Generator, neurostimulator (implantable), non-rechargeable, with implantable stimulation lead and external paired stimulation controller | | 7/1/2023 | $0.00 | N/A | 1/1/2023 | $0.00 | No | N/A |
| C1874 | Stent, coated/covered, with delivery system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1875 | Stent, coated/covered, without delivery system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1876 | Stent, non-coated/non-covered, with delivery system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1877 | Stent, non-coated/non-covered, without delivery system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1878 | Material for vocal cord medialization, synthetic (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1880 | Vena cava filter | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1881 | Dialysis access system (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1882 | Cardioverter-defibrillator, other than single or dual chamber (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C1889 | Implantable/insertable device, not otherwise classified | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1890 | No implantable/insertable device used with device-intensive procedures | | 7/1/2023 | $0.00 | N/A | 1/1/2022 | $0.00 | No | N/A |
| C1894 | Introducer/sheath, other than guiding, other than intracardiac electrophysiological, non-laser | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1895 | Lead, cardioverter-defibrillator, endocardial dual coil (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1896 | Lead, cardioverter-defibrillator, other than endocardial single or dual coil (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1897 | Lead, neurostimulator test kit (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1898 | Lead, pacemaker, other than transvenous vdd single pass | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1899 | Lead, pacemaker/cardioverter-defibrillator combination (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C1982 | Catheter, pressure-generating, one-way valve, intermittently occlusive | | 7/1/2023 | $0.00 | N/A | 7/1/2020 | $0.00 | No | N/A |
| C2616 | Brachytherapy source, non-stranded, yttrium-90, per source | | 7/1/2020 | $15,382.41 | N/A | 7/1/2023 | $15,848.78 | No | N/A |
| C2617 | Stent, non-coronary, temporary, without delivery system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C2619 | Pacemaker, dual chamber, non rate-responsive (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C2620 | Pacemaker, single chamber, non rate-responsive (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C2621 | Pacemaker, other than single or dual chamber (implantable) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C2622 | Prosthesis, penile, non-inflatable | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C2623 | Catheter, transluminal angioplasty, drug-coated, non-laser | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C2625 | Stent, non-coronary, temporary, with delivery system | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | N/A | N/A |
| C2634 | Brachytherapy source, non-stranded, high activity, iodine-125, greater than 1.01 mci (nist), per source | | 7/1/2020 | $163.72 | N/A | 7/1/2023 | $163.80 | No | N/A |
| C2635 | Brachytherapy source, non-stranded, high activity, palladium-103, greater than 2.2 mci (nist), per source | | 7/1/2020 | $50.74 | N/A | 7/1/2023 | $45.59 | No | N/A |
| C2636 | Brachytherapy linear source, non-stranded, palladium-103, per 1 mm | | 7/1/2020 | $32.43 | N/A | 7/1/2023 | $46.72 | No | N/A |
| C2638 | Brachytherapy source, stranded, iodine-125, per source | | 7/1/2020 | $31.10 | N/A | 7/1/2023 | $34.34 | No | N/A |
| C2639 | Brachytherapy source, non-stranded, iodine-125, per source | | 7/1/2020 | $32.08 | N/A | 7/1/2023 | $31.78 | No | N/A |
| C2640 | Brachytherapy source, stranded, palladium-103, per source | | 7/1/2020 | $75.24 | N/A | 7/1/2023 | $79.77 | No | N/A |
| C2641 | Brachytherapy source, non-stranded, palladium-103, per source | | 7/1/2020 | $62.45 | N/A | 7/1/2023 | $72.89 | No | N/A |
| C2642 | Brachytherapy source, stranded, cesium-131, per source | | 7/1/2020 | $69.04 | N/A | 7/1/2023 | $81.66 | No | N/A |
| C2643 | Brachytherapy source, non-stranded, cesium-131, per source | | 7/1/2020 | $86.15 | N/A | 7/1/2023 | $73.37 | No | N/A |
| C2644 | Brachytherapy source, cesium-131 chloride solution, per millicurie | | 3/1/2018 | $94.58 | N/A | 10/1/2021 | $75.37 | No | N/A |
| C5271 | Application of low cost skin substitute graft to trunk, arms, legs, total wound surface area up to 100 sq cm; first 25 sq cm or less wound surface area | | 7/1/2020 | $217.46 | N/A | 7/1/2023 | $263.04 | No | N/A |
| C5272 | Application of low cost skin substitute graft to trunk, arms, legs, total wound surface area up to 100 sq cm; each additional 25 sq cm wound surface area, or part thereof (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C5273 | Application of low cost skin substitute graft to trunk, arms, legs, total wound surface area greater than or equal to 100 sq cm; first 100 sq cm wound surface area, or 1% of body area of infants and children | | 7/1/2020 | $709.98 | N/A | 7/1/2023 | $781.43 | No | N/A |
| C5274 | Application of low cost skin substitute graft to trunk, arms, legs, total wound surface area greater than or equal to 100 sq cm; each additional 100 sq cm wound surface area, or part thereof, or each additional 1% of body area of infants and children, or part thereof (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C5275 | Application of low cost skin substitute graft to face, scalp, eyelids, mouth, neck, ears, orbits, genitalia, hands, feet, and/or multiple digits, total wound surface area up to 100 sq cm; first 25 sq cm or less wound surface area | | 7/1/2020 | $217.46 | N/A | 7/1/2023 | $263.04 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| C5276 | Application of low cost skin substitute graft to face, scalp, eyelids, mouth, neck, ears, orbits, genitalia, hands, feet, and/or multiple digits, total wound surface area up to 100 sq cm; each additional 25 sq cm wound surface area, or part thereof (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C5277 | Application of low cost skin substitute graft to face, scalp, eyelids, mouth, neck, ears, orbits, genitalia, hands, feet, and/or multiple digits, total wound surface area greater than or equal to 100 sq cm; first 100 sq cm wound surface area, or 1% of body area of infants and children | | 7/1/2020 | $217.46 | N/A | 7/1/2023 | $263.04 | No | N/A |
| C5278 | Application of low cost skin substitute graft to face, scalp, eyelids, mouth, neck, ears, orbits, genitalia, hands, feet, and/or multiple digits, total wound surface area greater than or equal to 100 sq cm; each additional 100 sq cm wound surface area, or part thereof, each additional 1% of body area of infants and children, or part thereof (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C7500 | Debridement, bone including epidermis, dermis, subcutaneous tissue, muscle and/or fascia, if performed, first 20 sq cm or less with manual preparation and insertion of deep (eg, subfacial) drug-delivery device(s) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $932.62 | No | N/A |
| C7504 | Percutaneous vertebroplasties (bone biopsies included when performed), first cervicothoracic and any additional cervicothoracic or lumbosacral vertebral bodies, unilateral or bilateral injection, inclusive of all imaging guidance | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| C7505 | Percutaneous vertebroplasties (bone biopsies included when performed), first lumbosacral and any additional cervicothoracic or lumbosacral vertebral bodies, unilateral or bilateral injection, inclusive of all imaging guidance | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| C7506 | Arthrodesis, interphalangeal joints, with or without internal fixation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,728.76 | No | N/A |
| C7507 | Percutaneous vertebral augmentations, first thoracic and any additional thoracic or lumbar vertebral bodies, including cavity creations (fracture reductions and bone biopsies included when performed) using mechanical device (eg, kyphoplasty), unilateral or bilateral cannulations, inclusive of all imaging guidance | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| C7508 | Percutaneous vertebral augmentations, first lumbar and any additional thoracic or lumbar vertebral bodies, including cavity creations (fracture reductions and bone biopsies included when performed) using mechanical device (eg, kyphoplasty), unilateral or bilateral cannulations, inclusive of all imaging guidance | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $5,595.24 | No | N/A |
| C7513 | Dialysis circuit, introduction of needle(s) and/or catheter(s), with diagnostic angiography of the dialysis circuit, including all direct puncture(s) and catheter placement(s), injection(s) of contrast, all necessary imaging from the arterial anastomosis and adjacent artery through entire venous outflow including the inferior or superior vena cava, fluoroscopic guidance, with transluminal balloon angioplasty of central dialysis segment, performed through dialysis circuit, including all required imaging, radiological supervision and interpretation, image documentation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| C7514 | Dialysis circuit, introduction of needle(s) and/or catheter(s), with diagnostic angiography of the dialysis circuit, including all direct puncture(s) and catheter placement(s), injection(s) of contrast, all necessary imaging from the arterial anastomosis and adjacent artery through entire venous outflow including the inferior or superior vena cava, fluoroscopic guidance, with all angioplasty in the central dialysis segment, and transcatheter placement of intravascular stent(s), central dialysis segment, performed through dialysis circuit, including all required imaging, radiological supervision and interpretation, image documentation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| C7515 | Dialysis circuit, introduction of needle(s) and/or catheter(s), with diagnostic angiography of the dialysis circuit, including all direct puncture(s) and catheter placement(s), injection(s) of contrast, all necessary imaging from the arterial anastomosis and adjacent artery through entire venous outflow including the inferior or superior vena cava, fluoroscopic guidance, with dialysis circuit permanent endovascular embolization or occlusion of main circuit or any accessory veins, including all required imaging, radiological supervision and interpretation, image documentation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,255.61 | No | N/A |
| C7516 | Catheter placement in coronary artery(s) for coronary angiography, including intraprocedural injection(s) for coronary angiography, with endoluminal imaging of initial coronary vessel or graft using intravascular ultrasound (ivus) or optical coherence tomography (oct) during diagnostic evaluation and/or therapeutic intervention including imaging supervision, interpretation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,023.54 | No | N/A |
| C7518 | Catheter placement in coronary artery(ies) for coronary angiography, including intraprocedural injection(s) for coronary angiography, imaging supervision and interpretation, with catheter placement(s) in bypass graft(s) (internal mammary, free arterial, venous grafts) including intraprocedural injection(s) for bypass graft angiography with endoluminal imaging of initial coronary vessel or graft using intravascular ultrasound (ivus) or optical coherence tomography (oct) during diagnostic evaluation and/or therapeutic intervention including imaging, supervision, interpretation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,023.54 | No | N/A |
| C7521 | Catheter placement in coronary artery(ies) for coronary angiography, including intraprocedural injection(s) for coronary angiography with right heart catheterization with endoluminal imaging of initial coronary vessel or graft using intravascular ultrasound (ivus) or optical coherence tomography (oct) during diagnostic evaluation and/or therapeutic intervention including imaging supervision, interpretation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,023.54 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| C7523 | Catheter placement in coronary artery(ies) for coronary angiography, including intraprocedural injection(s) for coronary angiography, imaging supervision and interpretation, with left heart catheterization including intraprocedural injection(s) for left ventriculography, when performed, with endoluminal imaging of initial coronary vessel or graft using intravascular ultrasound (ivus) or optical coherence tomography (oct) during diagnostic evaluation and/or therapeutic intervention including imaging supervision, interpretation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,023.54 | No | N/A |
| C7525 | Catheter placement in coronary artery(ies) for coronary angiography, including intraprocedural injection(s) for coronary angiography, imaging supervision and interpretation, with left heart catheterization including intraprocedural injection(s) for left ventriculography, when performed, catheter placement(s) in bypass graft(s) (internal mammary, free arterial, venous grafts) with bypass graft angiography with endoluminal imaging of initial coronary vessel or graft using intravascular ultrasound (ivus) or optical coherence tomography (oct) during diagnostic evaluation and/or therapeutic intervention including imaging supervision, interpretation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,023.54 | No | N/A |
| C7527 | Catheter placement in coronary artery(ies) for coronary angiography, including intraprocedural injection(s) for coronary angiography, imaging supervision and interpretation, with right and left heart catheterization including intraprocedural injection(s) for left ventriculography, when performed, with endoluminal imaging of initial coronary vessel or graft using intravascular ultrasound (ivus) or optical coherence tomography (oct) during diagnostic evaluation and/or therapeutic intervention including imaging supervision, interpretation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,023.54 | No | N/A |
| C7530 | Dialysis circuit, introduction of needle(s) and/or catheter(s), with diagnostic angiography of the dialysis circuit, including all direct puncture(s) and catheter placement(s), injection(s) of contrast, all necessary imaging from the arterial anastomosis and adjacent artery through entire venous outflow including the inferior or superior vena cava, fluoroscopic guidance, with transluminal balloon angioplasty, peripheral dialysis segment, including all imaging and radiological supervision and interpretation necessary to perform the angioplasty and all angioplasty in the central dialysis segment, with transcatheter placement of intravascular stent(s), central dialysis segment, performed through dialysis circuit, including all imaging, radiological supervision and interpretation, documentation and report | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $3,982.04 | No | N/A |
| C7531 | Revascularization, endovascular, open or percutaneous, femoral, popliteal artery(ies), unilateral, with transluminal angioplasty with intravascular ultrasound (initial noncoronary vessel) during diagnostic evaluation and/or therapeutic intervention, including radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $4,767.18 | No | N/A |
| C7532 | Transluminal balloon angioplasty (except lower extremity artery(ies) for occlusive disease, intracranial, coronary, pulmonary, or dialysis circuit), initial artery, open or percutaneous, including all imaging and radiological supervision and interpretation necessary to perform the angioplasty within the same artery, with intravascular ultrasound (initial noncoronary vessel) during diagnostic evaluation and/or therapeutic intervention, including radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $4,599.50 | No | N/A |
| C7533 | Percutaneous transluminal coronary angioplasty, single major coronary artery or branch with transcatheter placement of radiation delivery device for subsequent coronary intravascular brachytherapy | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $4,805.76 | No | N/A |
| C7534 | Revascularization, endovascular, open or percutaneous, femoral, popliteal artery(ies), unilateral, with atherectomy, includes angioplasty within the same vessel, when performed with intravascular ultrasound (initial noncoronary vessel) during diagnostic evaluation and/or therapeutic intervention, including radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $8,771.95 | No | N/A |
| C7535 | Revascularization, endovascular, open or percutaneous, femoral, popliteal artery(ies), unilateral, with transluminal stent placement(s), includes angioplasty within the same vessel, when performed, with intravascular ultrasound (initial noncoronary vessel) during diagnostic evaluation and/or therapeutic intervention, including radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $8,695.69 | No | N/A |
| C7537 | Insertion of new or replacement of permanent pacemaker with atrial transvenous electrode(s), with insertion of pacing electrode, cardiac venous system, for left ventricular pacing, at time of insertion of implantable defibrillator or pacemake pulse generator (eg, for upgrade to dual chamber system) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $8,781.26 | No | N/A |
| C7538 | Insertion of new or replacement of permanent pacemaker with ventricular transvenous electrode(s), with insertion of pacing electrode, cardiac venous system, for left ventricular pacing, at time of insertion of implantable defibrillator or pacemaker pulse generator (eg, for upgrade to dual chamber system) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $8,757.06 | No | N/A |
| C7539 | Insertion of new or replacement of permanent pacemaker with atrial and ventricular transvenous electrode(s), with insertion of pacing electrode, cardiac venous system, for left ventricular pacing, at time of insertion of implantable defibrillator or pacemaker pulse generator (eg, for upgrade to dual chamber system) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $8,924.52 | No | N/A |
| C7540 | Removal of permanent pacemaker pulse generator with replacement of pacemaker pulse generator, dual lead system, with insertion of pacing electrode, cardiac venous system, for left ventricular pacing, at time of insertion of implantable defibrillator or pacemaker pulse generator (eg, for upgrade to dual chamber system) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $8,772.69 | No | N/A |
| C7541 | Diagnostic endoscopic retrograde cholangiopancreatography (ercp), including collection of specimen(s) by brushing or washing, when performed, with endoscopic cannulation of papilla with direct visualization of pancreatic/common bile duct(s) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,976.88 | No | N/A |
| C7542 | Endoscopic retrograde cholangiopancreatography (ercp) with biopsy, single or multiple, with endoscopic cannulation of papilla with direct visualization of pancreatic/common bile duct(s) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,976.88 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| C7543 | Endoscopic retrograde cholangiopancreatography (ercp) with sphincterotomy/papillotomy, with endoscopic cannulation of papilla with direct visualization of pancreatic/common bile ducts(s) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,976.88 | No | N/A |
| C7544 | Endoscopic retrograde cholangiopancreatography (ercp) with removal of calculi/debris from biliary/pancreatic duct(s), with endoscopic cannulation of papilla with direct visualization of pancreatic/common bile ducts(s) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,976.88 | No | N/A |
| C7545 | Percutaneous exchange of biliary drainage catheter (eg, external, internal-external, or conversion of internal-external to external only), with removal of calculi/debris from biliary duct(s) and/or gallbladder, including destruction of calculi by any method (eg, mechanical, electrohydraulic, lithotripsy) when performed, including diagnostic cholangiography(ies) when performed, imaging guidance (eg, fluoroscopy), and all associated radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,976.88 | No | N/A |
| C7546 | Removal and replacement of externally accessible nephroureteral catheter (eg, external/internal stent) requiring fluoroscopic guidance, with ureteral stricture balloon dilation, including imaging guidance and all associated radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| C7547 | Convert nephrostomy catheter to nephroureteral catheter, percutaneous via pre-existing nephrostomy tract, with ureteral stricture balloon dialation, including diagnostic nephrostogram and/or ureterogram when performed, imaging guidance (eg, ultrasound and/or fluoroscopy) and all associated radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,508.18 | No | N/A |
| C7548 | Exchange nephrostomy catheter, percutaneous, with ureteral stricture balloon dilation, including diagnostic nephrostogram and/or ureterogram when performed, imaging guidance (eg, ultrasound and/or fluoroscopy) and all associated radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| C7549 | Change of ureterostomy tube or externally accessible ureteral stent via ileal conduit with ureteral stricture balloon dilation, including imaging guidance (eg, ultrasound and/or fluoroscopy) and all associated radiological supervision and interpretation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,301.36 | No | N/A |
| C7551 | Excision of major peripheral nerve neuroma, except sciatic, with implantation of nerve end into bone or muscle | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,288.37 | No | N/A |
| C7555 | Thyroidectomy, total or complete with parathyroid autotransplantation | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $3,721.84 | No | N/A |
| C7560 | Endoscopic retrograde cholangiopancreatography (ercp) with removal of foreign body(s) or stent(s) from biliary/pancreatic duct(s) and endoscopic cannulation of papilla with direct visualization of pancreatic/common bile duct(s) | | 1/1/2024 | $0.00 | N/A | 1/1/2024 | $0.00 | No | N/A |
| C7900 | Service for diagnosis, evaluation, or treatment of a mental health  or substance use disorder, 15-29 minutes, provided remotely by hospital staff who are licensed to provide mental health services under applicable state law(s), when the patient is in their home, and there is no associated professional service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C7901 | Service for diagnosis, evaluation, or treatment of a mental health or substance use disorder, 30-60 minutes, provided remotely by hospital staff who are licensed to provided mental health services under applicable state law(s), when the patient is in their home, and there is no associated professional service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C7902 | Service for diagnosis, evaluation, or treatment of a mental health or substance use disorder, each additional 15 minutes, provided remotely by hospital staff who are licensed to provide mental health services under applicable state law(s), when the patient is in their home, and there is no associated professional service (list separately in addition to code for primary service) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C8900 | Magnetic resonance angiography with contrast, abdomen | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8901 | Magnetic resonance angiography without contrast, abdomen | | 7/1/2020 | $101.96 | N/A | 7/1/2023 | $105.73 | No | N/A |
| C8902 | Magnetic resonance angiography without contrast followed by with contrast, abdomen | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8903 | Magnetic resonance imaging with contrast, breast; unilateral | | 7/1/2020 | $79.73 | N/A | 7/1/2023 | $81.66 | No | N/A |
| C8905 | Magnetic resonance imaging without contrast followed by with contrast, breast; unilateral | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8906 | Magnetic resonance imaging with contrast, breast; bilateral | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8908 | Magnetic resonance imaging without contrast followed by with contrast, breast; bilateral | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8909 | Magnetic resonance angiography with contrast, chest (excluding myocardium) | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8910 | Magnetic resonance angiography without contrast, chest (excluding myocardium) | | 7/1/2020 | $101.96 | N/A | 7/1/2023 | $105.73 | No | N/A |
| C8911 | Magnetic resonance angiography without contrast followed by with contrast, chest (excluding myocardium) | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8912 | Magnetic resonance angiography with contrast, lower extremity | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8913 | Magnetic resonance angiography without contrast, lower extremity | | 7/1/2020 | $101.96 | N/A | 7/1/2023 | $105.73 | No | N/A |
| C8914 | Magnetic resonance angiography without contrast followed by with contrast, lower extremity | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8918 | Magnetic resonance angiography with contrast, pelvis | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8919 | Magnetic resonance angiography without contrast, pelvis | | 7/1/2020 | $101.96 | N/A | 7/1/2023 | $105.73 | No | N/A |
| C8920 | Magnetic resonance angiography without contrast followed by with contrast, pelvis | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8921 | Transthoracic echocardiography with contrast, or without contrast followed by with contrast, for congenital cardiac anomalies; complete | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8922 | Transthoracic echocardiography with contrast, or without contrast followed by with contrast, for congenital cardiac anomalies; follow-up or limited study | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8923 | Transthoracic echocardiography with contrast, or without contrast followed by with contrast, real-time with image documentation (2d), includes m-mode recording, when performed, complete, without spectral or color doppler echocardiography | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| C8924 | Transthoracic echocardiography with contrast, or without contrast followed by with contrast, real-time with image documentation (2d), includes m-mode recording, when performed, follow-up or limited study | | 3/1/2018 | $410.73 | N/A | N/A | N/A | No | N/A |
| C8925 | Transesophageal echocardiography (tee) with contrast, or without contrast followed by with contrast, real time with image documentation (2d) (with or without m-mode recording); including probe placement, image acquisition, interpretation and report | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8926 | Transesophageal echocardiography (tee) with contrast, or without contrast followed by with contrast, for congenital cardiac anomalies; including probe placement, image acquisition, interpretation and report | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8927 | Transesophageal echocardiography (tee) with contrast, or without contrast followed by with contrast, for monitoring purposes, including probe placement, real time 2-dimensional image acquisition and interpretation leading to ongoing (continuous) assessment of (dynamically changing) cardiac pumping function and to therapeutic measures on an immediate time basis | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8928 | Transthoracic echocardiography with contrast, or without contrast followed by with contrast, real-time with image documentation (2d), includes m-mode recording, when performed, during rest and cardiovascular stress test using treadmill, bicycle exercise and/or pharmacologically induced stress, with interpretation and report | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8929 | Transthoracic echocardiography with contrast, or without contrast followed by with contrast, real-time with image documentation (2d), includes m-mode recording, when performed, complete, with spectral doppler echocardiography, and with color flow doppler echocardiography | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8930 | Transthoracic echocardiography with contrast, or without contrast followed by with contrast, real-time with image documentation (2d), includes m-mode recording, when performed, during rest and cardiovascular stress test using treadmill, bicycle exercise and/or pharmacologically induced stress, with interpretation and report; including performance of continuous electrocardiographic monitoring, with physician supervision | | 3/1/2018 | $613.69 | N/A | N/A | N/A | No | N/A |
| C8931 | Magnetic resonance angiography with contrast, spinal canal and contents | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8932 | Magnetic resonance angiography without contrast, spinal canal and contents | | 7/1/2020 | $101.96 | N/A | 7/1/2023 | $105.73 | No | N/A |
| C8933 | Magnetic resonance angiography without contrast followed by with contrast, spinal canal and contents | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8934 | Magnetic resonance angiography with contrast, upper extremity | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8935 | Magnetic resonance angiography without contrast, upper extremity | | 7/1/2020 | $101.96 | N/A | 7/1/2023 | $105.73 | No | N/A |
| C8936 | Magnetic resonance angiography without contrast followed by with contrast, upper extremity | | 7/1/2020 | $167.08 | N/A | 7/1/2023 | $166.82 | No | N/A |
| C8957 | Intravenous infusion for therapy/diagnosis; initiation of prolonged infusion (more than 8 hours), requiring use of portable or implantable pump | | 3/1/2018 | $267.81 | N/A | N/A | N/A | No | N/A |
| C9046 | Cocaine hydrochloride nasal solution (goprelto), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9047 | Injection, caplacizumab-yhdp, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $574.53 | Yes | Pharmacy |
| C9067 | Gallium ga-68, dotatoc, diagnostic, 0.01 mci | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9088 | Instillation, bupivacaine and meloxicam, 1 mg/0.03 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| C9089 | Bupivacaine, collagen-matrix implant, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| C9101 | Injection, oliceridine, 0.1 mg | | 10/1/2022 | $0.38 | N/A | Bundled | Bundled | No | N/A |
| C9143 | Cocaine hydrochloride nasal solution (numbrino), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9144 | Injection, bupivacaine (posimir), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9145 | Injection, aprepitant, (aponvie), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9150 | Xenon xe-129 hyperpolarized gas, diagnostic, per study dose | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9166 | Injection, secukinumab, intravenous, 1 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| C9167 | Injection, apadamtase alfa, 10 units | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| C9168 | Injection, mirikizumab-mrkz, 1 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| C9250 | Human plasma fibrin sealant, vapor-heated, solvent-detergent (artiss), 2 ml | | 3/1/2018 | $101.89 | N/A | 4/1/2021 | $156.84 | No | N/A |
| C9257 | Injection, bevacizumab, 0.25 mg | | 3/1/2018 | $1.74 | N/A | 4/1/2021 | $1.64 | No | N/A |
| C9290 | Injection, bupivacaine liposome, 1 mg | | 7/1/2023 | $0.14 | N/A | 7/1/2020 | $1.16 | No | N/A |
| C9293 | Injection, glucarpidase, 10 units | | 7/1/2023 | $342.63 | N/A | N/A | N/A | No | N/A |
| C9399 | Unclassified drugs or biologicals | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9460 | Injection, cangrelor, 1 mg | | 3/1/2018 | $13.55 | N/A | 4/1/2021 | $12.82 | No | N/A |
| C9462 | Injection, delafloxacin, 1 mg | | 4/1/2018 | $0.42 | N/A | 4/1/2021 | $0.28 | Yes | Pharmacy |
| C9482 | Injection, sotalol hydrochloride, 1 mg | | 3/1/2018 | $8.99 | N/A | 4/1/2021 | $16.00 | No | N/A |
| C9488 | Injection, conivaptan hydrochloride, 1 mg | | 3/1/2018 | $27.84 | N/A | 4/1/2021 | $26.87 | No | N/A |
| C9507 | Plasma, high titer covid-19 convalescent, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C9600 | Percutaneous transcatheter placement of drug eluting intracoronary stent(s), with coronary angioplasty when performed; single major coronary artery or branch | | 7/1/2020 | $5,359.24 | N/A | 7/1/2023 | $5,643.32 | No | N/A |
| C9601 | Percutaneous transcatheter placement of drug-eluting intracoronary stent(s), with coronary angioplasty when performed; each additional branch of a major coronary artery (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9602 | Percutaneous transluminal coronary atherectomy, with drug eluting intracoronary stent, with coronary angioplasty when performed; single major coronary artery or branch | | 3/1/2018 | $14,418.35 | N/A | 4/1/2021 | $9,858.58 | No | N/A |
| C9603 | Percutaneous transluminal coronary atherectomy, with drug-eluting intracoronary stent, with coronary angioplasty when performed; each additional branch of a major coronary artery (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |

App. 002432

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| C9604 | Percutaneous transluminal revascularization of or through coronary artery bypass graft (internal mammary, free arterial, venous), any combination of drug-eluting intracoronary stent, atherectomy and angioplasty, including distal protection when performed; single vessel | | 3/1/2018 | $9,459.41 | N/A | 4/1/2021 | $5,543.88 | No | N/A |
| C9605 | Percutaneous transluminal revascularization of or through coronary artery bypass graft (internal mammary, free arterial, venous), any combination of drug-eluting intracoronary stent, atherectomy and angioplasty, including distal protection when performed; each additional branch subtended by the bypass graft (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9606 | Percutaneous transluminal revascularization of acute total/subtotal occlusion during acute myocardial infarction, coronary artery or coronary artery bypass graft, any combination of drug-eluting intracoronary stent, atherectomy and angioplasty, including aspiration thrombectomy when performed, single vessel | | 3/1/2018 | $14,418.35 | N/A | N/A | N/A | No | N/A |
| C9607 | Percutaneous transluminal revascularization of chronic total occlusion, coronary artery, coronary artery branch, or coronary artery bypass graft, any combination of drug-eluting intracoronary stent, atherectomy and angioplasty; single vessel | | 3/1/2018 | $14,418.35 | N/A | 4/1/2021 | $9,783.63 | No | N/A |
| C9608 | Percutaneous transluminal revascularization of chronic total occlusion, coronary artery, coronary artery branch, or coronary artery bypass graft, any combination of drug-eluting intracoronary stent, atherectomy and angioplasty; each additional coronary artery, coronary artery branch, or bypass graft (list separately in addition to code for primary procedure) | | 7/1/2022 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9725 | Placement of endorectal intracavitary applicator for high intensity brachytherapy | | 7/1/2020 | $334.22 | N/A | 7/1/2023 | $376.27 | No | N/A |
| C9726 | Placement and removal (if performed) of applicator into breast for intraoperative radiation therapy, add-on to primary breast procedure | | N/A | N/A | N/A | Bundled | Bundled | N/A | N/A |
| C9727 | Insertion of implants into the soft palate; minimum of three implants | | 7/1/2020 | $464.63 | N/A | 7/1/2023 | $513.85 | No | N/A |
| C9728 | Placement of interstitial device(s) for radiation therapy/surgery guidance (e.g., fiducial markers, dosimeter), for other than the following sites (any approach): abdomen, pelvis, prostate, retroperitoneum, thorax, single or multiple | | 7/1/2020 | $544.87 | N/A | 7/1/2023 | $820.81 | No | N/A |
| C9739 | Cystourethroscopy, with insertion of transprostatic implant; 1 to 3 implants | | 7/1/2020 | $2,841.63 | N/A | 7/1/2023 | $3,130.93 | No | N/A |
| C9740 | Cystourethroscopy, with insertion of transprostatic implant; 4 or more implants | | 7/1/2020 | $5,982.38 | N/A | 7/1/2023 | $6,277.53 | No | N/A |
| C9756 | Intraoperative near-infrared fluorescence lymphatic mapping of lymph node(s) (sentinel or tumor draining) with administration of indocyanine green (icg) (list separately in addition to code for primary procedure) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| C9759 | Transcatheter intraoperative blood vessel microinfusion(s) (e.g., intraluminal, vascular wall and/or perivascular) therapy, any vessel, including radiological supervision and interpretation, when performed | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9761 | Cystourethroscopy, with ureteroscopy and/or pyeloscopy, with lithotripsy, and ureteral catheterization for steerable vacuum aspiration of the kidney, collecting system, ureter, bladder, and urethra if applicable (must use a steerable ureteral catheter) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $3,722.62 | No | N/A |
| C9763 | Cardiac magnetic resonance imaging for morphology and function, quantification of segmental dysfunction; with stress imaging | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $227.81 | No | N/A |
| C9768 | Endoscopic ultrasound-guided direct measurement of hepatic portosystemic pressure gradient by any method (list separately in addition to code for primary procedure) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C9769 | Cystourethroscopy, with insertion of temporary prostatic implant/stent with fixatioUnknownnchor and incisional struts | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $6,326.55 | No | N/A |
| C9776 | Intraoperative near-infrared fluorescence imaging of major extra-hepatic bile duct(s) (e.g., cystic duct, common bile duct and common hepatic duct) with intravenous administration of indocyanine green (icg) (list separately in addition to code for primary procedure) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9777 | Esophageal mucosal integrity testing by electrical impedance, transoral, includes esophagoscopy or esophagogastroduodenoscopy | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $1,678.21 | No | N/A |
| C9778 | Colpopexy, vaginal; minimally invasive extra-peritoneal approach (sacrospinous) | | 7/1/2023 | $0.00 | N/A | 7/1/2023 | $2,244.19 | No | N/A |
| C9779 | Endoscopic submucosal dissection (esd), including endoscopy or colonoscopy, mucosal closure, when performed | | 7/1/2023 | $0.00 | N/A | 10/1/2021 | $0.00 | No | N/A |
| C9780 | Insertion of central venous catheter through central venous occlusion via inferior and superior approaches (e.g., inside-out technique), including imaging guidance | | 7/1/2023 | $0.00 | N/A | 10/1/2021 | $0.00 | No | N/A |
| C9784 | Gastric restrictive procedure, endoscopic sleeve gastroplasty, with esophagogastroduodenoscopy and intraluminal tube insertion, if performed, including all system and tissue anchoring components | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| C9785 | Endoscopic outlet reduction, gastric pouch application, with endoscopy and intraluminal tube insertion, if performed, including all system and tissue anchoring components | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| C9786 | Echocardiography image post processing for computer aided detection of heart failure with preserved ejection fraction, including interpretation and report | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C9787 | Gastric electrophysiology mapping with simultaneous patient symptom profiling | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C9789 | Instillation of anti-neoplastic pharmacologic/biologic agent into renal pelvis, any method, including all imaging guidance, including volumetric measurement if performed | | 10/1/2023 | $0.00 | N/A | 10/1/2023 | $1,018.97 | No | N/A |
| C9791 | Magnetic resonance imaging with inhaled hyperpolarized xenon-129 contrast agent, chest, including preparation and administration of agent | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| C9792 | Blinded or nonblinded procedure for symptomatic new york heart association (nyha) class ii, iii, iva heart failure; transcatheter implantation of left atrial to coronary sinus shunt using jugular vein access, including all imaging necessary to intra procedurally map the coronary sinus for optimal shunt placement (e.g., tee or ice ultrasound, fluoroscopy), performed under general anesthesia in an approved investigational device exemption (ide) study) | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| C9794 | Therapeutic radiology simulation-aided field setting; complex, including acquisition of pet and ct imaging data required for radiopharmaceutical-directed radiation therapy treatment planning (i.e., modeling) | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| C9795 | Stereotactic body radiation therapy, treatment delivery, per fraction to 1 or more lesions, including image guidance and real-time positron emissions-based delivery adjustments to 1 or more lesions, entire course not to exceed 5 fractions | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| D0120 | Periodic oral evaluation - established patient | | N/A | N/A | N/A | 5/1/2023 | $19.24 | No | N/A |
| D0120 | Periodic oral evaluation - established patient | | N/A | N/A | N/A | 5/1/2023 | $19.24 | No | N/A |
| D0120 | Periodic oral evaluation - established patient | | N/A | N/A | N/A | 5/1/2023 | $19.24 | No | N/A |
| D0140 | Limited oral evaluation - problem focused | | N/A | N/A | N/A | 5/1/2023 | $27.15 | No | N/A |
| D0145 | Oral evaluation for a patient under three years of age and counseling with primary caregiver | | N/A | N/A | N/A | 5/1/2023 | $27.90 | No | N/A |
| D0150 | Comprehensive oral evaluation - new or established patient | | N/A | N/A | N/A | 5/1/2023 | $27.90 | No | N/A |
| D0150 | Comprehensive oral evaluation - new or established patient | | N/A | N/A | N/A | 5/1/2023 | $27.90 | No | N/A |
| D0150 | Comprehensive oral evaluation - new or established patient | | N/A | N/A | N/A | 5/1/2023 | $27.90 | No | N/A |
| D0210 | Intraoral - comprehensive series of radiographic images | | N/A | N/A | Intraoral | 5/1/2023 | $59.17 | No | N/A |
| D0220 | Intraoral - periapical first radiographic image | | N/A | N/A | Intraoral | 5/1/2023 | $9.22 | No | N/A |
| D0230 | Intraoral - periapical each additional radiographic image | | N/A | N/A | Intraoral | 5/1/2023 | $8.19 | No | N/A |
| D0240 | Intraoral - occlusal radiographic image | | N/A | N/A | Intraoral | 5/1/2023 | $8.70 | No | N/A |
| D0270 | Bitewing - single radiographic image | | N/A | N/A | N/A | 5/1/2023 | $8.93 | No | N/A |
| D0270 | Bitewing - single radiographic image | | N/A | N/A | N/A | 5/1/2023 | $8.93 | No | N/A |
| D0272 | Bitewings - two radiographic images | | N/A | N/A | N/A | 5/1/2023 | $15.87 | No | N/A |
| D0272 | Bitewings - two radiographic images | | N/A | N/A | N/A | 5/1/2023 | $15.87 | No | N/A |
| D0273 | Bitewings - three radiographic images | | N/A | N/A | N/A | 5/1/2023 | $20.84 | No | N/A |
| D0273 | Bitewings - three radiographic images | | N/A | N/A | N/A | 5/1/2023 | $20.84 | No | N/A |
| D0274 | Bitewings - four radiographic images | | N/A | N/A | N/A | 5/1/2023 | $23.82 | No | N/A |
| D0274 | Bitewings - four radiographic images | | N/A | N/A | N/A | 5/1/2023 | $23.82 | No | N/A |
| D1110 | Prophylaxis - adult | | N/A | N/A | N/A | 5/1/2023 | $41.68 | No | N/A |
| D1120 | Prophylaxis - child | | N/A | N/A | N/A | 5/1/2023 | $29.17 | No | N/A |
| D1206 | Topical application of fluoride varnish | | N/A | N/A | N/A | 5/1/2023 | $13.55 | No | N/A |
| D1351 | Sealant-per tooth | | N/A | N/A | N/A | 5/1/2023 | $20.83 | No | N/A |
| D1510 | Space maintainer - fixed, unilateral - per quadrant | | N/A | N/A | N/A | 5/1/2023 | $103.20 | No | N/A |
| D1516 | Space maintainer - fixed - bilateral, maxillary | | N/A | N/A | N/A | 5/1/2023 | $174.66 | No | N/A |
| D1517 | Space maintainer - fixed - bilateral, mandibular | | N/A | N/A | N/A | 5/1/2023 | $174.66 | No | N/A |
| D1520 | Space maintainer - removable, unilateral - per quadrant | | N/A | N/A | N/A | 5/1/2023 | $76.41 | No | N/A |
| D1526 | Space maintainer - removable - bilateral, maxillary | | N/A | N/A | N/A | 5/1/2023 | $143.50 | No | N/A |
| D1527 | Space maintainer - removable - bilateral, mandibular | | N/A | N/A | N/A | 5/1/2023 | $143.50 | No | N/A |
| D2140 | Amalgam-one surface, primary or permanent | | N/A | N/A | N/A | 5/1/2023 | $51.25 | No | N/A |
| D2150 | Amalgam-two surfaces, primary or permanent | | N/A | N/A | N/A | 5/1/2023 | $67.22 | No | N/A |
| D2160 | Amalgam-three surfaces, primary or permanent | | N/A | N/A | N/A | 5/1/2023 | $79.22 | No | N/A |
| D2161 | Amalgam-four or more surfaces, primary or permanent | | N/A | N/A | N/A | 5/1/2023 | $70.15 | No | N/A |
| D2330 | Resin-one surface, anterior | | N/A | N/A | N/A | 5/1/2023 | $66.56 | No | N/A |
| D2331 | Resin-two surfaces, anterior | | N/A | N/A | N/A | 5/1/2023 | $86.53 | No | N/A |
| D2332 | Resin-three surfaces, anterior | | N/A | N/A | N/A | 5/1/2023 | $105.17 | No | N/A |
| D2335 | Resin-based composite - four or more surfaces (anterior) | | N/A | N/A | N/A | 5/1/2023 | $94.20 | No | N/A |
| D2391 | Resin-based composite - one surface, posterior | | N/A | N/A | N/A | 5/1/2023 | $57.16 | No | N/A |
| D2392 | Resin-based composite - two surfaces, posterior | | N/A | N/A | N/A | 5/1/2023 | $74.98 | No | N/A |
| D2393 | Resin-based composite - three surfaces, posterior | | N/A | N/A | N/A | 5/1/2023 | $88.36 | No | N/A |
| D2394 | Resin-based composite - four or more surfaces, posterior | | N/A | N/A | N/A | 5/1/2023 | $70.15 | No | N/A |
| D2710 | Crown - resin-based composite (indirect) | | N/A | N/A | N/A | 5/1/2023 | $233.18 | No | N/A |
| D2721 | Crown-resin with predominantly base metal | | N/A | N/A | N/A | 5/1/2023 | $148.84 | No | N/A |
| D2740 | Crown - porcelain/ceramic | | N/A | N/A | N/A | 5/1/2023 | $362.86 | No | N/A |
| D2750 | Crown-porcelain fused to high noble metal | | N/A | N/A | N/A | 5/1/2023 | $362.86 | No | N/A |
| D2751 | Crown-porcelain fused to predominantly base metal | | N/A | N/A | N/A | 5/1/2023 | $362.86 | No | N/A |
| D2920 | Re-cement or re-bond crown | | N/A | N/A | N/A | 5/1/2023 | $30.75 | No | N/A |
| D2930 | Prefabricated stainless steel crown-primary tooth | | N/A | N/A | N/A | 5/1/2023 | $101.84 | No | N/A |
| D2931 | Prefabricated stainless steel crown-permanent tooth | | N/A | N/A | N/A | 5/1/2023 | $107.84 | No | N/A |
| D2932 | Prefabricated resin crown | | N/A | N/A | N/A | 5/1/2023 | $108.41 | No | N/A |
| D2934 | Prefabricated esthetic coated stainless steel crown - primary tooth | | N/A | N/A | N/A | 5/1/2023 | $108.41 | No | N/A |
| D2940 | Protective restoration | | N/A | N/A | N/A | 5/1/2023 | $29.76 | No | N/A |
| D2950 | Core build-up, including any pins when required | | N/A | N/A | N/A | 5/1/2023 | $70.44 | No | N/A |
| D2954 | Prefabricated post and core in addition to crown | | N/A | N/A | N/A | 5/1/2023 | $79.38 | No | N/A |
| D2980 | Crown repair necessitated by restorative material failure | | N/A | N/A | N/A | 5/1/2023 | $59.54 | No | N/A |
| D3110 | Pulp cap-direct (excluding final restoration) | | N/A | N/A | N/A | 5/1/2023 | $19.85 | No | N/A |
| D3220 | Therapeutic pulpotomy (excluding final restoration)  removal of pulp coronal to the dentinocemental junction and application of medicament | | N/A | N/A | N/A | 5/1/2023 | $49.61 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| D3221 | Pulpal debridement, primary and permanent teeth | | N/A | N/A | N/A | 5/1/2023 | $49.61 | No | N/A |
| D3230 | Pulpal therapy (resorbable filling)-anterior, primary tooth (excluding final restoration) | | N/A | N/A | N/A | 5/1/2023 | $59.53 | No | N/A |
| D3240 | Pulpal therapy (resorbable filling)-posterior, primary tooth (excluding final restoration) | | N/A | N/A | N/A | 5/1/2023 | $59.53 | No | N/A |
| D3310 | Endodontic therapy, anterior tooth (excluding final restoration) | | N/A | N/A | N/A | 5/1/2023 | $208.37 | No | N/A |
| D3320 | Endodontic therapy, premolar tooth (excluding final restoration) | | N/A | N/A | N/A | 5/1/2023 | $267.91 | No | N/A |
| D3330 | Endodontic therapy, molar tooth (excluding final restoration) | | N/A | N/A | N/A | 5/1/2023 | $312.56 | No | N/A |
| D4355 | Full mouth debridement to enable a comprehensive periodontal evaluation and diagnosis on a subsequent visit | | N/A | N/A | N/A | 5/1/2023 | $41.68 | No | N/A |
| D4910 | Periodontal maintenance | | N/A | N/A | N/A | 5/1/2023 | $43.01 | No | N/A |
| D7111 | Extraction, coronal remnants - primary tooth | | N/A | N/A | N/A | 5/1/2023 | $42.66 | No | N/A |
| D7140 | Extraction, erupted tooth or exposed root (elevation and/or forceps removal) | | N/A | N/A | N/A | 5/1/2023 | $57.24 | No | N/A |
| D7210 | Extraction, erupted tooth requiring removal of bone and/or sectioning of tooth, and including elevation of mucoperiosteal flap if indicated | | N/A | N/A | N/A | 5/1/2023 | $102.51 | No | N/A |
| D7220 | Removal of impacted tooth-soft tissue | | N/A | N/A | N/A | 5/1/2023 | $98.31 | No | N/A |
| D7230 | Removal of impacted tooth-partially bony | | N/A | N/A | N/A | 5/1/2023 | $114.68 | No | N/A |
| D7240 | Removal of impacted tooth-completely bony | | N/A | N/A | N/A | 5/1/2023 | $148.49 | No | N/A |
| D7241 | Removal of impacted tooth-completely bony, with unusual surgical complications | | N/A | N/A | N/A | 5/1/2023 | $149.50 | No | N/A |
| D7250 | Removal of residual tooth roots (cutting procedure) | | N/A | N/A | N/A | 5/1/2023 | $78.85 | No | N/A |
| D7280 | Exposure of an unerupted tooth | | N/A | N/A | N/A | 5/1/2023 | $153.60 | No | N/A |
| D7510 | Incision and drainage of abscess-intraoral soft tissue | | N/A | N/A | N/A | 5/1/2023 | $42.66 | No | N/A |
| D7961 | Buccal / labial frenectomy (frenulectomy) | | N/A | N/A | N/A | 8/1/2023 | $119.18 | No | N/A |
| D7962 | Lingual frenectomy (frenulectomy) | | N/A | N/A | N/A | 8/1/2023 | $126.01 | No | N/A |
| D7971 | Excision of pericoronal gingiva | | N/A | N/A | N/A | 8/1/2023 | $39.69 | No | N/A |
| D9230 | Inhalation of nitrous oxide/anxiolysis, analgesia | | N/A | N/A | N/A | 5/1/2023 | $24.46 | No | N/A |
| D9420 | Hospital or ambulatory surgical center call | | N/A | N/A | N/A | 5/1/2023 | $92.27 | No | N/A |
| E0100 | Cane, includes canes of all materials, adjustable or fixed, with tip | | 7/1/2023 | $21.45 | N/A | N/A | N/A | No | N/A |
| E0105 | Cane, quad or three prong, includes canes of all materials, adjustable or fixed, with tips | | 7/1/2023 | $55.57 | N/A | N/A | N/A | No | N/A |
| E0110 | Crutches, forearm, includes crutches of various materials, adjustable or fixed, pair, complete with tips and handgrips | | 7/1/2023 | $82.93 | N/A | N/A | N/A | No | N/A |
| E0111 | Crutch forearm, includes crutches of various materials, adjustable or fixed, each, with tip and handgrip | | 7/1/2023 | $54.17 | N/A | N/A | N/A | No | N/A |
| E0112 | Crutches underarm, wood, adjustable or fixed, pair, with pads, tips and handgrips | | 7/1/2023 | $44.30 | N/A | N/A | N/A | No | N/A |
| E0113 | Crutch underarm, wood, adjustable or fixed, each, with pad, tip and handgrip | | 7/1/2023 | $25.31 | N/A | N/A | N/A | No | N/A |
| E0114 | Crutches underarm, other than wood, adjustable or fixed, pair, with pads, tips and handgrips | | 7/1/2023 | $51.46 | N/A | N/A | N/A | No | N/A |
| E0116 | Crutch, underarm, other than wood, adjustable or fixed, with pad, tip, handgrip, with or without shock absorber, each | | 7/1/2023 | $33.21 | N/A | N/A | N/A | No | N/A |
| E0118 | Crutch substitute, lower leg platform, with or without wheels, each | | 2/1/2019 | $159.50 | N/A | N/A | N/A | No | N/A |
| E0130 | Walker, rigid (pickup), adjustable or fixed height | | 7/1/2023 | $61.88 | N/A | N/A | N/A | No | N/A |
| E0135 | Walker, folding (pickup), adjustable or fixed height | | 7/1/2023 | $67.59 | N/A | N/A | N/A | No | N/A |
| E0140 | Walker, with trunk support, adjustable or fixed height, any type | | 7/1/2023 | $344.16 | N/A | N/A | N/A | Yes | Telligen |
| E0141 | Walker, rigid, wheeled, adjustable or fixed height | | 7/1/2023 | $86.24 | N/A | N/A | N/A | No | N/A |
| E0143 | Walker, folding, wheeled, adjustable or fixed height | | 7/1/2023 | $81.70 | N/A | N/A | N/A | No | N/A |
| E0144 | Walker, enclosed, four sided framed, rigid or folding, wheeled with posterior seat | | 7/1/2023 | $30.63 | N/A | N/A | N/A | No | N/A |
| E0147 | Walker, heavy duty, multiple braking system, variable wheel resistance | | 7/1/2023 | $526.58 | N/A | N/A | N/A | No | N/A |
| E0148 | Walker, heavy duty, without wheels, rigid or folding, any type, each | | 7/1/2023 | $112.18 | N/A | N/A | N/A | No | N/A |
| E0149 | Walker, heavy duty, wheeled, rigid or folding, any type | | 7/1/2023 | $181.26 | N/A | N/A | N/A | No | N/A |
| E0153 | Platform attachment, forearm crutch, each | | 7/1/2023 | $83.06 | N/A | N/A | N/A | No | N/A |
| E0154 | Platform attachment, walker, each | | 7/1/2023 | $63.99 | N/A | N/A | N/A | No | N/A |
| E0155 | Wheel attachment, rigid pick-up walker, per pair | | 7/1/2023 | $25.61 | N/A | N/A | N/A | No | N/A |
| E0156 | Seat attachment, walker | | 7/1/2023 | $22.50 | N/A | N/A | N/A | No | N/A |
| E0157 | Crutch attachment, walker, each | | 7/1/2023 | $73.88 | N/A | N/A | N/A | No | N/A |
| E0158 | Leg extensions for walker, per set of four (4) | | 7/1/2023 | $28.78 | N/A | N/A | N/A | No | N/A |
| E0159 | Brake attachment for wheeled walker, replacement, each | | 7/1/2023 | $17.49 | N/A | N/A | N/A | No | N/A |
| E0160 | Sitz type bath or equipment, portable, used with or without commode | | 7/1/2023 | $36.07 | N/A | N/A | N/A | No | N/A |
| E0161 | Sitz type bath or equipment, portable, used with or without commode, with faucet attachment/s | | 7/1/2023 | $29.65 | N/A | N/A | N/A | No | N/A |
| E0162 | Sitz bath chair | | 7/1/2023 | $148.23 | N/A | N/A | N/A | No | N/A |
| E0163 | Commode chair, mobile or stationary, with fixed arms | | 7/1/2023 | $95.78 | N/A | N/A | N/A | No | N/A |
| E0165 | Commode chair, mobile or stationary, with detachable arms | | 7/1/2023 | $180.27 | N/A | N/A | N/A | No | N/A |
| E0167 | Pail or pan for use with commode chair, replacement only | | 7/1/2023 | $13.29 | N/A | N/A | N/A | No | N/A |
| E0168 | Commode chair, extra wide and/or heavy duty, stationary or mobile, with or without arms, any type, each | | 7/1/2023 | $156.35 | N/A | N/A | N/A | No | N/A |
| E0170 | Commode chair with integrated seat lift mechanism, electric, any type | | 7/1/2023 | $1,882.80 | N/A | N/A | N/A | No | N/A |
| E0171 | Commode chair with integrated seat lift mechanism, non-electric, any type | | 7/1/2023 | $345.87 | N/A | N/A | N/A | No | N/A |
| E0172 | Seat lift mechanism placed over or on top of toilet, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E0175 | Foot rest, for use with commode chair, each | | 7/1/2023 | $79.27 | N/A | N/A | N/A | No | N/A |
| E0181 | Powered pressure reducing mattress overlay/pad, alternating, with pump, includes heavy duty | | 7/1/2023 | $243.63 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E0182 | Pump for alternating pressure pad, for replacement only | | 7/1/2023 | $274.14 | N/A | N/A | N/A | No | N/A |
| E0184 | Dry pressure mattress | | 7/1/2023 | $207.30 | N/A | N/A | N/A | No | N/A |
| E0185 | Gel or gel-like pressure pad for mattress, standard mattress length and width | | 7/1/2023 | $287.03 | N/A | N/A | N/A | No | N/A |
| E0186 | Air pressure mattress | | 7/1/2023 | $226.98 | N/A | N/A | N/A | No | N/A |
| E0187 | Water pressure mattress | | 7/1/2023 | $258.93 | N/A | N/A | N/A | No | N/A |
| E0188 | Synthetic sheepskin pad | | 7/1/2023 | $28.26 | N/A | N/A | N/A | No | N/A |
| E0189 | Lambswool sheepskin pad, any size | | 7/1/2023 | $59.17 | N/A | N/A | N/A | No | N/A |
| E0190 | Positioning cushion/pillow/wedge, any shape or size, includes all components and accessories | | 6/1/2019 | $20.35 | N/A | N/A | N/A | No | N/A |
| E0191 | Heel or elbow protector, each | | 7/1/2023 | $11.95 | N/A | N/A | N/A | No | N/A |
| E0193 | Powered air flotation bed (low air loss therapy) | | 7/1/2023 | $8,576.82 | N/A | N/A | N/A | Yes | Telligen |
| E0194 | Air fluidized bed | | 7/1/2023 | $38,550.56 | N/A | N/A | N/A | Yes | Telligen |
| E0196 | Gel pressure mattress | | 7/1/2023 | $330.48 | N/A | N/A | N/A | No | N/A |
| E0197 | Air pressure pad for mattress, standard mattress length and width | | 7/1/2023 | $285.30 | N/A | N/A | N/A | No | N/A |
| E0198 | Water pressure pad for mattress, standard mattress length and width | | 7/1/2023 | $265.23 | N/A | N/A | N/A | No | N/A |
| E0199 | Dry pressure pad for mattress, standard mattress length and width | | 7/1/2023 | $36.37 | N/A | N/A | N/A | No | N/A |
| E0202 | Phototherapy (bilirubin) light with photometer | EP | 7/1/2021 | $817.48 | N/A | N/A | N/A | No | N/A |
| E0202 | Phototherapy (bilirubin) light with photometer | | 7/1/2023 | $637.11 | N/A | N/A | N/A | No | N/A |
| E0203 | Therapeutic lightbox, minimum 10,000 lux, table top model | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0210 | Electric heat pad, standard | | 7/1/2023 | $33.23 | N/A | N/A | N/A | No | N/A |
| E0240 | Bath/shower chair, with or without wheels, any size | | 1/1/2008 | $66.70 | N/A | N/A | N/A | No | N/A |
| E0250 | Hospital bed, fixed height, with any type side rails, with mattress | | 7/1/2023 | $817.92 | N/A | N/A | N/A | No | N/A |
| E0251 | Hospital bed, fixed height, with any type side rails, without mattress | | 7/1/2023 | $685.80 | N/A | N/A | N/A | Yes | Telligen |
| E0255 | Hospital bed, variable height, hi-lo, with any type side rails, with mattress | | 7/1/2023 | $860.67 | N/A | N/A | N/A | No | N/A |
| E0256 | Hospital bed, variable height, hi-lo, with any type side rails, without mattress | | 7/1/2023 | $728.28 | N/A | N/A | N/A | Yes | Telligen |
| E0260 | Hospital bed, semi-electric (head and foot adjustment), with any type side rails, with mattress | | 7/1/2023 | $1,070.37 | N/A | N/A | N/A | Yes | Telligen |
| E0261 | Hospital bed, semi-electric (head and foot adjustment), with any type side rails, without mattress | | 7/1/2023 | $1,051.92 | N/A | N/A | N/A | Yes | Telligen |
| E0271 | Mattress, innerspring | | 7/1/2023 | $184.30 | N/A | N/A | N/A | No | N/A |
| E0272 | Mattress, foam rubber | | 7/1/2023 | $167.88 | N/A | N/A | N/A | No | N/A |
| E0275 | Bed pan, standard, metal or plastic | | 7/1/2023 | $17.05 | N/A | N/A | N/A | No | N/A |
| E0276 | Bed pan, fracture, metal or plastic | | 7/1/2023 | $13.58 | N/A | N/A | N/A | No | N/A |
| E0277 | Powered pressure-reducing air mattress | | 7/1/2023 | $4,714.83 | N/A | N/A | N/A | Yes | Telligen |
| E0280 | Bed cradle, any type | | 7/1/2023 | $36.18 | N/A | N/A | N/A | No | N/A |
| E0290 | Hospital bed, fixed height, without side rails, with mattress | | 7/1/2023 | $68.00 | N/A | N/A | N/A | No | N/A |
| E0291 | Hospital bed, fixed height, without side rails, without mattress | | 7/1/2023 | $50.65 | N/A | N/A | N/A | No | N/A |
| E0292 | Hospital bed, variable height, hi-lo, without side rails, with mattress | | 7/1/2023 | $73.68 | N/A | N/A | N/A | No | N/A |
| E0293 | Hospital bed, variable height, hi-lo, without side rails, without mattress | | 7/1/2023 | $63.77 | N/A | N/A | N/A | No | N/A |
| E0294 | Hospital bed, semi-electric (head and foot adjustment), without side rails, with mattress | | 7/1/2023 | $1,019.61 | N/A | N/A | N/A | Yes | Telligen |
| E0295 | Hospital bed, semi-electric (head and foot adjustment), without side rails, without mattress | | 7/1/2023 | $1,002.33 | N/A | N/A | N/A | Yes | Telligen |
| E0300 | Pediatric crib, hospital grade, fully enclosed, with or without top enclosure | | 7/1/2023 | $278.54 | N/A | N/A | N/A | No | N/A |
| E0301 | Hospital bed, heavy duty, extra wide, with weight capacity greater than 350 pounds, but less than or equal to 600 pounds, with any type side rails, without mattress | | 7/1/2023 | $2,304.36 | N/A | N/A | N/A | No | N/A |
| E0302 | Hospital bed, extra heavy duty, extra wide, with weight capacity greater than 600 pounds, with any type side rails, without mattress | | 7/1/2023 | $634.12 | N/A | N/A | N/A | No | N/A |
| E0303 | Hospital bed, heavy duty, extra wide, with weight capacity greater than 350 pounds, but less than or equal to 600 pounds, with any type side rails, with mattress | | 7/1/2023 | $2,488.41 | N/A | N/A | N/A | No | N/A |
| E0304 | Hospital bed, extra heavy duty, extra wide, with weight capacity greater than 600 pounds, with any type side rails, with mattress | | 7/1/2023 | $6,703.02 | N/A | N/A | N/A | No | N/A |
| E0305 | Bed side rails, half length | | 7/1/2023 | $148.32 | N/A | N/A | N/A | No | N/A |
| E0310 | Bed side rails, full length | | 7/1/2023 | $152.46 | N/A | N/A | N/A | No | N/A |
| E0315 | Bed accessory: board, table, or support device, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0316 | Safety enclosure frame/canopy for use with hospital bed, any type | | 7/1/2023 | $2,083.68 | N/A | N/A | N/A | Yes | Telligen |
| E0325 | Urinal; male, jug-type, any material | | 7/1/2023 | $11.21 | N/A | N/A | N/A | No | N/A |
| E0326 | Urinal; female, jug-type, any material | | 7/1/2023 | $11.25 | N/A | N/A | N/A | No | N/A |
| E0352 | Disposable pack (water reservoir bag, speculum, valving mechanism and collection bag/box) for use with the electronic bowel irrigation/evacuation system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0371 | Nonpowered advanced pressure reducing overlay for mattress, standard mattress length and width | | 7/1/2023 | $3,377.79 | N/A | N/A | N/A | Yes | Telligen |
| E0372 | Powered air overlay for mattress, standard mattress length and width | | 7/1/2023 | $3,868.20 | N/A | N/A | N/A | Yes | Telligen |
| E0373 | Nonpowered advanced pressure reducing mattress | | 7/1/2023 | $4,255.74 | N/A | N/A | N/A | Yes | Telligen |
| E0424 | Stationary compressed gaseous oxygen system, rental; includes container, contents, regulator, flowmeter, humidifier, nebulizer, cannula or mask, and tubing | | 7/1/2023 | $1,480.32 | N/A | N/A | N/A | No | N/A |
| E0431 | Portable gaseous oxygen system, rental; includes portable container, regulator, flowmeter, humidifier, cannula or mask, and tubing | | 7/1/2023 | $264.06 | N/A | N/A | N/A | No | N/A |
| E0433 | Portable liquid oxygen system, rental; home liquefier used to fill portable liquid oxygen containers, includes portable containers, regulator, flowmeter, humidifier, cannula or mask and tubing, with or without supply reservoir and contents gauge | | 7/1/2023 | $740.16 | N/A | N/A | N/A | No | N/A |

App. 002436

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E0434 | Portable liquid oxygen system, rental; includes portable container, supply reservoir, humidifier, flowmeter, refill adaptor, contents gauge, cannula or mask, and tubing | | 7/1/2023 | $453.96 | N/A | N/A | N/A | No | N/A |
| E0435 | Portable liquid oxygen system, purchase; includes portable container, supply reservoir, flowmeter, humidifier, contents gauge, cannula or mask, tubing and refill adaptor | | 1/1/2008 | $67.25 | N/A | N/A | N/A | Yes | Telligen |
| E0439 | Stationary liquid oxygen system, rental; includes container, contents, regulator, flowmeter, humidifier, nebulizer, cannula or mask, & tubing | | 7/1/2023 | $1,480.32 | N/A | N/A | N/A | No | N/A |
| E0441 | Stationary oxygen contents, gaseous, 1 month's supply = 1 unit | | 7/1/2023 | $65.51 | N/A | N/A | N/A | No | N/A |
| E0442 | Stationary oxygen contents, liquid, 1 month's supply = 1 unit | | 7/1/2023 | $65.51 | N/A | N/A | N/A | No | N/A |
| E0443 | Portable oxygen contents, gaseous, 1 month's supply = 1 unit | | 7/1/2023 | $62.68 | N/A | N/A | N/A | No | N/A |
| E0444 | Portable oxygen contents, liquid, 1 month's supply = 1 unit | | 7/1/2023 | $62.68 | N/A | N/A | N/A | No | N/A |
| E0445 | Oximeter device for measuring blood oxygen levels non-invasively | | 2/1/2018 | $1,043.90 | N/A | N/A | N/A | No | N/A |
| E0447 | Portable oxygen contents, liquid, 1 month's supply = 1 unit, prescribed amount at rest or nighttime exceeds 4 liters per minute (lpm) | | 7/1/2023 | $95.17 | N/A | N/A | N/A | No | N/A |
| E0455 | Oxygen tent, excluding croup or pediatric tents | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0457 | Chest shell (cuirass) | | 7/1/2011 | $580.13 | N/A | N/A | N/A | No | N/A |
| E0459 | Chest wrap | | 7/1/2011 | $504.44 | N/A | N/A | N/A | No | N/A |
| E0462 | Rocking bed with or without side rails | | 7/1/2023 | $3,487.86 | N/A | N/A | N/A | Yes | Telligen |
| E0465 | Home ventilator, any type, used with invasive interface, (e.g., tracheostomy tube) | | 7/1/2023 | $9,797.67 | N/A | N/A | N/A | Yes | Telligen |
| E0466 | Home ventilator, any type, used with non-invasive interface, (e.g., mask, chest shell) | | 7/1/2023 | $9,797.67 | N/A | N/A | N/A | Yes | Telligen |
| E0467 | Home ventilator, multi-function respiratory device, also performs any or all of the additional functions of oxygen concentration, drug nebulization, aspiration, and cough stimulation, includes all accessories, components and supplies for all functions | | 7/1/2023 | $10,853.50 | N/A | N/A | N/A | Yes | Telligen |
| E0468 | Home ventilator, dual-function respiratory device, also performs additional function of cough stimulation, includes all accessories, components and supplies for all functions | | 4/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0470 | Respiratory assist device, bi-level pressure capability, without backup rate feature, used with noninvasive interface, e.g., nasal or facial mask (intermittent assist device with continuous positive airway pressure device) | | 7/1/2023 | $1,939.05 | N/A | N/A | N/A | No | N/A |
| E0471 | Respiratory assist device, bi-level pressure capability, with back-up rate feature, used with noninvasive interface, e.g., nasal or facial mask (intermittent assist device with continuous positive airway pressure device) | | 7/1/2023 | $4,843.26 | N/A | N/A | N/A | No | N/A |
| E0472 | Respiratory assist device, bi-level pressure capability, with backup rate feature, used with invasive interface, e.g., tracheostomy tube (intermittent assist device with continuous positive airway pressure device) | | 7/1/2023 | $5,602.95 | N/A | N/A | N/A | Yes | Telligen |
| E0480 | Percussor, electric or pneumatic, home model | | 7/1/2023 | $526.05 | N/A | N/A | N/A | No | N/A |
| E0482 | Cough stimulating device, alternating positive and negative airway pressure | | 7/1/2023 | $5,147.01 | N/A | N/A | N/A | Yes | Telligen |
| E0483 | High frequency chest wall oscillation system, with full anterior and/or posterior thoracic region receiving simultaneous external oscillation, includes all accessories and supplies, each | | 7/1/2023 | $12,724.56 | N/A | N/A | N/A | No | N/A |
| E0484 | Oscillatory positive expiratory pressure device, non-electric, any type, each | | 7/1/2023 | $44.21 | N/A | N/A | N/A | No | N/A |
| E0485 | Oral device/appliance used to reduce upper airway collapsibility, adjustable or non-adjustable, prefabricated, includes fitting and adjustment | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0486 | Oral device/appliance used to reduce upper airway collapsibility, adjustable or non-adjustable, custom fabricated, includes fitting and adjustment | | 6/1/2019 | $1,502.18 | N/A | N/A | N/A | Yes | Telligen |
| E0500 | Ippb machine, all types, with built-in nebulization; manual or automatic valves; internal or external power source | | 7/1/2023 | $1,206.54 | N/A | N/A | N/A | Yes | Telligen |
| E0550 | Humidifier, durable for extensive supplemental humidification during ippb treatments or oxygen delivery | | 7/1/2023 | $600.12 | N/A | N/A | N/A | No | N/A |
| E0555 | Humidifier, durable, glass or autoclavable plastic bottle type, for use with regulator or flowmeter | | 1/1/2008 | $4.04 | N/A | N/A | N/A | No | N/A |
| E0560 | Humidifier, durable for supplemental humidification during ippb treatment or oxygen delivery | | 7/1/2023 | $165.19 | N/A | N/A | N/A | Yes | Telligen |
| E0561 | Humidifier, non-heated, used with positive airway pressure device | | 7/1/2023 | $96.40 | N/A | N/A | N/A | No | N/A |
| E0562 | Humidifier, heated, used with positive airway pressure device | | 7/1/2023 | $234.09 | N/A | N/A | N/A | No | N/A |
| E0565 | Compressor, air power source for equipment which is not self-contained or cylinder driven | | 7/1/2023 | $590.31 | N/A | N/A | N/A | No | N/A |
| E0570 | Nebulizer, with compressor | | 7/1/2023 | $128.97 | N/A | N/A | N/A | No | N/A |
| E0572 | Aerosol compressor, adjustable pressure, light duty for intermittent use | | 7/1/2023 | $539.78 | N/A | N/A | N/A | No | N/A |
| E0574 | Ultrasonic/electronic aerosol generator with small volume nebulizer | | 7/1/2023 | $481.77 | N/A | N/A | N/A | No | N/A |
| E0575 | Nebulizer, ultrasonic, large volume | | 7/1/2023 | $1,196.64 | N/A | N/A | N/A | Yes | Telligen |
| E0580 | Nebulizer, durable, glass or autoclavable plastic, bottle type, for use with regulator or flowmeter | | 7/1/2023 | $138.11 | N/A | N/A | N/A | No | N/A |
| E0585 | Nebulizer, with compressor and heater | | 7/1/2023 | $339.03 | N/A | N/A | N/A | No | N/A |
| E0600 | Respiratory suction pump, home model, portable or stationary, electric | | 7/1/2023 | $548.01 | N/A | N/A | N/A | No | N/A |
| E0601 | Continuous positive airway pressure (cpap) device | | 7/1/2023 | $810.99 | N/A | N/A | N/A | No | N/A |
| E0602 | Breast pump, manual, any type | | 7/1/2023 | $35.33 | N/A | N/A | N/A | No | N/A |
| E0603 | Breast pump, electric (ac and/or dc), any type | | 9/23/2019 | $134.67 | N/A | N/A | N/A | No | N/A |
| E0604 | Breast pump, hospital grade, electric (ac and / or dc), any type | | 8/1/2018 | $664.00 | N/A | N/A | N/A | No | N/A |
| E0605 | Vaporizer, room type | | 7/1/2023 | $31.62 | N/A | N/A | N/A | No | N/A |
| E0606 | Postural drainage board | | 7/1/2023 | $274.68 | N/A | N/A | N/A | Yes | Telligen |
| E0607 | Home blood glucose monitor | | 7/1/2023 | $79.97 | N/A | N/A | N/A | No | N/A |

App. 002437

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E0610 | Pacemaker monitor, self-contained, (checks battery depletion, includes audible and visible check systems) | | 7/1/2023 | $268.90 | N/A | N/A | N/A | Yes | Telligen |
| E0615 | Pacemaker monitor, self-contained, checks battery depletion and other pacemaker components, includes digital/visible check systems | | 7/1/2023 | $573.06 | N/A | N/A | N/A | Yes | Telligen |
| E0616 | Implantable cardiac event recorder with memory, activator and programmer | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0617 | External defibrillator with integrated electrocardiogram analysis | | 7/1/2023 | $3,638.97 | N/A | N/A | N/A | No | N/A |
| E0619 | Apnea monitor, with recording feature | | 7/1/2017 | $2,228.40 | N/A | N/A | N/A | Yes | Telligen |
| E0620 | Skin piercing device for collection of capillary blood, laser, each | | 7/1/2023 | $1,046.43 | N/A | N/A | N/A | Yes | Telligen |
| E0621 | Sling or seat, patient lift, canvas or nylon | | 7/1/2023 | $99.65 | N/A | N/A | N/A | No | N/A |
| E0625 | Patient lift, bathroom or toilet, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E0627 | Seat lift mechanism, electric, any type | | 7/1/2023 | $350.05 | N/A | N/A | N/A | No | N/A |
| E0629 | Seat lift mechanism, non-electric, any type | | 7/1/2023 | $344.41 | N/A | N/A | N/A | No | N/A |
| E0630 | Patient lift, hydraulic or mechanical, includes any seat, sling, strap(s) or pad(s) | | 7/1/2023 | $926.55 | N/A | N/A | N/A | No | N/A |
| E0635 | Patient lift, electric with seat or sling | | 7/1/2023 | $1,394.46 | N/A | N/A | N/A | No | N/A |
| E0636 | Multipositional patient support system, with integrated lift, patient accessible controls | | 7/1/2023 | $11,885.49 | N/A | N/A | N/A | Yes | Telligen |
| E0637 | Combination sit to stand frame/table system, any size including pediatric, with seat lift feature, with or without wheels | | 6/1/2019 | $1,067.25 | N/A | N/A | N/A | Yes | Telligen |
| E0638 | Standing frame/table system, one position (e.g., upright, supine or prone stander), any size including pediatric, with or without wheels | | 6/1/2019 | $812.92 | N/A | N/A | N/A | Yes | Telligen |
| E0639 | Patient lift, moveable from room to room with disassembly and reassembly, includes all components/accessories | | 7/1/2023 | $1,335.15 | N/A | N/A | N/A | Yes | Telligen |
| E0640 | Patient lift, fixed system, includes all components/accessories | | 7/1/2023 | $1,335.15 | N/A | N/A | N/A | Yes | Telligen |
| E0641 | Standing frame/table system, multi-position (e.g., three-way stander), any size including pediatric, with or without wheels | | 6/1/2019 | $846.00 | N/A | N/A | N/A | Yes | Telligen |
| E0642 | Standing frame/table system, mobile (dynamic stander), any size including pediatric | | 6/1/2019 | $942.75 | N/A | N/A | N/A | Yes | Telligen |
| E0650 | Pneumatic compressor, non-segmental home model | | 7/1/2023 | $862.00 | N/A | N/A | N/A | No | N/A |
| E0651 | Pneumatic compressor, segmental home model without calibrated gradient pressure | | 7/1/2023 | $1,099.22 | N/A | N/A | N/A | Yes | Telligen |
| E0652 | Pneumatic compressor, segmental home model with calibrated gradient pressure | | 7/1/2023 | $5,470.69 | N/A | N/A | N/A | Yes | Telligen |
| E0655 | Non-segmental pneumatic appliance for use with pneumatic compressor, half arm | | 7/1/2023 | $129.19 | N/A | N/A | N/A | No | N/A |
| E0660 | Non-segmental pneumatic appliance for use with pneumatic compressor, full leg | | 7/1/2023 | $191.21 | N/A | N/A | N/A | No | N/A |
| E0665 | Non-segmental pneumatic appliance for use with pneumatic compressor, full arm | | 7/1/2023 | $163.97 | N/A | N/A | N/A | No | N/A |
| E0666 | Non-segmental pneumatic appliance for use with pneumatic compressor, half leg | | 7/1/2023 | $165.29 | N/A | N/A | N/A | No | N/A |
| E0667 | Segmental pneumatic appliance for use with pneumatic compressor, full leg | | 7/1/2023 | $387.51 | N/A | N/A | N/A | No | N/A |
| E0668 | Segmental pneumatic appliance for use with pneumatic compressor, full arm | | 7/1/2023 | $449.54 | N/A | N/A | N/A | No | N/A |
| E0669 | Segmental pneumatic appliance for use with pneumatic compressor, half leg | | 7/1/2023 | $219.41 | N/A | N/A | N/A | No | N/A |
| E0670 | Segmental pneumatic appliance for use with pneumatic compressor, integrated, 2 full legs and trunk | | 7/1/2023 | $1,504.55 | N/A | N/A | N/A | No | N/A |
| E0671 | Segmental gradient pressure pneumatic appliance, full leg | | 7/1/2023 | $497.13 | N/A | N/A | N/A | No | N/A |
| E0672 | Segmental gradient pressure pneumatic appliance, full arm | | 7/1/2023 | $386.25 | N/A | N/A | N/A | No | N/A |
| E0673 | Segmental gradient pressure pneumatic appliance, half leg | | 7/1/2023 | $320.96 | N/A | N/A | N/A | No | N/A |
| E0676 | Intermittent limb compression device (includes all accessories), not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0691 | Ultraviolet light therapy system, includes bulbs/lamps, timer and eye protection; treatment area 2 square feet or less | | 7/1/2023 | $1,075.50 | N/A | N/A | N/A | Yes | Telligen |
| E0692 | Ultraviolet light therapy system panel, includes bulbs/lamps, timer and eye protection, 4 foot panel | | 7/1/2023 | $1,350.54 | N/A | N/A | N/A | Yes | Telligen |
| E0693 | Ultraviolet light therapy system panel, includes bulbs/lamps, timer and eye protection, 6 foot panel | | 7/1/2023 | $1,664.83 | N/A | N/A | N/A | Yes | Telligen |
| E0694 | Ultraviolet multidirectional light therapy system in 6 foot cabinet, includes bulbs/lamps, timer and eye protection | | 7/1/2023 | $5,299.02 | N/A | N/A | N/A | Yes | Telligen |
| E0700 | Safety equipment, device or accessory, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E0710 | Restraints, any type (body, chest, wrist or ankle) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0720 | Transcutaneous electrical nerve stimulation (tens) device, two lead, localized stimulation | | 7/1/2023 | $257.72 | N/A | N/A | N/A | No | N/A |
| E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | | 7/1/2023 | $259.89 | N/A | N/A | N/A | No | N/A |
| E0731 | Form fitting conductive garment for delivery of tens or nmes (with conductive fibers separated from the patient's skin by layers of fabric) | | 7/1/2023 | $2,339.01 | N/A | N/A | N/A | Yes | Telligen |
| E0735 | Non-invasive vagus nerve stimulator | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| E0740 | Non-implanted pelvic floor electrical stimulator, complete system | | 7/1/2023 | $625.86 | N/A | N/A | N/A | Yes | Telligen |
| E0744 | Neuromuscular stimulator for scoliosis | | 7/1/2023 | $1,096.02 | N/A | N/A | N/A | Yes | Telligen |
| E0745 | Neuromuscular stimulator, electronic shock unit | | 7/1/2023 | $1,071.45 | N/A | N/A | N/A | Yes | Telligen |
| E0746 | Electromyography (emg), biofeedback device | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E0747 | Osteogenesis stimulator, electrical, non-invasive, other than spinal applications | | 7/1/2023 | $4,687.08 | N/A | N/A | N/A | Yes | Telligen |
| E0748 | Osteogenesis stimulator, electrical, non-invasive, spinal applications | | 7/1/2023 | $4,656.73 | N/A | N/A | N/A | Yes | Telligen |
| E0749 | Osteogenesis stimulator, electrical, surgically implanted | | 7/1/2023 | $3,403.53 | N/A | N/A | N/A | Yes | Telligen |
| E0760 | Osteogenesis stimulator, low intensity ultrasound, non-invasive | | 7/1/2023 | $3,869.65 | N/A | N/A | N/A | Yes | Telligen |
| E0762 | Transcutaneous electrical joint stimulation device system, includes all accessories | | 7/1/2023 | $1,316.07 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E0764 | Functional neuromuscular stimulation, transcutaneous stimulation of sequential muscle groups of ambulation with computer control, used for walking by spinal cord injured, entire system, after completion of training program | | 7/1/2023 | $13,245.48 | N/A | N/A | N/A | Yes | Telligen |
| E0765 | Fda approved nerve stimulator, with replaceable batteries, for treatment of nausea and vomiting | | 7/1/2023 | $100.69 | N/A | N/A | N/A | No | N/A |
| E0769 | Electrical stimulation or electromagnetic wound treatment device, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0770 | Functional electrical stimulator, transcutaneous stimulation of nerve and/or muscle groups, any type, complete system, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0776 | Iv pole | | 7/1/2023 | $161.85 | N/A | N/A | N/A | No | N/A |
| E0779 | Ambulatory infusion pump, mechanical, reusable, for infusion 8 hours or greater | | 7/1/2023 | $198.90 | N/A | N/A | N/A | No | N/A |
| E0780 | Ambulatory infusion pump, mechanical, reusable, for infusion less than 8 hours | | 7/1/2023 | $12.41 | N/A | N/A | N/A | No | N/A |
| E0781 | Ambulatory infusion pump, single or multiple channels, electric or battery operated, with administrative equipment, worn by patient | | 7/1/2023 | $2,867.67 | N/A | N/A | N/A | No | N/A |
| E0782 | Infusion pump, implantable, non-programmable (includes all components, e.g., pump, catheter, connectors, etc.) | | 7/1/2023 | $5,138.73 | N/A | N/A | N/A | Yes | Telligen |
| E0783 | Infusion pump system, implantable, programmable (includes all components, e.g., pump, catheter, connectors, etc.) | | 7/1/2023 | $9,489.59 | N/A | N/A | N/A | Yes | Telligen |
| E0784 | External ambulatory infusion pump, insulin | | 7/1/2023 | $4,810.95 | N/A | N/A | N/A | Yes | Telligen |
| E0784 | External ambulatory infusion pump, insulin | SC | 11/1/2023 | $432.99 | N/A | N/A | N/A | Yes | Telligen |
| E0786 | Implantable programmable infusion pump, replacement (excludes implantable intraspinal catheter) | | 7/1/2023 | $9,558.09 | N/A | N/A | N/A | Yes | Telligen |
| E0787 | External ambulatory infusion pump, insulin, dosage rate adjustment using therapeutic continuous glucose sensing | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E0791 | Parenteral infusion pump, stationary, single or multi-channel | | 7/1/2023 | $3,415.95 | N/A | N/A | N/A | No | N/A |
| E0830 | Ambulatory traction device, all types, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E0840 | Traction frame, attached to headboard, cervical traction | | 7/1/2023 | $87.70 | N/A | N/A | N/A | No | N/A |
| E0849 | Traction equipment, cervical, free-standing stand/frame, pneumatic, applying traction force to other than mandible | | 7/1/2023 | $616.86 | N/A | N/A | N/A | No | N/A |
| E0850 | Traction stand, free standing, cervical traction | | 7/1/2023 | $111.68 | N/A | N/A | N/A | No | N/A |
| E0855 | Cervical traction equipment not requiring additional stand or frame | | 7/1/2023 | $591.57 | N/A | N/A | N/A | No | N/A |
| E0856 | Cervical traction device, with inflatable air bladder(s) | | 7/1/2023 | $184.23 | N/A | N/A | N/A | No | N/A |
| E0860 | Traction equipment, overdoor, cervical | | 7/1/2023 | $46.13 | N/A | N/A | N/A | No | N/A |
| E0870 | Traction frame, attached to footboard, extremity traction, (e.g., buck's) | | 7/1/2023 | $139.22 | N/A | N/A | N/A | No | N/A |
| E0880 | Traction stand, free standing, extremity traction | | 7/1/2023 | $150.26 | N/A | N/A | N/A | No | N/A |
| E0890 | Traction frame, attached to footboard, pelvic traction | | 7/1/2023 | $144.11 | N/A | N/A | N/A | No | N/A |
| E0900 | Traction stand, free standing, pelvic traction, (e.g., buck's) | | 7/1/2023 | $153.37 | N/A | N/A | N/A | No | N/A |
| E0910 | Trapeze bars, a/k/a patient helper, attached to bed, with grab bar | | 7/1/2023 | $158.31 | N/A | N/A | N/A | No | N/A |
| E0911 | Trapeze bar, heavy duty, for patient weight capacity greater than 250 pounds, attached to bed, with grab bar | | 7/1/2023 | $494.55 | N/A | N/A | N/A | No | N/A |
| E0912 | Trapeze bar, heavy duty, for patient weight capacity greater than 250 pounds, free standing, complete with grab bar | | 7/1/2023 | $1,051.29 | N/A | N/A | N/A | No | N/A |
| E0920 | Fracture frame, attached to bed, includes weights | | 7/1/2023 | $469.53 | N/A | N/A | N/A | No | N/A |
| E0930 | Fracture frame, free standing, includes weights | | 7/1/2023 | $546.66 | N/A | N/A | N/A | No | N/A |
| E0935 | Continuous passive motion exercise device for use on knee only | | 7/1/2023 | $231.39 | N/A | N/A | N/A | No | N/A |
| E0940 | Trapeze bar, free standing, complete with grab bar | | 7/1/2023 | $297.99 | N/A | N/A | N/A | No | N/A |
| E0941 | Gravity assisted traction device, any type | | 7/1/2023 | $441.54 | N/A | N/A | N/A | No | N/A |
| E0942 | Cervical head harness/halter | | 7/1/2023 | $23.75 | N/A | N/A | N/A | No | N/A |
| E0944 | Pelvic belt/harness/boot | | 7/1/2023 | $54.41 | N/A | N/A | N/A | No | N/A |
| E0945 | Extremity belt/harness | | 7/1/2023 | $48.60 | N/A | N/A | N/A | No | N/A |
| E0946 | Fracture, frame, dual with cross bars, attached to bed, (e.g., balken, 4 poster) | | 7/1/2023 | $708.12 | N/A | N/A | N/A | Yes | Telligen |
| E0947 | Fracture, frame, attachments for complex pelvic traction | | 7/1/2023 | $616.98 | N/A | N/A | N/A | Yes | Telligen |
| E0948 | Fracture, frame, attachments for complex cervical traction | | 7/1/2023 | $702.06 | N/A | N/A | N/A | Yes | Telligen |
| E0950 | Wheelchair accessory, tray, each | | 7/1/2023 | $95.93 | N/A | N/A | N/A | No | N/A |
| E0951 | Heel loop/holder, any type, with or without ankle strap, each | | 7/1/2023 | $17.08 | N/A | N/A | N/A | No | N/A |
| E0952 | Toe loop/holder, any type, each | | 7/1/2023 | $18.28 | N/A | N/A | N/A | No | N/A |
| E0953 | Wheelchair accessory, lateral thigh or knee support, any type including fixed mounting hardware, each | | 7/1/2023 | $93.32 | N/A | N/A | N/A | No | N/A |
| E0954 | Wheelchair accessory, foot box, any type, includes attachment and mounting hardware, each | | 7/1/2023 | $59.84 | N/A | N/A | N/A | No | N/A |
| E0955 | Wheelchair accessory, headrest, cushioned, any type, including fixed mounting hardware, each | | 7/1/2023 | $184.95 | N/A | N/A | N/A | No | N/A |
| E0956 | Wheelchair accessory, lateral trunk or hip support, any type, including fixed mounting hardware, each | | 7/1/2023 | $93.32 | N/A | N/A | N/A | No | N/A |
| E0957 | Wheelchair accessory, medial thigh support, any type, including fixed mounting hardware, each | | 7/1/2023 | $137.98 | N/A | N/A | N/A | No | N/A |
| E0958 | Manual wheelchair accessory, one-arm drive attachment, each | | 7/1/2023 | $491.85 | N/A | N/A | N/A | No | N/A |
| E0959 | Manual wheelchair accessory, adapter for amputee, each | | 7/1/2023 | $51.06 | N/A | N/A | N/A | No | N/A |
| E0960 | Wheelchair accessory, shoulder harness/straps or chest strap, including any type mounting hardware | | 7/1/2023 | $87.21 | N/A | N/A | N/A | No | N/A |
| E0961 | Manual wheelchair accessory, wheel lock brake extension (handle), each | | 7/1/2023 | $26.51 | N/A | N/A | N/A | No | N/A |
| E0966 | Manual wheelchair accessory, headrest extension, each | | 7/1/2023 | $82.12 | N/A | N/A | N/A | No | N/A |
| E0967 | Manual wheelchair accessory, hand rim with projections, any type, replacement only, each | | 7/1/2023 | $77.32 | N/A | N/A | N/A | No | N/A |
| E0968 | Commode seat, wheelchair | | 7/1/2023 | $182.34 | N/A | N/A | N/A | Yes | Telligen |

App. 002439

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E0969 | Narrowing device, wheelchair | | 7/1/2023 | $187.46 | N/A | N/A | N/A | Yes | Telligen |
| E0970 | No. 2 footplates, except for elevating leg rest | | 1/1/2008 | $39.05 | N/A | N/A | N/A | No | N/A |
| E0971 | Manual wheelchair accessory, anti-tipping device, each | | 7/1/2023 | $42.76 | N/A | N/A | N/A | No | N/A |
| E0973 | Wheelchair accessory, adjustable height, detachable armrest, complete assembly, each | | 7/1/2023 | $88.97 | N/A | N/A | N/A | No | N/A |
| E0974 | Manual wheelchair accessory, anti-rollback device, each | | 7/1/2023 | $87.71 | N/A | N/A | N/A | No | N/A |
| E0978 | Wheelchair accessory, positioning belt/safety belt/pelvic strap, each | | 7/1/2023 | $34.79 | N/A | N/A | N/A | No | N/A |
| E0980 | Safety vest, wheelchair | | 7/1/2023 | $39.56 | N/A | N/A | N/A | No | N/A |
| E0981 | Wheelchair accessory, seat upholstery, replacement only, each | | 7/1/2023 | $45.79 | N/A | N/A | N/A | No | N/A |
| E0982 | Wheelchair accessory, back upholstery, replacement only, each | | 7/1/2023 | $50.35 | N/A | N/A | N/A | No | N/A |
| E0983 | Manual wheelchair accessory, power add-on to convert manual wheelchair to motorized wheelchair, joystick control | | 7/1/2023 | $2,991.42 | N/A | N/A | N/A | Yes | Telligen |
| E0984 | Manual wheelchair accessory, power add-on to convert manual wheelchair to motorized wheelchair, tiller control | | 7/1/2023 | $1,943.55 | N/A | N/A | N/A | Yes | Telligen |
| E0985 | Wheelchair accessory, seat lift mechanism | | 7/1/2023 | $241.20 | N/A | N/A | N/A | Yes | Telligen |
| E0986 | Manual wheelchair accessory, push-rim activated power assist system | | 7/1/2023 | $5,822.10 | N/A | N/A | N/A | Yes | Telligen |
| E0988 | Manual wheelchair accessory, lever-activated, wheel drive, pair | | 7/1/2023 | $3,445.02 | N/A | N/A | N/A | No | N/A |
| E0990 | Wheelchair accessory, elevating leg rest, complete assembly, each | | 7/1/2023 | $99.58 | N/A | N/A | N/A | No | N/A |
| E0992 | Manual wheelchair accessory, solid seat insert | | 7/1/2023 | $101.39 | N/A | N/A | N/A | No | N/A |
| E0994 | Arm rest, each | | 7/1/2023 | $21.11 | N/A | N/A | N/A | No | N/A |
| E0995 | Wheelchair accessory, calf rest/pad, replacement only, each | | 7/1/2023 | $29.06 | N/A | N/A | N/A | No | N/A |
| E1002 | Wheelchair accessory, power seating system, tilt only | | 7/1/2023 | $4,004.64 | N/A | N/A | N/A | Yes | Telligen |
| E1003 | Wheelchair accessory, power seating system, recline only, without shear reduction | | 7/1/2023 | $4,505.40 | N/A | N/A | N/A | Yes | Telligen |
| E1004 | Wheelchair accessory, power seating system, recline only, with mechanical shear reduction | | 7/1/2023 | $4,973.85 | N/A | N/A | N/A | Yes | Telligen |
| E1005 | Wheelchair accessory, power seating system, recline only, with power shear reduction | | 7/1/2023 | $5,412.15 | N/A | N/A | N/A | Yes | Telligen |
| E1006 | Wheelchair accessory, power seating system, combination tilt and recline, without shear reduction | | 7/1/2023 | $6,651.09 | N/A | N/A | N/A | Yes | Telligen |
| E1007 | Wheelchair accessory, power seating system, combination tilt and recline, with mechanical shear reduction | | 7/1/2023 | $8,631.54 | N/A | N/A | N/A | Yes | Telligen |
| E1008 | Wheelchair accessory, power seating system, combination tilt and recline, with power shear reduction | | 7/1/2023 | $8,737.92 | N/A | N/A | N/A | Yes | Telligen |
| E1009 | Wheelchair accessory, addition to power seating system, mechanically linked leg elevation system, including pushrod and leg rest, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1010 | Wheelchair accessory, addition to power seating system, power leg elevation system, including leg rest, pair | | 7/1/2023 | $1,164.69 | N/A | N/A | N/A | Yes | Telligen |
| E1011 | Modification to pediatric size wheelchair, width adjustment package (not to be dispensed with initial chair) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1012 | Wheelchair accessory, addition to power seating system, center mount power elevating leg rest/platform, complete system, any type, each | | 7/1/2023 | $1,164.69 | N/A | N/A | N/A | Yes | Telligen |
| E1014 | Reclining back, addition to pediatric size wheelchair | | 7/1/2023 | $437.22 | N/A | N/A | N/A | No | N/A |
| E1015 | Shock absorber for manual wheelchair, each | | 7/1/2023 | $134.81 | N/A | N/A | N/A | No | N/A |
| E1016 | Shock absorber for power wheelchair, each | | 7/1/2023 | $129.83 | N/A | N/A | N/A | No | N/A |
| E1017 | Heavy duty shock absorber for heavy duty or extra heavy duty manual wheelchair, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1018 | Heavy duty shock absorber for heavy duty or extra heavy duty power wheelchair, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1020 | Residual limb support system for wheelchair, any type | | 7/1/2023 | $225.27 | N/A | N/A | N/A | No | N/A |
| E1028 | Wheelchair accessory, manual swingaway, retractable or removable mounting hardware for joystick, other control interface or positioning accessory | | 7/1/2023 | $181.26 | N/A | N/A | N/A | No | N/A |
| E1029 | Wheelchair accessory, ventilator tray, fixed | | 7/1/2023 | $381.06 | N/A | N/A | N/A | No | N/A |
| E1030 | Wheelchair accessory, ventilator tray, gimbaled | | 7/1/2023 | $1,202.13 | N/A | N/A | N/A | Yes | Telligen |
| E1031 | Rollabout chair, any and all types with casters 5" or greater | | 7/1/2023 | $49.48 | N/A | N/A | N/A | No | N/A |
| E1035 | Multi-positional patient transfer system, with integrated seat, operated by care giver, patient weight capacity up to and including 300 lbs | | 7/1/2023 | $6,948.63 | N/A | N/A | N/A | Yes | Telligen |
| E1036 | Multi-positional patient transfer system, extra-wide, with integrated seat, operated by caregiver, patient weight capacity greater than 300 lbs | | 7/1/2023 | $9,915.12 | N/A | N/A | N/A | Yes | Telligen |
| E1037 | Transport chair, pediatric size | | 7/1/2023 | $1,245.24 | N/A | N/A | N/A | Yes | Telligen |
| E1038 | Transport chair, adult size, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $189.45 | N/A | N/A | N/A | Yes | Telligen |
| E1039 | Transport chair, adult size, heavy duty, patient weight capacity greater than 300 pounds | | 7/1/2023 | $387.81 | N/A | N/A | N/A | Yes | Telligen |
| E1050 | Fully-reclining wheelchair, fixed full length arms, swing away detachable elevating leg rests | | 7/1/2023 | $1,036.17 | N/A | N/A | N/A | Yes | Telligen |
| E1060 | Fully-reclining wheelchair, detachable arms, desk or full length, swing away detachable elevating legrests | | 7/1/2023 | $1,472.22 | N/A | N/A | N/A | Yes | Telligen |
| E1070 | Fully-reclining wheelchair, detachable arms (desk or full length) swing away detachable footrest | | 7/1/2023 | $1,311.03 | N/A | N/A | N/A | Yes | Telligen |
| E1083 | Hemi-wheelchair, fixed full length arms, swing away detachable elevating leg rest | | 7/1/2023 | $942.39 | N/A | N/A | N/A | Yes | Telligen |
| E1084 | Hemi-wheelchair, detachable arms desk or full length arms, swing away detachable elevating leg rests | | 7/1/2023 | $998.01 | N/A | N/A | N/A | Yes | Telligen |
| E1085 | Hemi-wheelchair, fixed full length arms, swing away detachable foot rests | | 1/1/2008 | $561.10 | N/A | N/A | N/A | Yes | Telligen |
| E1086 | Hemi-wheelchair detachable arms desk or full length, swing away detachable footrests | | 1/1/2008 | $681.14 | N/A | N/A | N/A | Yes | Telligen |
| E1087 | High strength lightweight wheelchair, fixed full length arms, swing away detachable elevating leg rests | | 7/1/2023 | $1,514.43 | N/A | N/A | N/A | Yes | Telligen |
| E1088 | High strength lightweight wheelchair, detachable arms desk or full length, swing away detachable elevating leg rests | | 7/1/2023 | $1,804.59 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E1089 | High strength lightweight wheelchair, fixed length arms, swing away detachable footrest | | 1/1/2008 | $1,146.50 | N/A | N/A | N/A | Yes | Telligen |
| E1090 | High strength lightweight wheelchair, detachable arms desk or full length, swing away detachable foot rests | | 1/1/2008 | $1,298.80 | N/A | N/A | N/A | Yes | Telligen |
| E1092 | Wide heavy duty wheel chair, detachable arms (desk or full length), swing away detachable elevating leg rests | | 7/1/2023 | $1,538.19 | N/A | N/A | N/A | Yes | Telligen |
| E1093 | Wide heavy duty wheelchair, detachable arms desk or full length arms, swing away detachable footrests | | 7/1/2023 | $1,322.82 | N/A | N/A | N/A | Yes | Telligen |
| E1100 | Semi-reclining wheelchair, fixed full length arms, swing away detachable elevating leg rests | | 7/1/2023 | $1,242.36 | N/A | N/A | N/A | Yes | Telligen |
| E1110 | Semi-reclining wheelchair, detachable arms (desk or full length) elevating leg rest | | 7/1/2023 | $1,216.62 | N/A | N/A | N/A | Yes | Telligen |
| E1130 | Standard wheelchair, fixed full length arms, fixed or swing away detachable footrests | | 1/1/2008 | $381.20 | N/A | N/A | N/A | Yes | Telligen |
| E1140 | Wheelchair, detachable arms, desk or full length, swing away detachable footrests | | 1/1/2008 | $665.20 | N/A | N/A | N/A | No | N/A |
| E1150 | Wheelchair, detachable arms, desk or full length swing away detachable elevating legrests | | 7/1/2023 | $903.33 | N/A | N/A | N/A | Yes | Telligen |
| E1160 | Wheelchair, fixed full length arms, swing away detachable elevating legrests | | 7/1/2023 | $689.58 | N/A | N/A | N/A | Yes | Telligen |
| E1161 | Manual adult size wheelchair, includes tilt in space | | 7/1/2023 | $2,831.85 | N/A | N/A | N/A | Yes | Telligen |
| E1170 | Amputee wheelchair, fixed full length arms, swing away detachable elevating legrests | | 7/1/2023 | $1,069.11 | N/A | N/A | N/A | Yes | Telligen |
| E1171 | Amputee wheelchair, fixed full length arms, without footrests or legrest | | 7/1/2023 | $959.31 | N/A | N/A | N/A | Yes | Telligen |
| E1172 | Amputee wheelchair, detachable arms (desk or full length) without footrests or legrest | | 7/1/2023 | $1,172.70 | N/A | N/A | N/A | Yes | Telligen |
| E1180 | Amputee wheelchair, detachable arms (desk or full length) swing away detachable footrests | | 7/1/2023 | $1,212.93 | N/A | N/A | N/A | Yes | Telligen |
| E1190 | Amputee wheelchair, detachable arms (desk or full length) swing away detachable elevating legrests | | 7/1/2023 | $1,401.21 | N/A | N/A | N/A | Yes | Telligen |
| E1195 | Heavy duty wheelchair, fixed full length arms, swing away detachable elevating legrests | | 7/1/2023 | $1,503.54 | N/A | N/A | N/A | Yes | Telligen |
| E1200 | Amputee wheelchair, fixed full length arms, swing away detachable footrest | | 7/1/2023 | $1,041.39 | N/A | N/A | N/A | Yes | Telligen |
| E1221 | Wheelchair with fixed arm, footrests | | 7/1/2023 | $483.39 | N/A | N/A | N/A | Yes | Telligen |
| E1222 | Wheelchair with fixed arm, elevating legrests | | 7/1/2023 | $811.17 | N/A | N/A | N/A | Yes | Telligen |
| E1223 | Wheelchair with detachable arms, footrests | | 7/1/2023 | $885.87 | N/A | N/A | N/A | Yes | Telligen |
| E1224 | Wheelchair with detachable arms, elevating legrests | | 7/1/2023 | $831.33 | N/A | N/A | N/A | Yes | Telligen |
| E1225 | Wheelchair accessory, manual semi-reclining back, (recline greater than 15 degrees, but less than 80 degrees), each | | 7/1/2023 | $480.15 | N/A | N/A | N/A | No | N/A |
| E1226 | Wheelchair accessory, manual fully reclining back, (recline greater than 80 degrees), each | | 7/1/2023 | $536.99 | N/A | N/A | N/A | Yes | Telligen |
| E1227 | Special height arms for wheelchair | | 7/1/2023 | $319.75 | N/A | N/A | N/A | Yes | Telligen |
| E1228 | Special back height for wheelchair | | 7/1/2023 | $335.43 | N/A | N/A | N/A | Yes | Telligen |
| E1229 | Wheelchair, pediatric size, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1230 | Power operated vehicle (three or four wheel nonhighway) specify brand name and model number | | 7/1/2023 | $2,301.05 | N/A | N/A | N/A | Yes | Telligen |
| E1231 | Wheelchair, pediatric size, tilt-in-space, rigid, adjustable, with seating system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1232 | Wheelchair, pediatric size, tilt-in-space, folding, adjustable, with seating system | | 7/1/2023 | $2,559.69 | N/A | N/A | N/A | Yes | Telligen |
| E1233 | Wheelchair, pediatric size, tilt-in-space, rigid, adjustable, without seating system | | 7/1/2023 | $2,651.85 | N/A | N/A | N/A | Yes | Telligen |
| E1234 | Wheelchair, pediatric size, tilt-in-space, folding, adjustable, without seating system | | 7/1/2023 | $2,308.77 | N/A | N/A | N/A | Yes | Telligen |
| E1235 | Wheelchair, pediatric size, rigid, adjustable, with seating system | | 7/1/2023 | $2,223.27 | N/A | N/A | N/A | Yes | Telligen |
| E1236 | Wheelchair, pediatric size, folding, adjustable, with seating system | | 7/1/2023 | $1,961.37 | N/A | N/A | N/A | Yes | Telligen |
| E1237 | Wheelchair, pediatric size, rigid, adjustable, without seating system | | 7/1/2023 | $1,978.38 | N/A | N/A | N/A | Yes | Telligen |
| E1238 | Wheelchair, pediatric size, folding, adjustable, without seating system | | 7/1/2023 | $1,961.37 | N/A | N/A | N/A | Yes | Telligen |
| E1240 | Lightweight wheelchair, detachable arms, (desk or full length) swing away detachable, elevating legrest | | 7/1/2023 | $1,233.18 | N/A | N/A | N/A | Yes | Telligen |
| E1250 | Lightweight wheelchair, fixed full length arms, swing away detachable footrest | | 1/1/2008 | $616.20 | N/A | N/A | N/A | Yes | Telligen |
| E1260 | Lightweight wheelchair, detachable arms (desk or full length) swing away detachable footrest | | 1/1/2008 | $755.70 | N/A | N/A | N/A | Yes | Telligen |
| E1270 | Lightweight wheelchair, fixed full length arms, swing away detachable elevating legrests | | 7/1/2023 | $944.82 | N/A | N/A | N/A | Yes | Telligen |
| E1280 | Heavy duty wheelchair, detachable arms (desk or full length) elevating legrests | | 7/1/2023 | $1,570.95 | N/A | N/A | N/A | Yes | Telligen |
| E1285 | Heavy duty wheelchair, fixed full length arms, swing away detachable footrest | | 1/1/2008 | $1,150.30 | N/A | N/A | N/A | Yes | Telligen |
| E1290 | Heavy duty wheelchair, detachable arms (desk or full length) swing away detachable footrest | | 1/1/2008 | $1,014.60 | N/A | N/A | N/A | Yes | Telligen |
| E1295 | Heavy duty wheelchair, fixed full length arms, elevating legrest | | 7/1/2023 | $1,453.77 | N/A | N/A | N/A | Yes | Telligen |
| E1296 | Special wheelchair seat height from floor | | 7/1/2023 | $516.58 | N/A | N/A | N/A | Yes | Telligen |
| E1297 | Special wheelchair seat depth, by upholstery | | 7/1/2023 | $125.20 | N/A | N/A | N/A | Yes | Telligen |
| E1298 | Special wheelchair seat depth and/or width, by construction | | 7/1/2023 | $431.01 | N/A | N/A | N/A | Yes | Telligen |
| E1310 | Whirlpool, non-portable (built-in type) | | 7/1/2023 | $2,570.20 | N/A | N/A | N/A | Yes | Telligen |
| E1352 | Oxygen accessory, flow regulator capable of positive inspiratory pressure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E1353 | Regulator | | 7/1/2023 | $33.89 | N/A | N/A | N/A | No | N/A |
| E1354 | Oxygen accessory, wheeled cart for portable cylinder or portable concentrator, any type, replacement only, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E1355 | Stand/rack | | 7/1/2023 | $25.54 | N/A | N/A | N/A | No | N/A |
| E1356 | Oxygen accessory, battery pack/cartridge for portable concentrator, any type, replacement only, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E1357 | Oxygen accessory, battery charger for portable concentrator, any type, replacement only, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E1358 | Oxygen accessory, dc power adapter for portable concentrator, any type, replacement only, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E1372 | Immersion external heater for nebulizer | | 7/1/2023 | $167.36 | N/A | N/A | N/A | No | N/A |
| E1390 | Oxygen concentrator, single delivery port, capable of delivering 85 percent or greater oxygen concentration at the prescribed flow rate | | 7/1/2023 | $1,480.32 | N/A | N/A | N/A | No | N/A |
| E1391 | Oxygen concentrator, dual delivery port, capable of delivering 85 percent or greater oxygen concentration at the prescribed flow rate, each | | 7/1/2023 | $1,480.32 | N/A | N/A | N/A | No | N/A |
| E1392 | Portable oxygen concentrator, rental | | 7/1/2023 | $453.96 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E1399 | Durable medical equipment, miscellaneous | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1405 | Oxygen and water vapor enriching system with heated delivery | | 7/1/2023 | $1,819.35 | N/A | N/A | N/A | No | N/A |
| E1406 | Oxygen and water vapor enriching system without heated delivery | | 7/1/2023 | $1,609.29 | N/A | N/A | N/A | No | N/A |
| E1500 | Centrifuge, for dialysis | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1510 | Kidney, dialysate delivery syst kidney machine, pump recirculating, air removal syst, flowrate meter, power off, heater and temperature control with alarm, i.v. poles, pressure gauge, concentrate container | | 1/1/2008 | $1,984.50 | N/A | N/A | N/A | Yes | Telligen |
| E1520 | Heparin infusion pump for hemodialysis | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1530 | Air bubble detector for hemodialysis, each, replacement | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1540 | Pressure alarm for hemodialysis, each, replacement | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1550 | Bath conductivity meter for hemodialysis, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1560 | Blood leak detector for hemodialysis, each, replacement | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1570 | Adjustable chair, for esrd patients | | 1/1/2008 | $109.49 | N/A | N/A | N/A | Yes | Telligen |
| E1575 | Transducer protectors/fluid barriers, for hemodialysis, any size, per 10 | | 1/1/2008 | $26.87 | N/A | N/A | N/A | No | N/A |
| E1580 | Unipuncture control system for hemodialysis | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1590 | Hemodialysis machine | | 1/1/2008 | $1,721.69 | N/A | N/A | N/A | Yes | Telligen |
| E1592 | Automatic intermittent peritoneal dialysis system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1594 | Cycler dialysis machine for peritoneal dialysis | | 1/1/2008 | $3,640.00 | N/A | N/A | N/A | No | N/A |
| E1600 | Delivery and/or installation charges for hemodialysis equipment | | 1/1/2008 | $461.86 | N/A | N/A | N/A | Yes | Telligen |
| E1610 | Reverse osmosis water purification system, for hemodialysis | | 1/1/2008 | $614.64 | N/A | N/A | N/A | Yes | Telligen |
| E1615 | Deionizer water purification system, for hemodialysis | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1620 | Blood pump for hemodialysis, replacement | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1625 | Water softening system, for hemodialysis | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1630 | Reciprocating peritoneal dialysis system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1632 | Wearable artificial kidney, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1634 | Peritoneal dialysis clamps, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1635 | Compact (portable) travel hemodialyzer system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1636 | Sorbent cartridges, for hemodialysis, per 10 | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1637 | Hemostats, each | | 1/1/2008 | $3.99 | N/A | N/A | N/A | No | N/A |
| E1639 | Scale, each | | 1/1/2008 | $223.34 | N/A | N/A | N/A | No | N/A |
| E1699 | Dialysis equipment, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E1700 | Jaw motion rehabilitation system | | 7/1/2023 | $412.83 | N/A | N/A | N/A | Yes | Telligen |
| E1701 | Replacement cushions for jaw motion rehabilitation system, pkg. of 6 | | 7/1/2023 | $12.68 | N/A | N/A | N/A | No | N/A |
| E1702 | Replacement measuring scales for jaw motion rehabilitation system, pkg. of 200 | | 7/1/2023 | $27.00 | N/A | N/A | N/A | No | N/A |
| E1800 | Dynamic adjustable elbow extension/flexion device, includes soft interface material | | 7/1/2023 | $1,466.19 | N/A | N/A | N/A | Yes | Telligen |
| E1801 | Static progressive stretch elbow device, extension and/or flexion, with or without range of motion adjustment, includes all components and accessories | | 7/1/2023 | $1,544.13 | N/A | N/A | N/A | Yes | Telligen |
| E1802 | Dynamic adjustable forearm pronation/supination device, includes soft interface material | | 7/1/2023 | $3,911.58 | N/A | N/A | N/A | No | N/A |
| E1805 | Dynamic adjustable wrist extension / flexion device, includes soft interface material | | 7/1/2023 | $1,512.27 | N/A | N/A | N/A | Yes | Telligen |
| E1806 | Static progressive stretch wrist device, flexion and/or extension, with or without range of motion adjustment, includes all components and accessories | | 7/1/2023 | $1,267.92 | N/A | N/A | N/A | Yes | Telligen |
| E1810 | Dynamic adjustable knee extension / flexion device, includes soft interface material | | 7/1/2023 | $1,491.21 | N/A | N/A | N/A | Yes | Telligen |
| E1811 | Static progressive stretch knee device, extension and/or flexion, with or without range of motion adjustment, includes all components and accessories | | 7/1/2023 | $1,605.15 | N/A | N/A | N/A | Yes | Telligen |
| E1812 | Dynamic knee, extension/flexion device with active resistance control | | 7/1/2023 | $1,029.24 | N/A | N/A | N/A | No | N/A |
| E1815 | Dynamic adjustable ankle extension/flexion device, includes soft interface material | | 7/1/2023 | $1,512.27 | N/A | N/A | N/A | Yes | Telligen |
| E1816 | Static progressive stretch ankle device, flexion and/or extension, with or without range of motion adjustment, includes all components and accessories | | 7/1/2023 | $1,630.71 | N/A | N/A | N/A | Yes | Telligen |
| E1818 | Static progressive stretch forearm pronation / supination device, with or without range of motion adjustment, includes all components and accessories | | 7/1/2023 | $1,664.64 | N/A | N/A | N/A | Yes | Telligen |
| E1820 | Replacement soft interface material, dynamic adjustable extension/flexion device | | 7/1/2023 | $92.30 | N/A | N/A | N/A | No | N/A |
| E1821 | Replacement soft interface material/cuffs for bi-directional static progressive stretch device | | 7/1/2023 | $125.96 | N/A | N/A | N/A | Yes | Telligen |
| E1825 | Dynamic adjustable finger extension/flexion device, includes soft interface material | | 7/1/2023 | $1,512.27 | N/A | N/A | N/A | Yes | Telligen |
| E1830 | Dynamic adjustable toe extension/flexion device, includes soft interface material | | 7/1/2023 | $1,512.27 | N/A | N/A | N/A | Yes | Telligen |
| E1840 | Dynamic adjustable shoulder / abduction / rotation device, includes soft interface material | | 7/1/2023 | $4,580.73 | N/A | N/A | N/A | Yes | Telligen |
| E1841 | Static progressive stretch shoulder device, with or without range of motion adjustment, includes all components and accessories | | 7/1/2023 | $5,421.78 | N/A | N/A | N/A | No | N/A |
| E1902 | Communication board, non-electronic augmentative or alternative communication device | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2000 | Gastric suction pump, home model, portable or stationary, electric | | 7/1/2023 | $620.37 | N/A | N/A | N/A | No | N/A |
| E2100 | Blood glucose monitor with integrated voice synthesizer | | 7/1/2023 | $654.34 | N/A | N/A | N/A | Yes | Telligen |
| E2101 | Blood glucose monitor with integrated lancing/blood sample | | 7/1/2023 | $225.68 | N/A | N/A | N/A | No | N/A |
| E2102 | Adjunctive, non-implanted continuous glucose monitor or receiver | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E2103 | Non-adjunctive, non-implanted continuous glucose monitor or receiver | | 1/1/2023 | $257.71 | N/A | N/A | N/A | No | N/A |
| E2104 | Home blood glucose monitor for use with integrated lancing/blood sample testing cartridge | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| E2120 | Pulse generator system for tympanic treatment of inner ear endolymphatic fluid | | 7/1/2023 | $3,393.45 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E2201 | Manual wheelchair accessory, nonstandard seat frame, width greater than or equal to 20 inches and less than 24 inches | | 7/1/2023 | $393.46 | N/A | N/A | N/A | No | N/A |
| E2202 | Manual wheelchair accessory, nonstandard seat frame width, 24-27 inches | | 7/1/2023 | $531.58 | N/A | N/A | N/A | No | N/A |
| E2203 | Manual wheelchair accessory, nonstandard seat frame depth, 20 to less than 22 inches | | 7/1/2023 | $518.61 | N/A | N/A | N/A | No | N/A |
| E2204 | Manual wheelchair accessory, nonstandard seat frame depth, 22 to 25 inches | | 7/1/2023 | $892.65 | N/A | N/A | N/A | Yes | Telligen |
| E2205 | Manual wheelchair accessory, handrim without projections (includes ergonomic or contoured), any type, replacement only, each | | 7/1/2023 | $38.41 | N/A | N/A | N/A | No | N/A |
| E2206 | Manual wheelchair accessory, wheel lock assembly, complete, replacement only, each | | 7/1/2023 | $44.98 | N/A | N/A | N/A | No | N/A |
| E2208 | Wheelchair accessory, cylinder tank carrier, each | | 7/1/2023 | $102.50 | N/A | N/A | N/A | No | N/A |
| E2209 | Accessory, arm trough, with or without hand support, each | | 7/1/2023 | $100.48 | N/A | N/A | N/A | No | N/A |
| E2210 | Wheelchair accessory, bearings, any type, replacement only, each | | 7/1/2023 | $6.33 | N/A | N/A | N/A | No | N/A |
| E2211 | Manual wheelchair accessory, pneumatic propulsion tire, any size, each | | 7/1/2023 | $39.57 | N/A | N/A | N/A | No | N/A |
| E2212 | Manual wheelchair accessory, tube for pneumatic propulsion tire, any size, each | | 7/1/2023 | $6.89 | N/A | N/A | N/A | No | N/A |
| E2213 | Manual wheelchair accessory, insert for pneumatic propulsion tire (removable), any type, any size, each | | 7/1/2023 | $34.29 | N/A | N/A | N/A | No | N/A |
| E2214 | Manual wheelchair accessory, pneumatic caster tire, any size, each | | 7/1/2023 | $39.59 | N/A | N/A | N/A | No | N/A |
| E2215 | Manual wheelchair accessory, tube for pneumatic caster tire, any size, each | | 7/1/2023 | $11.30 | N/A | N/A | N/A | No | N/A |
| E2216 | Manual wheelchair accessory, foam filled propulsion tire, any size, each | | 7/1/2023 | $53.53 | N/A | N/A | N/A | No | N/A |
| E2217 | Manual wheelchair accessory, foam filled caster tire, any size, each | | 7/1/2023 | $47.38 | N/A | N/A | N/A | No | N/A |
| E2218 | Manual wheelchair accessory, foam propulsion tire, any size, each | | 7/1/2023 | $53.53 | N/A | N/A | N/A | No | N/A |
| E2219 | Manual wheelchair accessory, foam caster tire, any size, each | | 7/1/2023 | $47.38 | N/A | N/A | N/A | No | N/A |
| E2220 | Manual wheelchair accessory, solid (rubber/plastic) propulsion tire, any size, replacement only, each | | 7/1/2023 | $33.16 | N/A | N/A | N/A | No | N/A |
| E2221 | Manual wheelchair accessory, solid (rubber/plastic) caster tire (removable), any size, replacement only, each | | 7/1/2023 | $29.69 | N/A | N/A | N/A | No | N/A |
| E2222 | Manual wheelchair accessory, solid (rubber/plastic) caster tire with integrated wheel, any size, replacement only, each | | 7/1/2023 | $24.86 | N/A | N/A | N/A | No | N/A |
| E2224 | Manual wheelchair accessory, propulsion wheel excludes tire, any size, replacement only, each | | 7/1/2023 | $107.39 | N/A | N/A | N/A | No | N/A |
| E2225 | Manual wheelchair accessory, caster wheel excludes tire, any size, replacement only, each | | 7/1/2023 | $20.75 | N/A | N/A | N/A | No | N/A |
| E2226 | Manual wheelchair accessory, caster fork, any size, replacement only, each | | 7/1/2023 | $44.37 | N/A | N/A | N/A | No | N/A |
| E2227 | Manual wheelchair accessory, gear reduction drive wheel, each | | 7/1/2023 | $2,152.71 | N/A | N/A | N/A | No | N/A |
| E2228 | Manual wheelchair accessory, wheel braking system and lock, complete, each | | 7/1/2023 | $1,084.77 | N/A | N/A | N/A | No | N/A |
| E2230 | Manual wheelchair accessory, manual standing system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2231 | Manual wheelchair accessory, solid seat support base (replaces sling seat), includes any type mounting hardware | | 7/1/2023 | $168.60 | N/A | N/A | N/A | No | N/A |
| E2291 | Back, planar, for pediatric size wheelchair including fixed attaching hardware | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2292 | Seat, planar, for pediatric size wheelchair including fixed attaching hardware | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2293 | Back, contoured, for pediatric size wheelchair including fixed attaching hardware | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2294 | Seat, contoured, for pediatric size wheelchair including fixed attaching hardware | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2295 | Manual wheelchair accessory, for pediatric size wheelchair, dynamic seating frame, allows coordinated movement of multiple positioning features | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2298 | Complex rehabilitative power wheelchair accessory, power seat elevation system, any type | | 4/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2301 | Wheelchair accessory, power standing system, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2310 | Power wheelchair accessory, electronic connection between wheelchair controller and one power seating system motor, including all related electronics, indicator feature, mechanical function selection switch, and fixed mounting hardware | | 7/1/2023 | $1,163.97 | N/A | N/A | N/A | Yes | Telligen |
| E2311 | Power wheelchair accessory, electronic connection between wheelchair controller and two or more power seating system motors, including all related electronics, indicator feature, mechanical function selection switch, and fixed mounting hardware | | 7/1/2023 | $2,353.05 | N/A | N/A | N/A | Yes | Telligen |
| E2312 | Power wheelchair accessory, hand or chin control interface, mini-proportional remote joystick, proportional, including fixed mounting hardware | | 7/1/2023 | $2,321.01 | N/A | N/A | N/A | No | N/A |
| E2313 | Power wheelchair accessory, harness for upgrade to expandable controller, including all fasteners, connectors and mounting hardware, each | | 7/1/2023 | $368.82 | N/A | N/A | N/A | No | N/A |
| E2321 | Power wheelchair accessory, hand control interface, remote joystick, nonproportional, including all related electronics, mechanical stop switch, and fixed mounting hardware | | 7/1/2023 | $1,581.30 | N/A | N/A | N/A | Yes | Telligen |
| E2322 | Power wheelchair accessory, hand control interface, multiple mechanical switches, nonproportional, including all related electronics, mechanical stop switch, and fixed mounting hardware | | 7/1/2023 | $1,446.84 | N/A | N/A | N/A | Yes | Telligen |
| E2323 | Power wheelchair accessory, specialty joystick handle for hand control interface, prefabricated | | 7/1/2023 | $70.75 | N/A | N/A | N/A | No | N/A |
| E2324 | Power wheelchair accessory, chin cup for chin control interface | | 7/1/2023 | $45.21 | N/A | N/A | N/A | No | N/A |
| E2325 | Power wheelchair accessory, sip and puff interface, nonproportional, including all related electronics, mechanical stop switch, and manual swingaway mounting hardware | | 7/1/2023 | $1,382.40 | N/A | N/A | N/A | Yes | Telligen |
| E2326 | Power wheelchair accessory, breath tube kit for sip and puff interface | | 7/1/2023 | $358.29 | N/A | N/A | N/A | No | N/A |
| E2327 | Power wheelchair accessory, head control interface, mechanical, proportional, including all related electronics, mechanical direction change switch, and fixed mounting hardware | | 7/1/2023 | $2,887.92 | N/A | N/A | N/A | Yes | Telligen |
| E2328 | Power wheelchair accessory, head control or extremity control interface, electronic, proportional, including all related electronics and fixed mounting hardware | | 7/1/2023 | $5,465.34 | N/A | N/A | N/A | Yes | Telligen |

App. 002443

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E2329 | Power wheelchair accessory, head control interface, contact switch mechanism, nonproportional, including all related electronics, mechanical stop switch, mechanical direction change switch, head array, and fixed mounting hardware | | 7/1/2023 | $1,953.99 | N/A | N/A | N/A | Yes | Telligen |
| E2330 | Power wheelchair accessory, head control interface, proximity switch mechanism, nonproportional, including all related electronics, mechanical stop switch, mechanical direction change switch, head array, and fixed mounting hardware | | 7/1/2023 | $3,525.30 | N/A | N/A | N/A | Yes | Telligen |
| E2331 | Power wheelchair accessory, attendant control, proportional, including all related electronics and fixed mounting hardware | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2340 | Power wheelchair accessory, nonstandard seat frame width, 20-23 inches | | 7/1/2023 | $428.90 | N/A | N/A | N/A | Yes | Telligen |
| E2341 | Power wheelchair accessory, nonstandard seat frame width, 24-27 inches | | 7/1/2023 | $643.42 | N/A | N/A | N/A | Yes | Telligen |
| E2342 | Power wheelchair accessory, nonstandard seat frame depth, 20 or 21 inches | | 7/1/2023 | $536.19 | N/A | N/A | N/A | Yes | Telligen |
| E2343 | Power wheelchair accessory, nonstandard seat frame depth, 22-25 inches | | 7/1/2023 | $857.92 | N/A | N/A | N/A | Yes | Telligen |
| E2351 | Power wheelchair accessory, electronic interface to operate speech generating device using power wheelchair control interface | | 7/1/2023 | $720.96 | N/A | N/A | N/A | Yes | Telligen |
| E2359 | Power wheelchair accessory, group 34 sealed lead acid battery, each (e.g., gel cell, absorbed glassmat) | | 7/1/2023 | $192.50 | N/A | N/A | N/A | No | N/A |
| E2360 | Power wheelchair accessory, 22nf non-sealed lead acid battery, each | | 7/1/2023 | $134.47 | N/A | N/A | N/A | No | N/A |
| E2361 | Power wheelchair accessory, 22nf sealed lead acid battery, each, (e.g., gel cell, absorbed glassmat) | | 7/1/2023 | $134.42 | N/A | N/A | N/A | No | N/A |
| E2362 | Power wheelchair accessory, group 24 non-sealed lead acid battery, each | | 7/1/2023 | $109.11 | N/A | N/A | N/A | No | N/A |
| E2363 | Power wheelchair accessory, group 24 sealed lead acid battery, each (e.g., gel cell, absorbed glassmat) | | 7/1/2023 | $174.82 | N/A | N/A | N/A | No | N/A |
| E2364 | Power wheelchair accessory, u-1 non-sealed lead acid battery, each | | 7/1/2023 | $130.44 | N/A | N/A | N/A | No | N/A |
| E2365 | Power wheelchair accessory, u-1 sealed lead acid battery, each (e.g., gel cell, absorbed glassmat) | | 7/1/2023 | $99.33 | N/A | N/A | N/A | No | N/A |
| E2366 | Power wheelchair accessory, battery charger, single mode, for use with only one battery type, sealed or non-sealed, each | | 7/1/2023 | $202.14 | N/A | N/A | N/A | No | N/A |
| E2367 | Power wheelchair accessory, battery charger, dual mode, for use with either battery type, sealed or non-sealed, each | | 7/1/2023 | $424.33 | N/A | N/A | N/A | No | N/A |
| E2368 | Power wheelchair component, drive wheel motor, replacement only | | 7/1/2023 | $531.09 | N/A | N/A | N/A | Yes | Telligen |
| E2369 | Power wheelchair component, drive wheel gear box, replacement only | | 7/1/2023 | $479.88 | N/A | N/A | N/A | Yes | Telligen |
| E2370 | Power wheelchair component, integrated drive wheel motor and gear box combination, replacement only | | 7/1/2023 | $707.22 | N/A | N/A | N/A | No | N/A |
| E2371 | Power wheelchair accessory, group 27 sealed lead acid battery, (e.g., gel cell, absorbed glassmat), each | | 7/1/2023 | $155.01 | N/A | N/A | N/A | No | N/A |
| E2372 | Power wheelchair accessory, group 27 non-sealed lead acid battery, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E2373 | Power wheelchair accessory, hand or chin control interface, compact remote joystick, proportional, including fixed mounting hardware | | 7/1/2023 | $809.19 | N/A | N/A | N/A | No | N/A |
| E2374 | Power wheelchair accessory, hand or chin control interface, standard remote joystick (not including controller), proportional, including all related electronics and fixed mounting hardware, replacement only | | 7/1/2023 | $533.79 | N/A | N/A | N/A | No | N/A |
| E2375 | Power wheelchair accessory, non-expandable controller, including all related electronics and mounting hardware, replacement only | | 7/1/2023 | $815.13 | N/A | N/A | N/A | No | N/A |
| E2376 | Power wheelchair accessory, expandable controller, including all related electronics and mounting hardware, replacement only | | 7/1/2023 | $1,333.98 | N/A | N/A | N/A | No | N/A |
| E2377 | Power wheelchair accessory, expandable controller, including all related electronics and mounting hardware, upgrade provided at initial issue | | 7/1/2023 | $488.16 | N/A | N/A | N/A | No | N/A |
| E2378 | Power wheelchair component, actuator, replacement only | | 7/1/2023 | $610.02 | N/A | N/A | N/A | No | N/A |
| E2381 | Power wheelchair accessory, pneumatic drive wheel tire, any size, replacement only, each | | 7/1/2023 | $72.29 | N/A | N/A | N/A | No | N/A |
| E2382 | Power wheelchair accessory, tube for pneumatic drive wheel tire, any size, replacement only, each | | 7/1/2023 | $19.94 | N/A | N/A | N/A | No | N/A |
| E2383 | Power wheelchair accessory, insert for pneumatic drive wheel tire (removable), any type, any size, replacement only, each | | 7/1/2023 | $147.65 | N/A | N/A | N/A | No | N/A |
| E2384 | Power wheelchair accessory, pneumatic caster tire, any size, replacement only, each | | 7/1/2023 | $74.99 | N/A | N/A | N/A | No | N/A |
| E2385 | Power wheelchair accessory, tube for pneumatic caster tire, any size, replacement only, each | | 7/1/2023 | $47.70 | N/A | N/A | N/A | No | N/A |
| E2386 | Power wheelchair accessory, foam filled drive wheel tire, any size, replacement only, each | | 7/1/2023 | $132.97 | N/A | N/A | N/A | No | N/A |
| E2387 | Power wheelchair accessory, foam filled caster tire, any size, replacement only, each | | 7/1/2023 | $60.11 | N/A | N/A | N/A | No | N/A |
| E2388 | Power wheelchair accessory, foam drive wheel tire, any size, replacement only, each | | 7/1/2023 | $50.56 | N/A | N/A | N/A | No | N/A |
| E2389 | Power wheelchair accessory, foam caster tire, any size, replacement only, each | | 7/1/2023 | $27.86 | N/A | N/A | N/A | No | N/A |
| E2390 | Power wheelchair accessory, solid (rubber/plastic) drive wheel tire, any size, replacement only, each | | 7/1/2023 | $43.34 | N/A | N/A | N/A | No | N/A |
| E2391 | Power wheelchair accessory, solid (rubber/plastic) caster tire (removable), any size, replacement only, each | | 7/1/2023 | $20.32 | N/A | N/A | N/A | No | N/A |
| E2392 | Power wheelchair accessory, solid (rubber/plastic) caster tire with integrated wheel, any size, replacement only, each | | 7/1/2023 | $51.11 | N/A | N/A | N/A | No | N/A |
| E2394 | Power wheelchair accessory, drive wheel excludes tire, any size, replacement only, each | | 7/1/2023 | $71.76 | N/A | N/A | N/A | No | N/A |
| E2395 | Power wheelchair accessory, caster wheel excludes tire, any size, replacement only, each | | 7/1/2023 | $52.22 | N/A | N/A | N/A | No | N/A |
| E2396 | Power wheelchair accessory, caster fork, any size, replacement only, each | | 7/1/2023 | $61.78 | N/A | N/A | N/A | No | N/A |
| E2397 | Power wheelchair accessory, lithium-based battery, each | | 7/1/2023 | $493.76 | N/A | N/A | N/A | No | N/A |
| E2398 | Wheelchair accessory, dynamic positioning hardware for back | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| E2402 | Negative pressure wound therapy electrical pump, stationary or portable | | 7/1/2023 | $12,572.46 | N/A | N/A | N/A | No | N/A |

App. 002444

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| E2500 | Speech generating device, digitized speech, using pre-recorded messages, less than or equal to 8 minutes recording time | | 7/1/2023 | $468.04 | N/A | N/A | N/A | Yes | Telligen |
| E2502 | Speech generating device, digitized speech, using pre-recorded messages, greater than 8 minutes but less than or equal to 20 minutes recording time | | 7/1/2023 | $1,431.22 | N/A | N/A | N/A | Yes | Telligen |
| E2504 | Speech generating device, digitized speech, using pre-recorded messages, greater than 20 minutes but less than or equal to 40 minutes recording time | | 7/1/2023 | $1,887.99 | N/A | N/A | N/A | Yes | Telligen |
| E2506 | Speech generating device, digitized speech, using pre-recorded messages, greater than 40 minutes recording time | | 7/1/2023 | $2,768.34 | N/A | N/A | N/A | Yes | Telligen |
| E2508 | Speech generating device, synthesized speech, requiring message formulation by spelling and access by physical contact with the device | | 7/1/2023 | $4,280.78 | N/A | N/A | N/A | Yes | Telligen |
| E2510 | Speech generating device, synthesized speech, permitting multiple methods of message formulation and multiple methods of device access | | 7/1/2023 | $8,100.81 | N/A | N/A | N/A | Yes | Telligen |
| E2511 | Speech generating software program, for personal computer or personal digital assistant | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2512 | Accessory for speech generating device, mounting system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2599 | Accessory for speech generating device, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2601 | General use wheelchair seat cushion, width less than 22 inches, any depth | | 7/1/2023 | $53.07 | N/A | N/A | N/A | No | N/A |
| E2602 | General use wheelchair seat cushion, width 22 inches or greater, any depth | | 7/1/2023 | $108.02 | N/A | N/A | N/A | No | N/A |
| E2603 | Skin protection wheelchair seat cushion, width less than 22 inches, any depth | | 7/1/2023 | $135.10 | N/A | N/A | N/A | No | N/A |
| E2604 | Skin protection wheelchair seat cushion, width 22 inches or greater, any depth | | 7/1/2023 | $177.78 | N/A | N/A | N/A | No | N/A |
| E2605 | Positioning wheelchair seat cushion, width less than 22 inches, any depth | | 7/1/2023 | $254.98 | N/A | N/A | N/A | No | N/A |
| E2606 | Positioning wheelchair seat cushion, width 22 inches or greater, any depth | | 7/1/2023 | $402.82 | N/A | N/A | N/A | No | N/A |
| E2607 | Skin protection and positioning wheelchair seat cushion, width less than 22 inches, any depth | | 7/1/2023 | $261.95 | N/A | N/A | N/A | No | N/A |
| E2608 | Skin protection and positioning wheelchair seat cushion, width 22 inches or greater, any depth | | 7/1/2023 | $321.20 | N/A | N/A | N/A | No | N/A |
| E2609 | Custom fabricated wheelchair seat cushion, any size | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2610 | Wheelchair seat cushion, powered | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2611 | General use wheelchair back cushion, width less than 22 inches, any height, including any type mounting hardware | | 7/1/2023 | $247.65 | N/A | N/A | N/A | No | N/A |
| E2612 | General use wheelchair back cushion, width 22 inches or greater, any height, including any type mounting hardware | | 7/1/2023 | $386.85 | N/A | N/A | N/A | Yes | Telligen |
| E2613 | Positioning wheelchair back cushion, posterior, width less than 22 inches, any height, including any type mounting hardware | | 7/1/2023 | $373.66 | N/A | N/A | N/A | No | N/A |
| E2614 | Positioning wheelchair back cushion, posterior, width 22 inches or greater, any height, including any type mounting hardware | | 7/1/2023 | $532.76 | N/A | N/A | N/A | No | N/A |
| E2615 | Positioning wheelchair back cushion, posterior-lateral, width less than 22 inches, any height, including any type mounting hardware | | 7/1/2023 | $428.28 | N/A | N/A | N/A | No | N/A |
| E2616 | Positioning wheelchair back cushion, posterior-lateral, width 22 inches or greater, any height, including any type mounting hardware | | 7/1/2023 | $576.51 | N/A | N/A | N/A | No | N/A |
| E2617 | Custom fabricated wheelchair back cushion, any size, including any type mounting hardware | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E2619 | Replacement cover for wheelchair seat cushion or back cushion, each | | 7/1/2023 | $51.78 | N/A | N/A | N/A | No | N/A |
| E2620 | Positioning wheelchair back cushion, planar back with lateral supports, width less than 22 inches, any height, including any type mounting hardware | | 7/1/2023 | $491.48 | N/A | N/A | N/A | No | N/A |
| E2621 | Positioning wheelchair back cushion, planar back with lateral supports, width 22 inches or greater, any height, including any type mounting hardware | | 7/1/2023 | $544.01 | N/A | N/A | N/A | Yes | Telligen |
| E2622 | Skin protection wheelchair seat cushion, adjustable, width less than 22 inches, any depth | | 7/1/2023 | $331.52 | N/A | N/A | N/A | No | N/A |
| E2623 | Skin protection wheelchair seat cushion, adjustable, width 22 inches or greater, any depth | | 7/1/2023 | $420.59 | N/A | N/A | N/A | No | N/A |
| E2624 | Skin protection and positioning wheelchair seat cushion, adjustable, width less than 22 inches, any depth | | 7/1/2023 | $335.53 | N/A | N/A | N/A | No | N/A |
| E2625 | Skin protection and positioning wheelchair seat cushion, adjustable, width 22 inches or greater, any depth | | 7/1/2023 | $420.14 | N/A | N/A | N/A | No | N/A |
| E2626 | Wheelchair accessory, shoulder elbow, mobile arm support attached to wheelchair, balanced, adjustable | | 7/1/2023 | $728.44 | N/A | N/A | N/A | No | N/A |
| E2627 | Wheelchair accessory, shoulder elbow, mobile arm support attached to wheelchair, balanced, adjustable rancho type | | 7/1/2023 | $1,143.35 | N/A | N/A | N/A | No | N/A |
| E2628 | Wheelchair accessory, shoulder elbow, mobile arm support attached to wheelchair, balanced, reclining | | 7/1/2023 | $874.22 | N/A | N/A | N/A | No | N/A |
| E2629 | Wheelchair accessory, shoulder elbow, mobile arm support attached to wheelchair, balanced, friction arm support (friction dampening to proximal and distal joints) | | 7/1/2023 | $1,102.69 | N/A | N/A | N/A | No | N/A |
| E2630 | Wheelchair accessory, shoulder elbow, mobile arm support, monosuspension arm and hand support, overhead elbow forearm hand sling support, yoke type suspension support | | 7/1/2023 | $760.28 | N/A | N/A | N/A | No | N/A |
| E2631 | Wheelchair accessory, addition to mobile arm support, elevating proximal arm | | 7/1/2023 | $268.89 | N/A | N/A | N/A | No | N/A |
| E2632 | Wheelchair accessory, addition to mobile arm support, offset or lateral rocker arm with elastic balance control | | 7/1/2023 | $170.98 | N/A | N/A | N/A | No | N/A |
| E2633 | Wheelchair accessory, addition to mobile arm support, supinator | | 7/1/2023 | $163.68 | N/A | N/A | N/A | No | N/A |
| E8000 | Gait trainer, pediatric size, posterior support, includes all accessories and components | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E8001 | Gait trainer, pediatric size, upright support, includes all accessories and components | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| E8002 | Gait trainer, pediatric size, anterior support, includes all accessories and components | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| G0008 | Administration of influenza virus vaccine | | 7/1/2018 | $17.36 | N/A | N/A | N/A | No | N/A |
| G0009 | Administration of pneumococcal vaccine | | 7/1/2018 | $17.36 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G0010 | Administration of hepatitis b vaccine | | 7/1/2018 | $17.36 | N/A | N/A | N/A | No | N/A |
| G0011 | Individual counseling for pre-exposure prophylaxis (prep) by physician or qualified health care professional (qhp )to prevent human immunodeficiency virus (hiv), includes hiv risk assessment (initial or continued assessment of risk), hiv risk reduction and medication adherence, 15-30 minutes | | 1/1/2024 | $21.39 | Yes | N/A | N/A | No | N/A |
| G0012 | Injection of pre-exposure prophylaxis (prep) drug for hiv prevention, under skin or into muscle | | 1/1/2024 | $11.62 | N/A | N/A | N/A | No | N/A |
| G0013 | Individual counseling for pre-exposure prophylaxis (prep) by clinical staff to prevent human immunodeficiency virus (hiv), includes: hiv risk assessment (initial or continued assessment of risk), hiv risk reduction and medication adherence | | 1/1/2024 | $18.86 | Yes | N/A | N/A | No | N/A |
| G0029 | Tobacco screening not performed or tobacco cessation intervention not provided during the measurement period or in the six months prior to the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G0048 | Patients who receive palliative care services any time during the intake period through the end of the measurement year | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G0049 | With maintenance hemodialysis (in-center and home hd) for the complete reporting month | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G0054 | Coordinating stroke care to promote prevention and cultivate positive outcomes mips value pathways | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G0061 | Anesthesiology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G0067 | Dentistry mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G0088 | Professional services, initial visit, for the administration of anti-infective, pain management, chelation, pulmonary hypertension, inotropic, or other intravenous infusion drug or biological (excluding chemotherapy or other highly complex drug or biological) for each infusion drug administration calendar day in the individual's home, each 15 minutes | | 7/1/2023 | $193.46 | N/A | N/A | N/A | No | N/A |
| G0089 | Professional services, initial visit, for the administration of subcutaneous immunotherapy or other subcutaneous infusion drug or biological for each infusion drug administration calendar day in the individual's home, each 15 minutes | | 7/1/2023 | $261.38 | N/A | N/A | N/A | No | N/A |
| G0090 | Professional services, initial visit, for the administration of intravenous chemotherapy or other highly complex infusion drug or biological for each infusion drug administration calendar day in the individual's home, each 15 minutes | | 7/1/2023 | $325.17 | N/A | N/A | N/A | No | N/A |
| G0104 | Colorectal cancer screening; flexible sigmoidoscopy | | 7/1/2023 | $153.46 | Yes | 7/1/2023 | $136.75 | No | N/A |
| G0105 | Colorectal cancer screening; colonoscopy on individual at high risk | | 7/1/2023 | $282.35 | Yes | 7/1/2023 | $376.27 | No | N/A |
| G0108 | Diabetes outpatient self-management training services, individual, per 30 minutes | | 7/1/2023 | $46.50 | N/A | N/A | N/A | No | N/A |
| G0109 | Diabetes outpatient self-management training services, group session (2 or more), per 30 minutes | | 7/1/2023 | $13.20 | N/A | N/A | N/A | No | N/A |
| G0121 | Colorectal cancer screening; colonoscopy on individual not meeting criteria for high risk | 53 | 7/1/2011 | $116.87 | Yes | 7/1/2022 | $354.83 | No | N/A |
| G0121 | Colorectal cancer screening; colonoscopy on individual not meeting criteria for high risk | | 7/1/2023 | $282.48 | Yes | 7/1/2023 | $376.27 | No | N/A |
| G0123 | Screening cytopathology, cervical or vaginal (any reporting system), collected in preservative fluid, automated thin layer preparation, screening by cytotechnologist under physician supervision | | 7/1/2022 | $18.23 | N/A | N/A | N/A | No | N/A |
| G0127 | Trimming of dystrophic nails, any number | | 7/1/2023 | $19.49 | Yes | N/A | N/A | No | N/A |
| G0138 | Intravenous infusion of cipaglucosidase alfa-atga, including provider/supplier acquisition and clinical supervision of oral administration of miglustat in preparation of receipt of cipaglucosidase alfa-atga | | 4/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| G0166 | External counterpulsation, per treatment session | | 7/1/2023 | $84.42 | N/A | N/A | N/A | No | N/A |
| G0168 | Wound closure utilizing tissue adhesive(s) only | | 7/1/2023 | $101.49 | Yes | N/A | N/A | No | N/A |
| G0179 | Physician or allowed practitioner re-certification for medicare-covered home health services under a home health plan of care (patient not present), including contacts with home health agency and review of reports of patient status required by physicians and allowed practitioners to affirm the initial implementation of the plan of care | | 7/1/2023 | $34.42 | N/A | N/A | N/A | No | N/A |
| G0180 | Physician or allowed practitioner certification for medicare-covered home health services under a home health plan of care (patient not present), including contacts with home health agency and review of reports of patient status required by physicians and allowed practitioners to affirm the initial implementation of the plan of care | | 7/1/2023 | $43.85 | N/A | N/A | N/A | No | N/A |
| G0181 | Physician or allowed practitioner supervision of a patient receiving medicare-covered services provided by a participating home health agency (patient not present) requiring complex and multidisciplinary care modalities involving regular physician or allowed practitioner development and/or revision of care plans | | 7/1/2023 | $88.01 | N/A | N/A | N/A | No | N/A |
| G0182 | Physician supervision of a patient under a medicare-approved hospice (patient not present) requiring complex and multidisciplinary care modalities involving regular physician development and/or revision of care plans, review of subsequent reports of patient status, review of laboratory and other studies, communication (including telephone calls) with other health care professionals involved in the patient's care, integration of new information into the medical treatment plan and/or adjustment of medical therapy, within a calendar month, 30 minutes or more | | 7/1/2023 | $88.55 | N/A | N/A | N/A | No | N/A |
| G0219 | Pet imaging whole body; melanoma for non-covered indications | 26 | 1/1/2008 | $79.26 | N/A | N/A | N/A | No | N/A |
| G0219 | Pet imaging whole body; melanoma for non-covered indications | | 1/1/2008 | $1,981.45 | N/A | N/A | N/A | No | N/A |
| G0219 | Pet imaging whole body; melanoma for non-covered indications | TC | 1/1/2008 | $1,902.19 | N/A | N/A | N/A | No | N/A |
| G0235 | Pet imaging, any site, not otherwise specified | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $165.42 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G0246 | Follow-up physician evaluation and management of a diabetic patient with diabetic sensory neuropathy resulting in a loss of protective sensation (lops) to include at least the following: (1) a patient history, (2) a physical examination that includes: (a) visual inspection of the forefoot, hindfoot and toe web spaces, (b) evaluation of protective sensation, (c) evaluation of foot structure and biomechanics, (d) evaluation of vascular status and skin integrity, and (e) evaluation and recommendation of footwear, and (3) patient education | | 7/1/2023 | $32.24 | Yes | N/A | N/A | No | N/A |
| G0248 | Demonstration, prior to initiation of home inr monitoring, for patient with either mechanical heart valve(s), chronic atrial fibrillation, or venous thromboembolism who meets medicare coverage criteria, under the direction of a physician; includes: face-to-face demonstration of use and care of the inr monitor, obtaining at least one blood sample, provision of instructions for reporting home inr test results, and documentation of patient's ability to perform testing and report results | | 7/1/2023 | $78.70 | N/A | 10/1/2021 | $0.00 | No | N/A |
| G0249 | Provision of test materials and equipment for home inr monitoring of patient with either mechanical heart valve(s), chronic atrial fibrillation, or venous thromboembolism who meets medicare coverage criteria; includes: provision of materials for use in the home and reporting of test results to physician; testing not occurring more frequently than once a week; testing materials, billing units of service include 4 tests | | 7/1/2023 | $54.60 | N/A | N/A | N/A | No | N/A |
| G0260 | Injection procedure for sacroiliac joint; provision of anesthetic, steroid and/or other therapeutic agent, with or without arthrography | | 1/1/2022 | $257.86 | N/A | 7/1/2023 | $291.74 | No | N/A |
| G0270 | Medical nutrition therapy; reassessment and subsequent intervention(s) following second referral in same year for change in diagnosis, medical condition or treatment regimen (including additional hours needed for renal disease), individual, face to face with the patient, each 15 minutes | | 7/1/2023 | $27.21 | Yes | N/A | N/A | No | N/A |
| G0277 | Hyperbaric oxygen under pressure, full body chamber, per 30 minute interval | | 7/1/2023 | $138.08 | N/A | N/A | N/A | No | N/A |
| G0279 | Diagnostic digital breast tomosynthesis, unilateral or bilateral (list separately in addition to 77065 or 77066) | 26 | 7/1/2023 | $24.82 | N/A | N/A | N/A | No | N/A |
| G0279 | Diagnostic digital breast tomosynthesis, unilateral or bilateral (list separately in addition to 77065 or 77066) | | 7/1/2023 | $44.43 | N/A | N/A | N/A | No | N/A |
| G0279 | Diagnostic digital breast tomosynthesis, unilateral or bilateral (list separately in addition to 77065 or 77066) | TC | 7/1/2023 | $19.61 | N/A | N/A | N/A | No | N/A |
| G0281 | Electrical stimulation, (unattended), to one or more areas, for chronic stage iii and stage iv pressure ulcers, arterial ulcers, diabetic ulcers, and venous stasis ulcers not demonstrating measurable signs of healing after 30 days of conventional care, as part of a therapy plan of care | | 7/1/2023 | $10.25 | N/A | N/A | N/A | No | N/A |
| G0283 | Electrical stimulation (unattended), to one or more areas for indication(s) other than wound care, as part of a therapy plan of care | | 7/1/2023 | $10.25 | N/A | N/A | N/A | No | N/A |
| G0289 | Arthroscopy, knee, surgical, for removal of loose body, foreign body, debridement/shaving of articular cartilage (chondroplasty) at the time of other surgical knee arthroscopy in a different compartment of the same knee | | 7/1/2023 | $69.72 | N/A | N/A | N/A | No | N/A |
| G0296 | Counseling visit to discuss need for lung cancer screening using low dose ct scan (ldct) (service is for eligibility determination and shared decision making) | | 7/1/2023 | $24.02 | Yes | N/A | N/A | No | N/A |
| G0306 | Complete cbc, automated (hgb, hct, rbc, wbc, without platelet count) and automated wbc differential count | | 7/1/2022 | $6.99 | N/A | N/A | N/A | No | N/A |
| G0307 | Complete (cbc), automated (hgb, hct, rbc, wbc; without platelet count) | | 7/1/2022 | $5.82 | N/A | N/A | N/A | No | N/A |
| G0310 | Immunization counseling by a physician or other qualified health care professional when the vaccine(s) is not administered on the same date of service, 5 to 15 mins time (this code is used for medicaid billing purposes) | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0311 | Immunization counseling by a physician or other qualified health care professional when the vaccine(s) is not administered on the same date of service,  16-30 mins time (this code is used for medicaid billing purposes) | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0312 | Immunization counseling by a physician or other qualified health care professional when the vaccine(s) is not administered on the same date of service for ages under 21, 5 to 15 mins time (this code is used for medicaid billing purposes) | | 1/1/2024 | $175.99 | N/A | N/A | N/A | No | N/A |
| G0313 | Immunization counseling by a physician or other qualified health care professional when  the vaccine(s) is not administered on the same date of service for ages under 21, 16-30 mins time (this code is used for medicaid billing purposes) | | 1/1/2024 | $153.94 | N/A | N/A | N/A | No | N/A |
| G0314 | Immunization counseling by a physician or other qualified health care professional for covid-19, ages under 21, 16-30 mins time (this code is used for the medicaid early and periodic screening, diagnostic, and treatment benefit (epsdt) | | 1/1/2024 | $197.87 | N/A | N/A | N/A | No | N/A |
| G0315 | Immunization counseling by a physician or other qualified health care professional for covid-19, ages under 21, 5-15 mins time (this code is used for the medicaid early and periodic screening, diagnostic, and treatment benefit (epsdt) | | 1/1/2024 | $156.24 | N/A | N/A | N/A | No | N/A |
| G0316 | Prolonged hospital inpatient or observation care evaluation and management service(s) beyond the total time for the primary service (when the primary service has been selected using time on the date of the primary service); each additional 15 minutes by the physician or qualified healthcare professional, with or without direct patient contact (list separately in addition to cpt codes 99223, 99233, and 99236 for hospital inpatient or observation care evaluation and management services). (do not report g0316 on the same date of service as other prolonged services for evaluation and management 99358, 99359, 99418, 99415, 99416). (do not report g0316 for any time unit less than 15 minutes) | | 1/1/2023 | $27.04 | Yes | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G0317 | Prolonged nursing facility evaluation and management service(s) beyond the total time for the primary service (when the primary service has been selected using time on the date of the primary service); each additional 15 minutes by the physician or qualified healthcare professional, with or without direct patient contact (list separately in addition to cpt codes 99306, 99310 for nursing facility evaluation and management services). (do not report g0317 on the same date of service as other prolonged services for evaluation and management 99358, 99359, 99418). (do not report g0317 for any time unit less than 15 minutes) | | 1/1/2023 | $27.04 | Yes | N/A | N/A | No | N/A |
| G0318 | Prolonged home or residence evaluation and management service(s) beyond the total time for the primary service (when the primary service has been selected using time on the date of the primary service); each additional 15 minutes by the physician or qualified healthcare professional, with or without direct patient contact (list separately in addition to cpt codes 99345, 99350 for home or residence evaluation and management services). (do not report g0318 on the same date of service as other prolonged services for evaluation and management 99358, 99359, 99417). (do not report g0318 for any time unit less than 15 minutes) | | 1/1/2023 | $26.50 | Yes | N/A | N/A | No | N/A |
| G0320 | Home health services furnished using synchronous telemedicine rendered via a real-time two-way audio and video telecommunications system | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0322 | The collection of physiologic data digitally stored and/or transmitted by the patient to the home health agency (i.e., remote patient monitoring) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0328 | Colorectal cancer screening; fecal occult blood test, immunoassay, 1-3 simultaneous | | 7/1/2022 | $16.25 | N/A | N/A | N/A | No | N/A |
| G0329 | Electromagnetic therapy, to one or more areas for chronic stage iii and stage iv pressure ulcers, arterial ulcers, diabetic ulcers and venous stasis ulcers not demonstrating measurable signs of healing after 30 days of conventional care as part of a therapy plan of care | | 7/1/2023 | $9.05 | N/A | N/A | N/A | No | N/A |
| G0339 | Image-guided robotic linear accelerator-based stereotactic radiosurgery, complete course of therapy in one session or first session of fractionated treatment | | 7/1/2022 | $941.36 | N/A | N/A | N/A | Yes | Telligen |
| G0340 | Image-guided robotic linear accelerator-based stereotactic radiosurgery, delivery including collimator changes and custom plugging, fractionated treatment, all lesions, per session, second through fifth sessions, maximum five sessions per course of treatment | | 7/1/2022 | $1,197.43 | N/A | N/A | N/A | Yes | Telligen |
| G0341 | Percutaneous islet cell transplant, includes portal vein catheterization and infusion | | 7/1/2023 | $1,341.18 | Yes | N/A | N/A | No | N/A |
| G0342 | Laparoscopy for islet cell transplant, includes portal vein catheterization and infusion | | 7/1/2023 | $611.92 | N/A | N/A | N/A | No | N/A |
| G0343 | Laparotomy for islet cell transplant, includes portal vein catheterization and infusion | | 7/1/2023 | $1,002.16 | N/A | N/A | N/A | No | N/A |
| G0378 | Hospital observation service, per hour | | 12/1/2020 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0379 | Direct admission of patient for hospital observation care | | 12/1/2020 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0390 | Trauma response team associated with hospital critical care service | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0398 | Home sleep study test (hst) with type ii portable monitor, unattended; minimum of 7 channels: eeg, eog, emg, ecg/heart rate, airflow, respiratory effort and oxygen saturation | 26 | 7/1/2022 | $35.72 | N/A | N/A | N/A | No | N/A |
| G0398 | Home sleep study test (hst) with type ii portable monitor, unattended; minimum of 7 channels: eeg, eog, emg, ecg/heart rate, airflow, respiratory effort and oxygen saturation | | 7/1/2022 | $136.83 | N/A | N/A | N/A | No | N/A |
| G0398 | Home sleep study test (hst) with type ii portable monitor, unattended; minimum of 7 channels: eeg, eog, emg, ecg/heart rate, airflow, respiratory effort and oxygen saturation | TC | 7/1/2022 | $101.11 | N/A | N/A | N/A | No | N/A |
| G0399 | Home sleep test (hst) with type iii portable monitor, unattended; minimum of 4 channels: 2 respiratory movement/airflow, 1 ecg/heart rate and 1 oxygen saturation | 26 | 7/1/2022 | $38.49 | N/A | N/A | N/A | No | N/A |
| G0399 | Home sleep test (hst) with type iii portable monitor, unattended; minimum of 4 channels: 2 respiratory movement/airflow, 1 ecg/heart rate and 1 oxygen saturation | | 7/1/2022 | $76.46 | N/A | N/A | N/A | No | N/A |
| G0399 | Home sleep test (hst) with type iii portable monitor, unattended; minimum of 4 channels: 2 respiratory movement/airflow, 1 ecg/heart rate and 1 oxygen saturation | TC | 7/1/2022 | $37.95 | N/A | N/A | N/A | No | N/A |
| G0400 | Home sleep test (hst) with type iv portable monitor, unattended; minimum of 3 channels | 26 | 7/1/2022 | $35.72 | N/A | N/A | N/A | No | N/A |
| G0400 | Home sleep test (hst) with type iv portable monitor, unattended; minimum of 3 channels | | 7/1/2022 | $74.65 | N/A | N/A | N/A | No | N/A |
| G0400 | Home sleep test (hst) with type iv portable monitor, unattended; minimum of 3 channels | TC | 7/1/2022 | $38.93 | N/A | N/A | N/A | No | N/A |
| G0412 | Open treatment of iliac spine(s), tuberosity avulsion, or iliac wing fracture(s), unilateral or bilateral for pelvic bone fracture patterns which do not disrupt the pelvic ring includes internal fixation, when performed | | 7/1/2023 | $597.26 | N/A | N/A | N/A | No | N/A |
| G0413 | Percutaneous skeletal fixation of posterior pelvic bone fracture and/or dislocation, for fracture patterns which disrupt the pelvic ring, unilateral or bilateral, (includes ilium, sacroiliac joint and/or sacrum) | | 7/1/2023 | $875.97 | N/A | N/A | N/A | No | N/A |
| G0414 | Open treatment of anterior pelvic bone fracture and/or dislocation for fracture patterns which disrupt the pelvic ring, unilateral or bilateral, includes internal fixation when performed (includes pubic symphysis and/or superior/inferior rami) | | 7/1/2023 | $826.20 | N/A | N/A | N/A | No | N/A |
| G0415 | Open treatment of posterior pelvic bone fracture and/or dislocation, for fracture patterns which disrupt the pelvic ring, unilateral or bilateral, includes internal fixation, when performed (includes ilium, sacroiliac joint and/or sacrum) | | 7/1/2023 | $1,125.40 | N/A | N/A | N/A | No | N/A |
| G0416 | Surgical pathology, gross and microscopic examinations, for prostate needle biopsy, any method | 26 | 7/1/2023 | $151.45 | N/A | N/A | N/A | No | N/A |
| G0416 | Surgical pathology, gross and microscopic examinations, for prostate needle biopsy, any method | | 7/1/2023 | $302.33 | N/A | N/A | N/A | No | N/A |
| G0416 | Surgical pathology, gross and microscopic examinations, for prostate needle biopsy, any method | TC | 7/1/2023 | $150.88 | N/A | N/A | N/A | No | N/A |
| G0429 | Dermal filler injection(s) for the treatment of facial lipodystrophy syndrome (lds) (e.g., as a result of highly active antiretroviral therapy) | | 7/1/2023 | $82.02 | Yes | 7/1/2023 | $47.75 | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G0432 | Infectious agent antibody detection by enzyme immunoassay (eia) technique, hiv-1 and/or hiv-2, screening | | 7/1/2022 | $17.61 | N/A | N/A | N/A | No | N/A |
| G0433 | Infectious agent antibody detection by enzyme-linked immunosorbent assay (elisa) technique, hiv-1 and/or hiv-2, screening | | 7/1/2022 | $16.46 | N/A | N/A | N/A | No | N/A |
| G0435 | Infectious agent antibody detection by rapid antibody test, hiv-1 and/or hiv-2, screening | | 7/1/2022 | $10.78 | N/A | N/A | N/A | No | N/A |
| G0452 | Molecular pathology procedure; physician interpretation and report | 26 | 7/1/2023 | $40.34 | N/A | N/A | N/A | No | N/A |
| G0463 | Hospital outpatient clinic visit for assessment and management of a patient | | 1/1/2014 | $83.28 | N/A | N/A | N/A | No | N/A |
| G0465 | Autologous platelet rich plasma (prp) or other blood-derived product for diabetic chronic wounds/ulcers, using an fda-cleared device for this indication, (includes as applicable administration, dressings, phlebotomy, centrifugation or mixing, and all other preparatory procedures, per treatment) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G0473 | Face-to-face behavioral counseling for obesity, group (2-10), 30 minutes | | 7/1/2023 | $10.69 | Yes | N/A | N/A | No | N/A |
| G0480 | Drug test(s), definitive, utilizing (1) drug identification methods able to identify individual drugs and distinguish between structural isomers (but not necessarily stereoisomers), including, but not limited to gc/ms (any type, single or tandem) and lc/ms (any type, single or tandem and excluding immunoassays (e.g., ia, eia, elisa, emit, fpia) and enzymatic methods (e.g., alcohol dehydrogenase)), (2) stable isotope or other universally recognized internal standards in all samples (e.g., to control for matrix effects, interferences and variations in signal strength), and (3) method or drug-specific calibration and matrix-matched quality control material (e.g., to control for instrument variations and mass spectral drift); qualitative or quantitative, all sources, includes specimen validity testing, per day; 1-7 drug class(es), including metabolite(s) if performed | | 7/1/2022 | $102.99 | N/A | N/A | N/A | No | N/A |
| G0481 | Drug test(s), definitive, utilizing (1) drug identification methods able to identify individual drugs and distinguish between structural isomers (but not necessarily stereoisomers), including, but not limited to gc/ms (any type, single or tandem) and lc/ms (any type, single or tandem and excluding immunoassays (e.g., ia, eia, elisa, emit, fpia) and enzymatic methods (e.g., alcohol dehydrogenase)), (2) stable isotope or other universally recognized internal standards in all samples (e.g., to control for matrix effects, interferences and variations in signal strength), and (3) method or drug-specific calibration and matrix-matched quality control material (e.g., to control for instrument variations and mass spectral drift); qualitative or quantitative, all sources, includes specimen validity testing, per day; 8-14 drug class(es), including metabolite(s) if performed | | 7/1/2022 | $140.93 | N/A | N/A | N/A | No | N/A |
| G0491 | Dialysis procedure at a medicare certified esrd facility for acute kidney injury without esrd | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| G0492 | Dialysis procedure with single evaluation by a physician or other qualified health care professional  for acute kidney injury without esrd | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G0493 | Skilled services of a registered nurse (rn) for the observation and assessment of the patient's condition, each 15 minutes (the change in the patient's condition requires skilled nursing personnel to identify and evaluate the patient's need for possible modification of treatment in the home health or hospice setting) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G0494 | Skilled services of a licensed practical nurse (lpn) for the observation and assessment of the patient's condition, each 15 minutes (the change in the patient's condition requires skilled nursing personnel to identify and evaluate the patient's need for possible modification of treatment in the home health or hospice setting) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G0495 | Skilled services of a registered nurse (rn), in the training and/or education of a patient or family member, in the home health or hospice setting, each 15 minutes | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G0496 | Skilled services of a licensed practical nurse (lpn), in the training and/or education of a patient or family member, in the home health or hospice setting, each 15 minutes | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G0500 | Moderate sedation services provided by the same physician or other qualified health care professional performing a gastrointestinal endoscopic service that sedation supports, requiring the presence of an independent trained observer to assist in the monitoring of the patient's level of consciousness and physiological status; initial 15 minutes of intra-service time; patient age 5 years or older (additional time may be reported with 99153, as appropriate) | | 7/1/2023 | $45.53 | Yes | N/A | N/A | No | N/A |
| G0511 | Rural health clinic or federally qualified health center (rhc or fqhc) only, general care management, 20 minutes or more of clinical staff time for chronic care management services or behavioral health integration services directed by an rhc or fqhc practitioner (physician, np, pa, or cnm), per calendar month | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G0512 | Rural health clinic or federally qualified health center (rhc/fqhc) only, psychiatric collaborative care model (psychiatric cocm), 60 minutes or more of clinical staff time for psychiatric cocm services directed by an rhc or fqhc practitioner (physician, np, pa, or cnm) and including services furnished by a behavioral health care manager and consultation with a psychiatric consultant, per calendar month | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G0513 | Prolonged preventive service(s) (beyond the typical service time of the primary procedure), in the office or other outpatient setting requiring direct patient contact beyond the usual service; first 30 minutes (list separately in addition to code for preventive service) | | N/A | N/A | Yes | Bundled | Bundled | N/A | N/A |
| G0514 | Prolonged preventive service(s) (beyond the typical service time of the primary procedure), in the office or other outpatient setting requiring direct patient contact beyond the usual service; each additional 30 minutes (list separately in addition to code g0513 for additional 30 minutes of preventive service) | | N/A | N/A | Yes | Bundled | Bundled | N/A | N/A |
| G0516 | Insertion of non-biodegradable drug delivery implants, 4 or more (services for subdermal rod implant) | | N/A | N/A | Yes | Bundled | Bundled | N/A | N/A |
| G0517 | Removal of non-biodegradable drug delivery implants, 4 or more (services for subdermal implants) | | N/A | N/A | Yes | Bundled | Bundled | N/A | N/A |

App. 002449

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G0518 | Removal with reinsertion, non-biodegradable drug delivery implants, 4 or more (services for subdermal implants) | | N/A | N/A | Yes | Bundled | Bundled | N/A | N/A |
| G0659 | Drug test(s), definitive, utilizing drug identification methods able to identify individual drugs and distinguish between structural isomers (but not necessarily stereoisomers), including but not limited to gc/ms (any type, single or tandem) and lc/ms (any type, single or tandem), excluding immunoassays (e.g., ia, eia, elisa, emit, fpia) and enzymatic methods (e.g., alcohol dehydrogenase), performed without method or drug-specific calibration, without matrix-matched quality control material, or without use of stable isotope or other universally recognized internal standard(s) for each drug, drug metabolite or drug class per specimen; qualitative or quantitative, all sources, includes specimen validity testing, per day, any number of drug classes | | 7/1/2022 | $55.93 | N/A | N/A | N/A | No | N/A |
| G1001 | Clinical decision support mechanism evicore, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1002 | Clinical decision support mechanism medcurrent, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1003 | Clinical decision support mechanism medicalis, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1004 | Clinical decision support mechanism national decision support company, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1007 | Clinical decision support mechanism aim specialty health, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1008 | Clinical decision support mechanism cranberry peak, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1010 | Clinical decision support mechanism stanson, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1011 | Clinical decision support mechanism, qualified tool not otherwise specified, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1012 | Clinical decision support mechanism agilemd, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1013 | Clinical decision support mechanism evidencecare imagingcare, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1014 | Clinical decision support mechanism inveniqa semantic answers in medicine, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1015 | Clinical decision support mechanism reliant medical group, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1016 | Clinical decision support mechanism speed of care, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1017 | Clinical decision support mechanism healthhelp, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1018 | Clinical decision support mechanism infinx, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1019 | Clinical decision support mechanism logicnets, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1020 | Clinical decision support mechanism curbside clinical augmented workflow, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1021 | Clinical decision support mechanism ehealthline clinical decision support mechanism, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1022 | Clinical decision support mechanism intermountain clinical decision support mechanism, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1023 | Clinical decision support mechanism persivia clinical decision support, as defined by the medicare appropriate use criteria program | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G1024 | Clinical decision support mechanism radrite, as defined by the medicare appropriate use criteria program | | N/A | Informational Only | N/A | N/A | N/A | N/A | N/A |
| G1025 | Patient-months where there are more than one medicare capitated payment (mcp) provider listed for the month | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G1026 | The number of adult patient-months in the denominator who were on maintenance hemodialysis using a catheter continuously for three months or longer under the care of the same practitioner or group partner as of the last hemodialysis session of the reporting month | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G1027 | The number of adult patient-months in the denominator who were on maintenance hemodialysis under the care of the same practitioner or group partner as of the last hemodialysis session of the reporting month using a catheter continuously for less than three months | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G1028 | Take-home supply of nasal naloxone; 2-pack of 8mg per 0.1 ml nasal spray (provision of the services by a medicare-enrolled opioid treatment program); list separately in addition to code for primary procedure | | 7/1/2023 | $0.00 | N/A | N/A | N/A | NO | N/A |
| G2001 | Brief (20 minutes) in-home visit for a new patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G2002 | Limited (30 minutes) in-home visit for a new patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2003 | Moderate (45 minutes) in-home visit for a new patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2004 | Comprehensive (60 minutes) in-home visit for a new patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2005 | Extensive (75 minutes) in-home visit for a new patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2006 | Brief (20 minutes) in-home visit for an existing patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2007 | Limited (30 minutes) in-home visit for an existing patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2008 | Moderate (45 minutes) in-home visit for an existing patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2009 | Comprehensive (60 minutes) in-home visit for an existing patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2013 | Extensive (75 minutes) in-home visit for an existing patient post-discharge. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2014 | Limited (30 minutes) care plan oversight. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility and no more than 9 times.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2015 | Comprehensive (60 mins) care plan oversight. for use only in a medicare-approved cmmi model. (services must be furnished within a beneficiary's home, domiciliary, rest home, assisted living and/or nursing facility within 90 days following discharge from an inpatient facility.) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2020 | Services for high intensity clinical services associated with the initial engagement and outreach of beneficiaries assigned to the sip component of the pcf model (do not bill with chronic care management codes) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2021 | Health care practitioners rendering treatment in place (tip) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2022 | A model participant (ambulance supplier/provider), the beneficiary refuses services covered under the model (transport to an alternate destination/treatment in place) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2025 | Payment for a telehealth distant site service furnished by a rural health clinic (rhc) or federally qualified health center (fqhc) only | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| G2081 | Patients age 66 and older in institutional special needs plans (snp) or residing in long-term care with a pos code 32, 33, 34, 54 or 56 for more than 90 consecutive days during the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2082 | Office or other outpatient visit for the evaluation and management of an established patient that requires the supervision of a physician or other qualified health care professional and provision of up to 56 mg of esketamine nasal self-administration, includes 2 hours post-administration observation | | 7/1/2023 | $669.66 | Yes | N/A | N/A | Yes | Pharmacy |
| G2083 | Office or other outpatient visit for the evaluation and management of an established patient that requires the supervision of a physician or other qualified health care professional and provision of greater than 56 mg esketamine nasal self-administration, includes 2 hours post-administration observation | | 7/1/2023 | $950.46 | Yes | N/A | N/A | Yes | Pharmacy |
| G2090 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and a dispensed medication for dementia during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2091 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and either one acute inpatient encounter with a diagnosis of advanced illness or two outpatient, observation, ed or nonacute inpatient encounters on different dates of service with an advanced illness diagnosis during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G2092 | Angiotensin converting enzyme (ace) inhibitor or angiotensin receptor blocker (arb) or angiotensin receptor-neprilysin inhibitor (arni) therapy prescribed or currently being taken | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2093 | Documentation of medical reason(s) for not prescribing ace inhibitor or arb or arni therapy (e.g., hypotensive patients who are at immediate risk of cardiogenic shock, hospitalized patients who have experienced marked azotemia, allergy, intolerance, other medical reasons) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2094 | Documentation of patient reason(s) for not prescribing ace inhibitor or arb or arni therapy (e.g., patient declined, other patient reasons) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2096 | Angiotensin converting enzyme (ace) inhibitor or angiotensin receptor blocker (arb) or angiotensin receptor-neprilysin inhibitor (arni) therapy was not prescribed, reason not given | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2097 | Episodes where the patient had a competing diagnosis on or within three days after the episode date (e.g., intestinal infection, pertussis, bacterial infection, lyme disease, otitis media, acute sinusitis, chronic sinusitis, infection of the adenoids, prostatitis, cellulitis, mastoiditis, or bone infections, acute lymphadenitis, impetigo, skin staph infections, pneumonia/gonococcal infections, venereal disease (syphilis, chlamydia, inflammatory diseases [female reproductive organs]), infections of the kidney, cystitis or uti) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2098 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and a dispensed medication for dementia during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2099 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and either one acute inpatient encounter with a diagnosis of advanced illness or two outpatient, observation, ed or nonacute inpatient encounters on different dates of service with an advanced illness diagnosis during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2100 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and a dispensed medication for dementia during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2101 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and either one acute inpatient encounter with a diagnosis of advanced illness or two outpatient, observation, ed or nonacute inpatient encounters on different dates of service with an advanced illness diagnosis during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2105 | Patient age 66 or older in institutional special needs plans (snp) or residing in long-term care with pos code 32, 33, 34, 54 or 56 for more than 90 consecutive days during the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2106 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and a dispensed medication for dementia during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2107 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and either one acute inpatient encounter with a diagnosis of advanced illness or two outpatient, observation, ed or nonacute inpatient encounters on different dates of service with an advanced illness diagnosis during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2112 | Patient receiving <=5 mg daily prednisone (or equivalent), or ra activity is worsening, or glucocorticoid use is for less than 6 months | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2113 | Patient receiving >5 mg daily prednisone (or equivalent) for longer than 6 months, and improvement or no change in disease activity | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2115 | Patients 66 - 80 years of age with at least one claim/encounter for frailty during the measurement period and a dispensed medication for dementia during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2116 | Patients 66 - 80 years of age with at least one claim/encounter for frailty during the measurement period and either one acute inpatient encounter with a diagnosis of advanced illness or two outpatient, observation, ed or nonacute inpatient encounters on different dates of service with an advanced illness diagnosis during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2118 | Patients 81 years of age with at least one claim/encounter for frailty during the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2121 | Depression, anxiety, apathy, and psychosis assessed | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2122 | Depression, anxiety, apathy, and psychosis not assessed | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2125 | Patients 81 years of age with at least one claim/encounter for frailty during the six months prior to the measurement period through  december 31 of the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2126 | Patients 66 - 80 years of age with at least one claim/encounter for frailty during the measurement period and either one acute inpatient encounter with a diagnosis of advanced illness or two outpatient, observation, ed or nonacute inpatient encounters on different dates of service with an advanced illness diagnosis during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2127 | Patients 66-80 years of age with at least one claim/encounter for frailty during the measurement period and a dispensed medication for dementia during the measurement period or the year prior to the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2128 | Documentation of medical reason(s) for not on a daily aspirin or other antiplatelet (e.g. history of gastrointestinal bleed, intra-cranial bleed, blood disorders, idiopathic thrombocytopenic purpura (itp), gastric bypass or documentation of active anticoagulant use during the measurement period) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

App. 002452

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G2129 | Procedure-related bp's not taken during an outpatient visit. examples include same day surgery, ambulatory service center, g.i. lab, dialysis, infusion center, chemotherapy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2136 | Back pain measured by the visual analog scale (vas) or numeric pain scale at three months (6 - 20 weeks) postoperatively was less than or equal to 3.0 or back pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at three months (6 - 20 weeks) postoperatively demonstrated an improvement of 5.0 points or greater | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2137 | Back pain measured by the visual analog scale (vas) or numeric pain scale at three months (6 - 20 weeks) postoperatively was greater than 3.0 and back pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at three months (6 - 20 weeks) postoperatively demonstrated improvement of less than 5.0 points | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2138 | Back pain as measured by the visual analog scale (vas) or numeric pain scale at one year (9 to 15 months) postoperatively was less than or equal to 3.0 or back pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at one year (9 to 15 months) postoperatively demonstrated an improvement of 5.0 points or greater | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2139 | Back pain measured by the visual analog scale (vas) or numeric pain scale at one year (9 to 15 months) postoperatively was greater than 3.0 and back pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at one year (9 to 15 months) postoperatively demonstrated improvement of less than 5.0 points | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2140 | Leg pain measured by the visual analog scale (vas) or numeric pain scale at three months (6 - 20 weeks) postoperatively was less than or equal to 3.0 or leg pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at three months (6 - 20 weeks) postoperatively demonstrated an improvement of 5.0 points or greater | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2141 | Leg pain measured by the visual analog scale (vas) or numeric pain scale at three months (6 - 20 weeks) postoperatively was greater than 3.0 and leg pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at three months (6 - 20 weeks) postoperatively demonstrated improvement of less than 5.0 points | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2142 | Functional status measured by the oswestry disability index (odi version 2.1a) at one year (9 to 15 months) postoperatively was less than or equal to 22 or functional status measured by the odi version 2.1a within three months preoperatively and at one year (9 to 15 months) postoperatively demonstrated an improvement of 30 points or greater | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2143 | Functional status measured by the oswestry disability index (odi version 2.1a) at one year (9 to 15 months) postoperatively was greater than 22 and functional status measured by the odi version 2.1a within three months preoperatively and at one year (9 to 15 months) postoperatively demonstrated an improvement of less than 30 points | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2144 | Functional status measured by the oswestry disability index (odi version 2.1a) at three months (6-20 weeks) postoperatively was less than or equal to 22 or functional status measured by the odi version 2.1a within three months preoperatively and at three months (6-20 weeks) postoperatively demonstrated an improvement of 30 points or greater | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2145 | Functional status measured by the oswestry disability index (odi version 2.1a) at three months (6 - 20 weeks) postoperatively was greater than 22 and functional status measured by the odi version 2.1a within three months preoperatively and at three months (6 - 20 weeks) postoperatively demonstrated an improvement of less than 30 points | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2146 | Leg pain as measured by the visual analog scale (vas) or numeric pain scale at one year (9 to 15 months) postoperatively was less than or equal to 3.0 or leg pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at one year (9 to 15 months) postoperatively demonstrated an improvement of 5.0 points or greater | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2147 | Leg pain measured by the visual analog scale (vas) or numeric pain scale at one year (9 to 15 months) postoperatively was greater than 3.0 and leg pain measured by the visual analog scale (vas) or numeric pain scale within three months preoperatively and at one year (9 to 15 months) postoperatively demonstrated improvement of less than 5.0 points | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2148 | Multimodal pain management was used | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2149 | Documentation of medical reason(s) for not using multimodal pain management (e.g., allergy to multiple classes of analgesics, intubated patient, hepatic failure, patient reports no pain during pacu stay, other medical reason(s)) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2150 | Multimodal pain management was not used | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2151 | Documentation stating patient has a diagnosis of a degenerative neurological condition such as als, ms, or parkinson's diagnosed at any time before or during the episode of care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2152 | Residual score for the neck impairment successfully calculated and the score was equal to zero (0) or greater than zero (> 0) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2167 | Residual score for the neck impairment successfully calculated and the score was less than zero (< 0) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2168 | Services performed by a physical therapist assistant in the home health setting in the delivery of a safe and effective physical therapy maintenance program, each 15 minutes | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2169 | Services performed by an occupational therapist assistant in the home health setting in the delivery of a safe and effective occupational therapy maintenance program, each 15 minutes | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2172 | All inclusive payment for services related to highly coordinated and integrated opioid use disorder (oud) treatment services furnished for the demonstration project | | N/A | N/A | N/A | Bundled | Bundled | N/A | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G2173 | Uri episodes where the patient had a comorbid condition during the 12 months prior to or on the episode date (e.g., tuberculosis, neutropenia, cystic fibrosis, chronic bronchitis, pulmonary edema, respiratory failure, rheumatoid lung disease) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2174 | Uri episodes where the patient is taking antibiotics (table 1) in the 30 days prior to the episode date | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2175 | Episodes where the patient had a comorbid condition during the 12 months prior to or on the episode date (e.g., tuberculosis, neutropenia, cystic fibrosis, chronic bronchitis, pulmonary edema, respiratory failure, rheumatoid lung disease) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2176 | Outpatient, ed, or observation visits that result in an inpatient admission | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2177 | Acute bronchitis/bronchiolitis episodes when the patient had a new or refill prescription of antibiotics (table 1) in the 30 days prior to the episode date | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2178 | Clinician documented that patient was not an eligible candidate for lower extremity neurological exam measure, for example patient bilateral amputee; patient has condition that would not allow them to accurately respond to a neurological exam (dementia, alzheimer's, etc.); patient has previously documented diabetic peripheral neuropathy with loss of protective sensation | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2179 | Clinician documented that patient had medical reason for not performing lower extremity neurological exam | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2180 | Clinician documented that patient was not an eligible candidate for evaluation of footwear as patient is bilateral lower extremity amputee | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2181 | Bmi not documented due to medical reason or patient refusal of height or weight measurement | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2182 | Patient receiving first-time biologic and/or immune response modifier therapy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2183 | Documentation patient unable to communicate and informant not available | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2184 | Patient does not have a caregiver | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2185 | Documentation caregiver is trained and certified in dementia care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2186 | Patient /caregiver dyad has been referred to appropriate resources and connection to those resources is confirmed | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2187 | Patients with clinical indications for imaging of the head: head trauma | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2188 | Patients with clinical indications for imaging of the head: new or change in headache above 50 years of age | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2189 | Patients with clinical indications for imaging of the head: abnormal neurologic exam | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2190 | Patients with clinical indications for imaging of the head: headache radiating to the neck | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2191 | Patients with clinical indications for imaging of the head: positional headaches | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2192 | Patients with clinical indications for imaging of the head: temporal headaches in patients over 55 years of age | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2193 | Patients with clinical indications for imaging of the head: new onset headache in pre-school children or younger (<6 years of age) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2194 | Patients with clinical indications for imaging of the head: new onset headache in pediatric patients with disabilities for which headache is a concern as inferred from behavior | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2195 | Patients with clinical indications for imaging of the head: occipital headache in children | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2196 | Patient identified as an unhealthy alcohol user when screened for unhealthy alcohol use using a systematic screening method | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2197 | Patient screened for unhealthy alcohol use using a systematic screening method and not identified as an unhealthy alcohol user | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| G2199 | Patient not screened for unhealthy alcohol use using a systematic screening method | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2200 | Patient identified as an unhealthy alcohol user received brief counseling | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2202 | Patient did not receive brief counseling if identified as an unhealthy alcohol user | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2204 | Patients between 45 and 85 years of age who received a screening colonoscopy during the performance period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2205 | Patients with pregnancy during adjuvant treatment course | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2206 | Patient received adjuvant treatment course including both chemotherapy and her2-targeted therapy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2207 | Reason for not administering adjuvant treatment course including both chemotherapy and her2-targeted therapy (e.g. poor performance status (ecog 3-4; karnofsky <=50), cardiac contraindications, insufficient renal function, insufficient hepatic function, other active or secondary cancer diagnoses, other medical contraindications, patients who died during initial treatment course or transferred during or after initial treatment course) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2208 | Patient did not receive adjuvant treatment course including both chemotherapy and her2-targeted therapy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2209 | Patient refused to participate | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2210 | Residual score for the neck impairment not measured because the patient did not complete the neck fs prom at initial evaluation and/or near discharge, reason not given | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G2211 | Visit complexity inherent to evaluation and management associated with medical care services that serve as the continuing focal point for all needed health care services and/or with medical care services that are part of ongoing care related to a patient's single, serious condition or a complex condition.  (add-on code, list separately in addition to office/outpatient evaluation and management visit, new or established) | | 1/1/2021 | $19.60 | N/A | N/A | N/A | No | N/A |

App. 002454

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G2212 | Prolonged office or other outpatient evaluation and management service(s) beyond the maximum required time of the primary procedure which has been selected using total time on the date of the primary service; each additional 15 minutes by the physician or qualified healthcare professional, with or without direct patient contact (list separately in addition to cpt codes 99205, 99215, 99483 for office or other outpatient evaluation and management services) (do not report g2212 on the same date of service as 99358, 99359, 99415, 99416). (do not report g2212 for any time unit less than 15 minutes) | | 7/1/2023 | $27.31 | Yes | N/A | N/A | No | N/A |
| G2213 | Initiation of medication for the treatment of opioid use disorder in the emergency department setting, including assessment, referral to ongoing care, and arranging access to supportive services (list separately in addition to code for primary procedure) | | 7/1/2023 | $55.54 | Yes | N/A | N/A | No | N/A |
| G2214 | Initial or subsequent psychiatric collaborative care management, first 30 minutes in a month of behavioral health care manager activities, in consultation with a psychiatric consultant, and directed by the treating physician or other qualified health care professional | | 7/1/2023 | $49.08 | Yes | N/A | N/A | No | N/A |
| G2251 | Brief communication technology-based service, e.g. virtual check-in, by a qualified health care professional who cannot report evaluation and management services, provided to an established patient, not originating from a related service provided within the previous 7 days nor leading to a service or procedure within the next 24 hours or soonest available appointment; 5-10 minutes of clinical discussion | | 7/1/2023 | $11.98 | Yes | N/A | N/A | No | N/A |
| G2252 | Brief communication technology-based service, e.g. virtual check-in, by a physician or other qualified health care professional who can report evaluation and management services, provided to an established patient, not originating from a related e/m service provided within the previous 7 days nor leading to an e/m service or procedure within the next 24 hours or soonest available appointment; 11-20 minutes of medical discussion | | 7/1/2023 | $22.59 | Yes | N/A | N/A | No | N/A |
| G3002 | Chronic pain management and treatment, monthly bundle including, diagnosis; assessment and monitoring; administration of a validated pain rating scale or tool; the development, implementation, revision, and/or maintenance of a person-centered care plan that includes strengths, goals, clinical needs, and desired outcomes; overall treatment management; facilitation and coordination of any necessary behavioral health treatment; medication management; pain and health literacy counseling; any necessary chronic pain related crisis care; and ongoing communication and care coordination between relevant practitioners furnishing care, e.g. physical therapy and occupational therapy, complementary and integrative approaches, and community-based care, as appropriate. required initial face-to-face visit at least 30 minutes provided by a physician or other qualified health professional; first 30 minutes personally provided by physician or other qualified health care professional, per calendar month. (when using g3002, 30 minutes must be met or exceeded.) | | 1/1/2023 | $68.44 | Yes | N/A | N/A | No | N/A |
| G3003 | Each additional 15 minutes of chronic pain management and treatment by a physician or other qualified health care professional, per calendar month. (list separately in addition to code for g3002. when using g3003, 15 minutes must be met or exceeded.) | | 1/1/2023 | $24.77 | Yes | N/A | N/A | No | N/A |
| G4000 | Dermatology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4001 | Diagnostic radiology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4002 | Electrophysiology cardiac specialist mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4003 | Emergency medicine mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4004 | Endocrinology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4005 | Family medicine mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4006 | Gastro-enterology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4007 | General surgery mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4008 | Geriatrics mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4009 | Hospitalists mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4010 | Infectious disease mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4011 | Internal medicine mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4012 | Interventional radiology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4013 | Mental/behavioral and psychiatry mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4014 | Nephrology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4015 | Neurology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4016 | Neurosurgical mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4017 | Nutrition/dietician mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4018 | Obstetrics/gynecology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4019 | Oncology/hematology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4020 | Ophthalmology/optometry mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4021 | Orthopedic surgery mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4022 | Otolaryngology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4023 | Pathology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4024 | Pediatrics mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4025 | Physical medicine mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4026 | Physical therapy/occupational therapy mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4027 | Plastic surgery mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4028 | Podiatry mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G4029 | Preventive medicine mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4030 | Pulmonology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4031 | Radiation oncology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4032 | Rheumatology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4033 | Skilled nursing facility mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4034 | Speech language pathology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4035 | Thoracic surgery mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4036 | Urgent care mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4037 | Urology mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G4038 | Vascular surgery mips specialty set | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G6001 | Ultrasonic guidance for placement of radiation therapy fields | 26 | 7/1/2023 | $27.22 | N/A | N/A | N/A | No | N/A |
| G6001 | Ultrasonic guidance for placement of radiation therapy fields | | 7/1/2023 | $148.28 | N/A | N/A | N/A | No | N/A |
| G6001 | Ultrasonic guidance for placement of radiation therapy fields | TC | 7/1/2023 | $121.06 | N/A | N/A | N/A | No | N/A |
| G6002 | Stereoscopic x-ray guidance for localization of target volume for the delivery of radiation therapy | 26 | 7/1/2023 | $17.61 | N/A | N/A | N/A | No | N/A |
| G6002 | Stereoscopic x-ray guidance for localization of target volume for the delivery of radiation therapy | | 7/1/2023 | $61.60 | N/A | N/A | N/A | No | N/A |
| G6002 | Stereoscopic x-ray guidance for localization of target volume for the delivery of radiation therapy | TC | 7/1/2023 | $43.98 | N/A | N/A | N/A | No | N/A |
| G6003 | Radiation treatment delivery, single treatment area,single port or parallel opposed ports, simple blocks or no blocks: up to 5 mev | | 7/1/2023 | $124.33 | N/A | N/A | N/A | No | N/A |
| G6004 | Radiation treatment delivery, single treatment area,single port or parallel opposed ports, simple blocks or no blocks: 6-10 mev | | 7/1/2023 | $104.99 | N/A | N/A | N/A | No | N/A |
| G6005 | Radiation treatment delivery, single treatment area,single port or parallel opposed ports, simple blocks or no blocks: 11-19 mev | | 7/1/2023 | $105.26 | N/A | N/A | N/A | No | N/A |
| G6006 | Radiation treatment delivery, single treatment area,single port or parallel opposed ports, simple blocks or no blocks: 20 mev or greater | | 7/1/2023 | $104.72 | N/A | N/A | N/A | No | N/A |
| G6007 | Radiation treatment delivery, 2 separate treatment areas, 3 or more ports on a single treatment area, use of multiple blocks: up to 5 mev | | 7/1/2023 | $193.78 | N/A | N/A | N/A | No | N/A |
| G6008 | Radiation treatment delivery, 2 separate treatment areas, 3 or more ports on a single treatment area, use of multiple blocks: 6-10 mev | | 7/1/2023 | $144.88 | N/A | N/A | N/A | No | N/A |
| G6009 | Radiation treatment delivery, 2 separate treatment areas, 3 or more ports on a single treatment area, use of multiple blocks: 11-19 mev | | 7/1/2023 | $144.34 | N/A | N/A | N/A | No | N/A |
| G6010 | Radiation treatment delivery, 2 separate treatment areas, 3 or more ports on a single treatment area, use of multiple blocks: 20 mev or greater | | 7/1/2023 | $143.52 | N/A | N/A | N/A | No | N/A |
| G6011 | Radiation treatment delivery,3 or more separate treatment areas, custom blocking, tangential ports, wedges, rotational beam, compensators, electron beam; up to 5 mev | | 7/1/2023 | $193.37 | N/A | N/A | N/A | No | N/A |
| G6012 | Radiation treatment delivery,3 or more separate treatment areas, custom blocking, tangential ports, wedges, rotational beam, compensators, electron beam; 6-10 mev | | 7/1/2023 | $191.19 | N/A | N/A | N/A | No | N/A |
| G6013 | Radiation treatment delivery,3 or more separate treatment areas, custom blocking, tangential ports, wedges, rotational beam, compensators, electron beam; 11-19 mev | | 7/1/2023 | $191.73 | N/A | N/A | N/A | No | N/A |
| G6014 | Radiation treatment delivery,3 or more separate treatment areas, custom blocking, tangential ports, wedges, rotational beam, compensators, electron beam; 20 mev or greater | | 7/1/2023 | $190.64 | N/A | N/A | N/A | No | N/A |
| G6015 | Intensity modulated treatment delivery, single or multiple fields/arcs,via narrow spatially and temporally modulated beams, binary, dynamic mlc, per treatment session | | 7/1/2023 | $292.77 | N/A | N/A | N/A | No | N/A |
| G6016 | Compensator-based beam modulation treatment delivery of inverse planned treatment using 3 or more high resolution (milled or cast) compensator, convergent beam modulated fields, per treatment session | | 7/1/2023 | $292.37 | N/A | N/A | N/A | No | N/A |
| G6017 | Intra-fraction localization and tracking of target or patient motion during delivery of radiation therapy (eg,3d positional tracking, gating, 3d surface tracking), each fraction of treatment | | 1/1/2015 | $138.71 | N/A | N/A | N/A | No | N/A |
| G8431 | Screening for depression is documented as being positive and a follow-up plan is documented | | 7/1/2017 | $10.28 | N/A | N/A | N/A | No | N/A |
| G8431 | Screening for depression is documented as being positive and a follow-up plan is documented | | 1/1/2024 | Informational Only | N/A | N/A | N/A | No | N/A |
| G8482 | Influenza immunization administered or previously received | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| G8483 | Influenza immunization was not administered for reasons documented by clinician (e.g., patient allergy or other medical reasons, patient declined or other patient reasons, vaccine not available or other system reasons) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| G8510 | Screening for depression is documented as negative, a follow-up plan is not required | | 7/1/2017 | $10.28 | N/A | N/A | N/A | No | N/A |
| G8510 | Screening for depression is documented as negative, a follow-up plan is not required | | 1/1/2024 | Informational Only | N/A | N/A | N/A | No | N/A |
| G8907 | Patient documented not to have experienced any of the following events: a burn prior to discharge; a fall within the facility; wrong site/side/patient/procedure/implant event; or a hospital transfer or hospital admission upon discharge from the facility | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8908 | Patient documented to have received a burn prior to discharge | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8909 | Patient documented not to have experienced a burn prior to discharge | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8910 | Patient documented to have experienced a fall within asc | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8911 | Patient documented not to have experienced a fall within ambulatory surgical center | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8912 | Patient documented to have experienced a wrong site, wrong side, wrong patient, wrong procedure or wrong implant event | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8913 | Patient documented not to have experienced a wrong site, wrong side, wrong patient, wrong procedure or wrong implant event | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G8914 | Patient documented to have experienced a hospital transfer or hospital admission upon discharge from asc | | 4/1/2012 | Informational Only | N/A | N/A | N/A | No | N/A |
| G8915 | Patient documented not to have experienced a hospital transfer or hospital admission upon discharge from asc | | N/A | Informational Only | N/A | N/A | N/A | N/A | N/A |
| G8916 | Patient with preoperative order for iv antibiotic surgical site infection (ssi) prophylaxis, antibiotic initiated on time | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8917 | Patient with preoperative order for iv antibiotic surgical site infection (ssi) prophylaxis, antibiotic not initiated on time | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G8918 | Patient without preoperative order for iv antibiotic surgical site infection (ssi) prophylaxis | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9001 | Coordinated care fee, initial rate | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| G9005 | Coordinated care fee, risk adjusted maintenance | | 1/1/2008 | $25.01 | N/A | N/A | N/A | No | N/A |
| G9361 | Medical indication for delivery by cesarean birth or induction of labor (<39 weeks of gestation) [documentation of reason(s) for elective delivery (e.g., hemorrhage and placental complications, hypertension, preeclampsia and eclampsia, rupture of membranes (premature or prolonged), maternal conditions complicating pregnancy/delivery, fetal conditions complicating pregnancy/delivery, late pregnancy, prior uterine surgery, or participation in clinical trial)] | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9873 | First medicare diabetes prevention program (mdpp) core session was attended by an mdpp beneficiary under the mdpp expanded model (em).  a core session is an mdpp service that: (1) is furnished by an mdpp supplier during months 1 through 6 of the mdpp services period; (2) is approximately 1 hour in length; and (3) adheres to a cdc-approved dpp curriculum for core sessions | | 7/1/2023 | $23.40 | N/A | N/A | N/A | No | N/A |
| G9874 | Four total medicare diabetes prevention program (mdpp) core sessions were attended by an mdpp beneficiary under the mdpp expanded model (em).  a core session is an mdpp service that: (1) is furnished by an mdpp supplier during months 1 through 6 of the mdpp services period; (2) is approximately 1 hour in length; and (3) adheres to a cdc-approved dpp curriculum for core sessions | | 7/1/2023 | $46.80 | N/A | N/A | N/A | No | N/A |
| G9875 | Nine total medicare diabetes prevention program (mdpp) core sessions were attended by an mdpp beneficiary under the mdpp expanded model (em).  a core session is an mdpp service that: (1) is furnished by an mdpp supplier during months 1 through 6 of the mdpp services period; (2) is approximately 1 hour in length; and (3) adheres to a cdc-approved dpp curriculum for core sessions | | 7/1/2023 | $84.60 | N/A | N/A | N/A | No | N/A |
| G9876 | Two medicare diabetes prevention program (mdpp) core maintenance sessions (ms) were attended by an mdpp beneficiary in months (mo) 7-9 under the mdpp expanded model (em).  a core maintenance session is an mdpp service that: (1) is furnished by an mdpp supplier during months 7 through 12 of the mdpp services period; (2) is approximately 1 hour in length; and (3) adheres to a cdc-approved dpp curriculum for maintenance sessions.  the beneficiary did not achieve at least 5% weight loss (wl) from his/her baseline weight, as measured by at least one in-person weight measurement at a core maintenance session in months 7-9 | | 7/1/2023 | $13.50 | N/A | N/A | N/A | No | N/A |
| G9877 | Two medicare diabetes prevention program (mdpp) core maintenance sessions (ms) were attended by an mdpp beneficiary in months (mo) 10-12 under the mdpp expanded model (em).  a core maintenance session is an mdpp service that: (1) is furnished by an mdpp supplier during months 7 through 12 of the mdpp services period; (2) is approximately 1 hour in length; and (3) adheres to a cdc-approved dpp curriculum for maintenance sessions.  the beneficiary did not achieve at least 5% weight loss (wl) from his/her baseline weight, as measured by at least one in-person weight measurement at a core maintenance session in months 10-12 | | 7/1/2023 | $13.50 | N/A | N/A | N/A | No | N/A |
| G9878 | Two medicare diabetes prevention program (mdpp) core maintenance sessions (ms) were attended by an mdpp beneficiary in months (mo) 7-9 under the mdpp expanded model (em).  a core maintenance session is an mdpp service that: (1) is furnished by an mdpp supplier during months 7 through 12 of the mdpp services period; (2) is approximately 1 hour in length; and (3) adheres to a cdc-approved dpp curriculum for maintenance sessions.the beneficiary achieved at least 5% weight loss (wl) from his/her baseline weight, as measured by at least one in-person weight measurement at a core maintenance session in months 7-9 | | 7/1/2023 | $56.70 | N/A | N/A | N/A | No | N/A |
| G9879 | Two medicare diabetes prevention program (mdpp) core maintenance sessions (ms) were attended by an mdpp beneficiary in months (mo) 10-12 under the mdpp expanded model (em).  a core maintenance session is an mdpp service that: (1) is furnished by an mdpp supplier during months 7 through 12 of the mdpp services period; (2) is approximately 1 hour in length; and (3) adheres to a cdc-approved dpp curriculum for maintenance sessions. the beneficiary achieved at least 5% weight loss (wl) from his/her baseline weight, as measured by at least one in-person weight measurement at a core maintenance session in months 10-12 | | 7/1/2023 | $56.70 | N/A | N/A | N/A | No | N/A |
| G9880 | The mdpp beneficiary achieved at least 5% weight loss (wl) from his/her baseline weight in months 1-12 of the mdpp services period under the mdpp expanded model (em).  this is a one-time payment available when a beneficiary first achieves at least 5% weight loss from baseline as measured by an in-person weight measurement at a core session or core maintenance session | | 7/1/2023 | $151.20 | N/A | N/A | N/A | No | N/A |
| G9881 | The mdpp beneficiary achieved at least 9% weight loss (wl) from his/her baseline weight in months 1-24 under the mdpp expanded model (em).  this is a one-time payment available when a beneficiary first achieves at least 9% weight loss from baseline as measured by an in-person weight measurement at a core session, core maintenance session, or ongoing maintenance session | | 7/1/2023 | $23.40 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G9891 | Mdpp session reported as a line-item on a claim for a payable mdpp expanded model (em)  hcpcs code for a session furnished by the billing supplier under the mdpp expanded model and counting toward achievement of the attendance performance goal for the payable mdpp expanded model hcpcs code (this code is for reporting purposes only) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9892 | Documentation of patient reason(s) for not performing a dilated macular examination | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9893 | Dilated macular exam was not performed, reason not otherwise specified | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9894 | Androgen deprivation therapy prescribed/administered in combination with external beam radiotherapy to the prostate | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9895 | Documentation of medical reason(s) for not prescribing/administering androgen deprivation therapy in combination with external beam radiotherapy to the prostate (e.g., salvage therapy) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9896 | Documentation of patient reason(s) for not prescribing/administering androgen deprivation therapy in combination with external beam radiotherapy to the prostate | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9897 | Patients who were not prescribed/administered androgen deprivation therapy in combination with external beam radiotherapy to the prostate, reason not given | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9898 | Patients age 66 or older in institutional special needs plans (snp) or residing in long-term care with pos code 32, 33, 34, 54, or 56 for more than 90 consecutive days during the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9899 | Screening, diagnostic, film, digital or digital breast tomosynthesis (3d) mammography results documented and reviewed | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9900 | Screening, diagnostic, film, digital or digital breast tomosynthesis (3d) mammography results were not documented and reviewed, reason not otherwise specified | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9901 | Patient age 66 or older in institutional special needs plans (snp) or residing in long-term care with pos 32, 33, 34, 54, or 56 for more than 90 consecutive days during the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9902 | Patient screened for tobacco use and identified as a tobacco user | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9903 | Patient screened for tobacco use and identified as a tobacco non-user | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9905 | Patient not screened for tobacco use | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9906 | Patient identified as a tobacco user received tobacco cessation intervention during the measurement period or in the six months prior to the measurement period (counseling and/or pharmacotherapy) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9908 | Patient identified as tobacco user did not receive tobacco cessation intervention during the measurement period or in the six months prior to the measurement period (counseling and/or pharmacotherapy) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9910 | Patients age 66 or older in institutional special needs plans (snp) or residing in long-term care with pos code 32, 33, 34, 54 or 56 for more than 90 consecutive days during the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9911 | Clinically node negative (t1n0m0 or t2n0m0) invasive breast cancer before or after neoadjuvant  systemic therapy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9912 | Hepatitis b virus (hbv) status assessed and results interpreted prior to initiating anti-tnf (tumor necrosis factor) therapy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9913 | Hepatitis b virus (hbv) status not assessed and results interpreted prior to initiating anti-tnf (tumor necrosis factor) therapy, reason not otherwise specified | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9914 | Patient initiated an anti-tnf agent | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9915 | No record of hbv results documented | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9916 | Functional status  performed once in the last 12 months | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9917 | Documentation of advanced stage dementia and caregiver knowledge is limited | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9918 | Functional status not performed, reason not otherwise specified | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9919 | Screening performed and provision of recommendations | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9920 | Screening performed and negative | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9921 | No screening performed, partial screening performed or positive screen without recommendations and reason is not given or otherwise specified | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9922 | Safety concerns screen provided and if positive then documented mitigation recommendations | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9923 | Safety concerns screen provided and negative | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9925 | Safety concerns screening not provided, reason not otherwise specified | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9926 | Safety concerns screening positive screen is without provision of mitigation recommendations, including but not limited to referral to other resources | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9928 | Fda-approved anticoagulant not prescribed, reason not given | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9929 | Patient with transient or reversible cause of af (e.g., pneumonia, hyperthyroidism, pregnancy, cardiac surgery) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9930 | Patients who are receiving comfort care only | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9931 | Documentation of cha2ds2-vasc risk score of 0 or 1 for men; or 0, 1, or 2 for women | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9938 | Patients aged 66 or older in institutional special needs plans (snp) or residing in long-term care with pos code 32, 33, 34, 54, or 56 for more than 90 consecutive days during the six months prior to the measurement period through december 31 of the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9939 | Pathologists/dermatopathologists is the same clinician who performed the biopsy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9940 | Documentation of medical reason(s) for not on a statin (e.g., pregnancy, in vitro fertilization, clomiphene rx, esrd, cirrhosis, muscular pain and disease during the measurement period or prior year) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9943 | Back pain was not measured by the visual analog scale (vas) or numeric pain scale at three months (6 - 20 weeks) postoperatively | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G9945 | Patient had cancer, acute fracture or infection related to the lumbar spine or patient had neuromuscular, idiopathic or congenital lumbar scoliosis | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9946 | Back pain was not measured by the visual analog scale (vas) or numeric pain scale at one year (9 to 15 months) postoperatively | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9949 | Leg pain was not measured by the visual analog scale (vas) or numeric pain scale at three months (6 - 20 weeks) postoperatively | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9954 | Patient exhibits 2 or more risk factors for post-operative vomiting | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9955 | Cases in which an inhalational anesthetic is used only for induction | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9956 | Patient received combination therapy consisting of at least two prophylactic pharmacologic anti-emetic agents of different classes preoperatively and/or intraoperatively | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9957 | Documentation of medical reason for not receiving combination therapy consisting of at least two prophylactic pharmacologic anti-emetic agents of different classes preoperatively and/or intraoperatively (e.g., intolerance or other medical reason) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9958 | Patient did not receive combination therapy consisting of at least two prophylactic pharmacologic anti-emetic agents of different classes preoperatively and/or intraoperatively | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9959 | Systemic antimicrobials not prescribed | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9960 | Documentation of medical reason(s) for prescribing systemic antimicrobials | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9961 | Systemic antimicrobials prescribed | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9962 | Embolization endpoints are documented separately for each embolized vessel and ovarian artery angiography or embolization performed in the presence of variant uterine artery anatomy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9963 | Embolization endpoints are not documented separately for each embolized vessel or ovarian artery angiography or embolization not performed in the presence of variant uterine artery anatomy | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9964 | Patient received at least one well-child visit with a pcp during the performance period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9965 | Patient did not receive at least one well-child visit with a pcp during the performance period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9968 | Patient was referred to another clinician or specialist during the measurement period | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9969 | Clinician who referred the patient to another clinician received a report from the clinician to whom the patient was referred | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9970 | Clinician who referred the patient to another clinician did not receive a report from the clinician to whom the patient was referred | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9974 | Dilated macular exam performed, including documentation of the presence or absence of macular thickening or geographic atrophy or hemorrhage and the level of macular degeneration severity | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9975 | Documentation of medical reason(s) for not performing a dilated macular examination | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9976 | Unknown | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9977 | Unknown | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| G9978 | Remote in-home visit for the evaluation and management of a new patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires these 3 key components: a problem focused history; a problem focused examination; and straightforward medical decision making, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are self limited or minor. typically, 10 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9979 | Remote in-home visit for the evaluation and management of a new patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires these 3 key components: an expanded problem focused history; an expanded problem focused examination; straightforward medical decision making, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are of low to moderate severity. typically, 20 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9980 | Remote in-home visit for the evaluation and management of a new patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires these 3 key components: a detailed history; a detailed examination; medical decision making of low complexity, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are of moderate severity. typically, 30 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | N/A | N/A | Yes | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G9981 | Remote in-home visit for the evaluation and management of a new patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires these 3 key components: a comprehensive history; a comprehensive examination; medical decision making of moderate complexity, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are of moderate to high severity. typically, 45 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9982 | Remote in-home visit for the evaluation and management of a new patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires these 3 key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are of moderate to high severity. typically, 60 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9983 | Remote in-home visit for the evaluation and management of an established patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires at least 2 of the following 3 key components: a problem focused history; a problem focused examination; straightforward medical decision making, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are self limited or minor. typically, 10 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9984 | Remote in-home visit for the evaluation and management of an established patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires at least 2 of the following 3 key components: an expanded problem focused history; an expanded problem focused examination; medical decision making of low complexity, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are of low to moderate severity. typically, 15 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9985 | Remote in-home visit for the evaluation and management of an established patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires at least 2 of the following 3 key components: a detailed history; a detailed examination; medical decision making of moderate complexity, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are of moderate to high severity. typically, 25 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9986 | Remote in-home visit for the evaluation and management of an established patient for use only in a medicare-approved bundled payments for care improvement advanced (bpci advanced) model episode of care, which requires at least 2 of the following 3 key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity, furnished in real time using interactive audio and video technology. counseling and coordination of care with other physicians, other qualified health care professionals or agencies are provided consistent with the nature of the problem(s) and the needs of the patient or the family or both. usually, the presenting problem(s) are of moderate to high severity. typically, 40 minutes are spent with the patient or family or both via real time, audio and video intercommunications technology | | | N/A | N/A | Yes | N/A | N/A | No | N/A |
| G9987 | Bundled payments for care improvement advanced (bpci advanced) model home visit for patient assessment performed by clinical staff for an individual not considered homebound, including, but not necessarily limited to patient assessment of clinical status, safety/fall prevention, functional status/ambulation, medication reconciliation/management, compliance with orders/plan of care, performance of activities of daily living, and ensuring beneficiary connections to community and other services; for use only for a bpci advanced model episode of care; may not be billed for a 30-day period covered by a transitional care management code | | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| G9988 | Palliative care services provided to patient any time during the measurement period | | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9990 | Patient did not receive any pneumococcal conjugate or polysaccharide vaccine on or after their 19th birthday and before the end of the measurement period | | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9991 | Patient received any pneumococcal conjugate or polysaccharide vaccine on or after their 19th birthday and before the end of the measurement period | | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |

App. 002460

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| G9992 | Palliative care services used by patient any time the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9993 | Patient was provided palliative care services any time during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9994 | Patient is using palliative care services any time during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9996 | Documentation stating the patient has received or is currently receiving palliative or hospice care | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9997 | Documentation of patient pregnancy anytime during the measurement period prior to and including the current encounter | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9998 | Documentation of medical reason(s) for an interval of less than 3 years since the last colonoscopy (e.g., last colonoscopy incomplete, last colonoscopy had inadequate prep, piecemeal removal of adenomas, or sessile serrated polyps >= 20 mm in size, last colonoscopy found greater than 10 adenomas, lower gastrointestinal bleeding, or patient at high risk for colon cancer due to underlying medical history (i.e. crohn's disease, ulcerative colitis, personal or family history of colon cancer, hereditary colorectal cancer syndromes)) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| G9999 | Documentation of system reason(s) for an interval of less than 3 years since the last colonoscopy (e.g., unable to locate previous colonoscopy report, previous colonoscopy report was incomplete) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| H0017 | Behavioral health; residential (hospital residential treatment program), without room and board, per diem | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| H0018 | Behavioral health; short-term residential (non-hospital residential treatment program), without room and board, per diem | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| H2000 | Comprehensive multidisciplinary evaluation | | N/A | N/A | N/A | N/A | N/A | Yes | BDDS or ITP |
| H2014 | Skills training and development, per 15 minutes | EP | 7/1/2011 | $2.24 | N/A | N/A | N/A | Yes | EPSDT |
| J0120 | Injection, tetracycline, up to 250 mg | | 1/1/2023 | $13.00 | N/A | Bundled | Bundled | No | N/A |
| J0121 | Injection, omadacycline, 1 mg | | 7/1/2023 | $3.31 | N/A | 4/1/2021 | $2.84 | No | N/A |
| J0122 | Injection, eravacycline, 1 mg | | 7/1/2023 | $0.95 | N/A | Bundled | Bundled | No | N/A |
| J0129 | Injection, abatacept, 10 mg (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self administered) | | 7/1/2018 | $39.15 | N/A | 4/1/2021 | $47.00 | Yes | Pharmacy |
| J0130 | Injection abciximab, 10 mg | | 7/1/2018 | $1,084.04 | N/A | Bundled | Bundled | No | N/A |
| J0131 | Injection, acetaminophen, not otherwise specified,10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0132 | Injection, acetylcysteine, 100 mg | | 7/1/2023 | $0.89 | N/A | Bundled | Bundled | No | N/A |
| J0133 | Injection, acyclovir, 5 mg | | 7/1/2023 | $0.05 | N/A | Bundled | Bundled | No | N/A |
| J0134 | Injection, acetaminophen (fresenius kabi) not therapeutically equivalent to j0131, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0135 | Injection, adalimumab, 20 mg | | 7/1/2016 | $677.93 | N/A | 4/1/2021 | $1,165.03 | No | N/A |
| J0136 | Injection, acetaminophen (b braun) not therapeutically equivalent to j0131, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0137 | Injection, acetaminophen (hikma) not therapeutically equivalent to j0131, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0153 | Injection, adenosine, 1 mg (not to be used to report any adenosine phosphate compounds) | | 7/1/2023 | $0.46 | N/A | Bundled | Bundled | No | N/A |
| J0171 | Injection, adrenalin, epinephrine, 0.1 mg | | 7/1/2022 | $0.65 | N/A | Bundled | Bundled | No | N/A |
| J0172 | Injection aducanumab-avwa, 2 mg | | 7/1/2023 | $5.38 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0173 | Injection, epinephrine (belcher) not therapeutically equivalent to j0171, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0174 | Injection, lecanemab-irmb, 1 mg | | 7/6/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0177 | Injection, aflibercept hd, 1 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0178 | Injection, aflibercept, 1 mg | | 7/1/2023 | $808.49 | N/A | 4/1/2021 | $769.84 | No | N/A |
| J0179 | Injection, brolucizumab-dbll, 1 mg | | 7/1/2023 | $282.13 | N/A | 4/1/2021 | $258.18 | No | N/A |
| J0180 | Injection, agalsidase beta, 1 mg | | 7/1/2023 | $187.49 | N/A | 4/1/2021 | $154.39 | No | N/A |
| J0184 | Injection, amisulpride, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J0185 | Injection, aprepitant, 1 mg | | 7/1/2023 | $1.56 | N/A | 4/1/2021 | $1.52 | No | N/A |
| J0190 | Injection, biperiden lactate, per 5 mg | | 1/1/2008 | $6.00 | N/A | N/A | N/A | No | N/A |
| J0202 | Injection, alemtuzumab, 1 mg | | 7/1/2023 | $2,020.43 | N/A | 4/1/2021 | $1,619.09 | Yes | Pharmacy |
| J0205 | Injection, alglucerase, per 10 units | | 7/1/2011 | $37.79 | N/A | N/A | N/A | No | N/A |
| J0206 | Injection, allopurinol sodium, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0207 | Injection, amifostine, 500 mg | | 7/1/2018 | $853.36 | N/A | Bundled | Bundled | No | N/A |
| J0208 | Injection, sodium thiosulfate (pedmark), 100 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0209 | Injection, sodium thiosulfate (hope), 100 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0210 | Injection, methyldopate hcl, up to 250 mg | | 7/1/2015 | $38.16 | N/A | N/A | N/A | No | N/A |
| J0215 | Injection, alefacept, 0.5 mg | | 7/1/2014 | $37.48 | N/A | N/A | N/A | Yes | Pharmacy |
| J0216 | Injection, alfentanil hydrochloride, 500 micrograms | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0217 | Injection, velmanase alfa-tycv, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0218 | Injection, olipudase alfa-rpcp, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0219 | Injection, avalglucosidase alfa-ngpt, 4 mg | | 7/1/2023 | $65.26 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0220 | Injection, alglucosidase alfa, 10 mg, not otherwise specified | | 7/1/2016 | $186.03 | N/A | 4/1/2021 | $75.83 | Yes | Pharmacy |
| J0221 | Injection, alglucosidase alfa, (lumizyme), 10 mg | | 7/1/2023 | $169.60 | N/A | 4/1/2021 | $142.93 | Yes | Pharmacy |
| J0222 | Injection, patisiran, 0.1 mg | | 7/1/2023 | $90.67 | N/A | 4/1/2021 | $88.06 | Yes | Pharmacy |
| J0223 | Injection, givosiran, 0.5 mg | | 7/1/2023 | $98.84 | N/A | 7/1/2020 | $96.46 | Yes | Pharmacy |
| J0224 | Injection, lumasiran, 0.5 mg | | 7/1/2023 | $279.81 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0225 | Injection, vutrisiran, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0248 | Injection, remdesivir, 1 mg | | 7/1/2023 | $4.96 | N/A | N/A | N/A | NO | N/A |
| J0256 | Injection, alpha 1 proteinase inhibitor (human), not otherwise specified, 10 mg | | 7/1/2023 | $4.13 | N/A | 4/1/2021 | $3.63 | Yes | Pharmacy |

App. 002461

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J0257 | Injection, alpha 1 proteinase inhibitor (human), (glassia), 10 mg | | 7/1/2023 | $4.59 | N/A | 4/1/2021 | $3.97 | Yes | Pharmacy |
| J0270 | Injection, alprostadil, 1.25 mcg (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self administered) | | 7/1/2011 | $0.52 | N/A | N/A | N/A | No | N/A |
| J0275 | Alprostadil urethral suppository (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self administered) | | 1/1/2008 | $23.24 | N/A | Bundled | Bundled | No | N/A |
| J0278 | Injection, amikacin sulfate, 100 mg | | 7/1/2023 | $0.77 | N/A | Bundled | Bundled | No | N/A |
| J0280 | Injection, aminophyllin, up to 250 mg | | 7/1/2023 | $11.78 | N/A | Bundled | Bundled | No | N/A |
| J0282 | Injection, amiodarone hydrochloride, 30 mg | | 7/1/2011 | $0.20 | N/A | Bundled | Bundled | No | N/A |
| J0283 | Injection, amiodarone hydrochloride (nexterone), 30 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0285 | Injection, amphotericin b, 50 mg | | 7/1/2023 | $37.64 | N/A | Bundled | Bundled | No | N/A |
| J0287 | Injection, amphotericin b lipid complex, 10 mg | | 7/1/2023 | $9.27 | N/A | 4/1/2021 | $7.00 | No | N/A |
| J0289 | Injection, amphotericin b liposome, 10 mg | | 7/1/2023 | $22.07 | N/A | 4/1/2021 | $21.77 | No | N/A |
| J0290 | Injection, ampicillin sodium, 500 mg | | 7/1/2023 | $0.66 | N/A | Bundled | Bundled | No | N/A |
| J0291 | Injection, plazomicin, 5 mg | | 7/1/2023 | $3.09 | N/A | 4/1/2021 | $2.80 | No | N/A |
| J0295 | Injection, ampicillin sodium/sulbactam sodium, per 1.5 gm | | 7/1/2023 | $2.05 | N/A | Bundled | Bundled | No | N/A |
| J0300 | Injection, amobarbital, up to 125 mg | | 1/1/2008 | $7.66 | N/A | 4/1/2021 | $69.75 | No | N/A |
| J0330 | Injection, succinylcholine chloride, up to 20 mg | | 7/1/2011 | $0.14 | N/A | Bundled | Bundled | No | N/A |
| J0348 | Injection, anidulafungin, 1 mg | | 7/1/2023 | $0.46 | N/A | Bundled | Bundled | No | N/A |
| J0349 | Injection, rezafungin, 1 mg | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0350 | Injection, anistreplase, per 30 units | | 1/1/2008 | $2,458.00 | N/A | N/A | N/A | No | N/A |
| J0360 | Injection, hydralazine hcl, up to 20 mg | | 7/1/2023 | $6.08 | N/A | Bundled | Bundled | No | N/A |
| J0364 | Injection, apomorphine hydrochloride, 1 mg | | 7/1/2014 | $29.41 | N/A | N/A | N/A | No | N/A |
| J0365 | Injection, aprotinin, 10,000 kiu | | 7/1/2011 | $2.38 | N/A | N/A | N/A | No | N/A |
| J0380 | Injection, metaraminol bitartrate, per 10 mg | | 1/1/2008 | $1.07 | N/A | N/A | N/A | No | N/A |
| J0390 | Injection, chloroquine hydrochloride, up to 250 mg | | 1/1/2008 | $17.27 | N/A | 4/1/2021 | $165.22 | No | N/A |
| J0391 | Injection, artesunate, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J0395 | Injection, arbutamine hcl, 1 mg | | 1/1/2008 | $160.00 | N/A | N/A | N/A | No | N/A |
| J0400 | Injection, aripiprazole, intramuscular, 0.25 mg | | 7/1/2016 | $0.53 | N/A | Bundled | Bundled | No | N/A |
| J0401 | Injection, aripiprazole, extended release, 1 mg | | 7/1/2023 | $5.78 | N/A | 4/1/2021 | $4.70 | Yes | Pharmacy |
| J0402 | Injection, aripiprazole (abilify asimtufii), 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0456 | Injection, azithromycin, 500 mg | | 7/1/2023 | $2.31 | N/A | Bundled | Bundled | No | N/A |
| J0457 | Injection, aztreonam, 100 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0461 | Injection, atropine sulfate, 0.01 mg | | 7/1/2023 | $0.06 | N/A | Bundled | Bundled | No | N/A |
| J0470 | Injection, dimercaprol, per 100 mg | | 7/1/2018 | $46.10 | N/A | Bundled | Bundled | No | N/A |
| J0475 | Injection, baclofen, 10 mg | | 7/1/2023 | $167.33 | N/A | 4/1/2021 | $140.84 | No | N/A |
| J0476 | Injection, baclofen, 50 mcg for intrathecal trial | | 7/1/2023 | $53.73 | N/A | Bundled | Bundled | No | N/A |
| J0480 | Injection, basiliximab, 20 mg | | 7/1/2023 | $3,814.82 | N/A | 4/1/2021 | $3,252.48 | No | N/A |
| J0485 | Injection, belatacept, 1 mg | | 7/1/2023 | $3.40 | N/A | 4/1/2021 | $3.11 | No | N/A |
| J0490 | Injection, belimumab, 10 mg | | 7/1/2023 | $45.18 | N/A | 4/1/2021 | $37.73 | Yes | Pharmacy |
| J0491 | Injection, anifrolumab-fnia, 1 mg | | 7/1/2023 | $14.68 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0500 | Injection, dicyclomine hcl, up to 20 mg | | 7/1/2023 | $21.77 | N/A | Bundled | Bundled | No | N/A |
| J0515 | Injection, benztropine mesylate, per 1 mg | | 7/1/2023 | $15.72 | N/A | Bundled | Bundled | No | N/A |
| J0517 | Injection, benralizumab, 1 mg | | 7/1/2023 | $151.42 | N/A | 4/1/2021 | $139.73 | Yes | Pharmacy |
| J0520 | Injection, bethanechol chloride, myotonachol or urecholine, up to 5 mg | | 1/1/2008 | $4.49 | N/A | N/A | N/A | No | N/A |
| J0558 | Injection, penicillin g benzathine and penicillin g procaine, 100,000 units | | 7/1/2023 | $12.49 | N/A | 4/1/2021 | $9.65 | No | N/A |
| J0561 | Injection, penicillin g benzathine, 100,000 units | | 7/1/2023 | $16.30 | N/A | 4/1/2021 | $12.19 | No | N/A |
| J0565 | Injection, bezlotoxumab, 10 mg | | 7/1/2023 | $35.91 | N/A | 4/1/2021 | $35.69 | Yes | Pharmacy |
| J0567 | Injection, cerliponase alfa, 1 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J0570 | Buprenorphine implant, 74.2 mg | | 7/1/2018 | $1,131.40 | N/A | 4/1/2021 | $1,015.66 | Yes | Pharmacy |
| J0571 | Buprenorphine, oral, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0572 | Buprenorphine/naloxone, oral, less than or equal to 3 mg buprenorphine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0573 | Buprenorphine/naloxone, oral, greater than 3 mg, but less than or equal to 6 mg buprenorphine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0574 | Buprenorphine/naloxone, oral, greater than 6 mg, but less than or equal to 10 mg buprenorphine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0575 | Buprenorphine/naloxone, oral, greater than 10 mg buprenorphine | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0577 | Injection, buprenorphine extended-release (brixadi), less than or equal to 7 days of therapy | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0578 | Injection, buprenorphine extended-release (brixadi), greater than 7 days and up to 28 days of therapy | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0583 | Injection, bivalirudin, 1 mg | | 7/1/2023 | $0.23 | N/A | Bundled | Bundled | No | N/A |
| J0584 | Injection, burosumab-twza 1 mg | | 7/1/2023 | $369.91 | N/A | 4/1/2021 | $296.09 | Yes | Pharmacy |
| J0585 | Injection, onabotulinumtoxina, 1 unit | | 7/1/2023 | $5.69 | N/A | 4/1/2021 | $5.01 | No | N/A |
| J0586 | Injection, abobotulinumtoxina, 5 units | | 7/1/2023 | $7.86 | N/A | 4/1/2021 | $6.77 | No | N/A |
| J0587 | Injection, rimabotulinumtoxinb, 100 units | | 7/1/2023 | $11.23 | N/A | 4/1/2021 | $9.84 | No | N/A |
| J0588 | Injection, incobotulinumtoxin a, 1 unit | | 7/1/2023 | $4.62 | N/A | 4/1/2021 | $4.14 | No | N/A |
| J0589 | Injection, daxibotulinumtoxina-lanm, 1 unit | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0591 | Injection, deoxycholic acid, 1 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J0592 | Injection, buprenorphine hydrochloride, 0.1 mg | | 7/1/2023 | $3.63 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J0593 | Injection, lanadelumab-flyo, 1 mg (code may be used for medicare when drug administered under direct supervision of a physician, not for use when drug is self-administered) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J0594 | injection, busulfan, 1 mg | | 7/1/2023 | $1.03 | N/A | 4/1/2021 | $3.07 | No | N/A |
| J0595 | Injection, butorphanol tartrate, 1 mg | | 7/1/2023 | $3.18 | N/A | Bundled | Bundled | No | N/A |
| J0596 | Injection, c1 esterase inhibitor (recombinant), ruconest, 10 units | | 7/1/2023 | $28.53 | N/A | 4/1/2021 | $23.77 | Yes | Pharmacy |
| J0597 | Injection, c-1 esterase inhibitor (human), berinert, 10 units | | 7/1/2023 | $54.69 | N/A | 4/1/2021 | $43.95 | Yes | Pharmacy |
| J0598 | Injection, c-1 esterase inhibitor (human), cinryze, 10 units | | 7/1/2023 | $54.64 | N/A | 4/1/2021 | $46.47 | Yes | Pharmacy |
| J0599 | Injection, c-1 esterase inhibitor (human), (haegarda), 10 units | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $8.12 | Yes | Pharmacy |
| J0600 | Injection, edetate calcium disodium, up to 1000 mg | | 7/1/2022 | $5,137.73 | N/A | 4/1/2021 | $4,607.13 | No | N/A |
| J0604 | Cinacalcet, oral, 1 mg, (for esrd on dialysis) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0606 | Injection, etelcalcetide, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0612 | Injection, calcium gluconate, not otherwise specified, 10 mg | | 4/1/2024 | $0.05 | N/A | Bundled | Bundled | No | N/A |
| J0613 | Injection, calcium gluconate (wg critical care), not therapeutically equivalent to j0612, 10 mg | | 4/1/2024 | $0.08 | N/A | Bundled | Bundled | No | N/A |
| J0620 | Injection, calcium glycerophosphate and calcium lactate, per 10 ml | | 1/1/2008 | $8.53 | N/A | Bundled | Bundled | No | N/A |
| J0630 | Injection, calcitonin salmon, up to 400 units | | 7/1/2023 | $1,744.10 | N/A | 4/1/2021 | $2,298.34 | No | N/A |
| J0636 | Injection, calcitriol, 0.1 mcg | | 7/1/2023 | $0.62 | N/A | Bundled | Bundled | No | N/A |
| J0637 | Injection, caspofungin acetate, 5 mg | | 7/1/2023 | $5.06 | N/A | Bundled | Bundled | No | N/A |
| J0638 | Injection, canakinumab, 1 mg | | 7/1/2023 | $107.60 | N/A | 4/1/2021 | $92.76 | Yes | Pharmacy |
| J0640 | Injection, leucovorin calcium, per 50 mg | | 7/1/2023 | $3.24 | N/A | Bundled | Bundled | No | N/A |
| J0641 | Injection, levoleucovorin, not otherwise specified, 0.5 mg | | 7/1/2023 | $0.24 | N/A | 4/1/2021 | $0.25 | No | N/A |
| J0642 | Injection, levoleucovorin (khapzory), 0.5 mg | | 7/1/2023 | $1.33 | N/A | Bundled | Bundled | No | N/A |
| J0650 | Injection, levothyroxine sodium, not otherwise specified, 10 mcg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0651 | Injection, levothyroxine sodium (fresenius kabi) not therapeutically equivalent to j0650, 10 mcg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0652 | Injection, levothyroxine sodium (hikma) not therapeutically equivalent to j0650, 10 mcg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0665 | Injection, bupivicaine, not otherwise specified, 0.5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0670 | Injection, mepivacaine hydrochloride, per 10 ml | | 7/1/2023 | $2.56 | N/A | Bundled | Bundled | No | N/A |
| J0688 | Injection, cefazolin sodium (hikma), not therapeutically equivalent to j0690, 500 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J0689 | Injection, cefazolin sodium (baxter), not therapeutically equivalent to j0690, 500 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0690 | Injection, cefazolin sodium, 500 mg | | 7/1/2023 | $0.66 | N/A | Bundled | Bundled | No | N/A |
| J0691 | Injection, lefamulin, 1 mg | | 7/1/2022 | $0.65 | N/A | Bundled | Bundled | No | N/A |
| J0692 | Injection, cefepime hydrochloride, 500 mg | | 7/1/2023 | $1.16 | N/A | Bundled | Bundled | No | N/A |
| J0694 | Injection, cefoxitin sodium, 1 gm | | 7/1/2023 | $4.39 | N/A | Bundled | Bundled | No | N/A |
| J0695 | Injection, ceftolozane 50 mg and tazobactam 25 mg | | 7/1/2023 | $5.90 | N/A | 4/1/2021 | $5.14 | No | N/A |
| J0696 | Injection, ceftriaxone sodium, per 250 mg | | 7/1/2023 | $0.48 | N/A | Bundled | Bundled | No | N/A |
| J0697 | Injection, sterile cefuroxime sodium, per 750 mg | | 7/1/2023 | $1.88 | N/A | Bundled | Bundled | No | N/A |
| J0698 | Injection, cefotaxime sodium, per gm | | 7/1/2019 | $2.10 | N/A | Bundled | Bundled | No | N/A |
| J0699 | Injection, cefiderocol, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0701 | Injection, cefepime hydrochloride (baxter), not therapeutically equivalent to maxipime, 500 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0702 | Injection, betamethasone acetate 3 mg and betamethasone sodium phosphate 3 mg | | 7/1/2023 | $6.24 | N/A | Bundled | Bundled | No | N/A |
| J0703 | Injection, cefepime hydrochloride (b braun), not therapeutically equivalent to maxipime, 500 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0706 | Injection, caffeine citrate, 5 mg | | 7/1/2014 | $0.47 | N/A | Bundled | Bundled | No | N/A |
| J0710 | Injection, cephapirin sodium, up to 1 gm | | 1/1/2008 | $7.00 | N/A | N/A | N/A | No | N/A |
| J0712 | Injection, ceftaroline fosamil, 10 mg | | 7/1/2023 | $3.40 | N/A | 4/1/2021 | $2.71 | No | N/A |
| J0713 | Injection, ceftazidime, per 500 mg | | 7/1/2023 | $1.78 | N/A | Bundled | Bundled | No | N/A |
| J0714 | Injection, ceftazidime and avibactam, 0.5 g/0.125 g | | 7/1/2023 | $82.23 | N/A | 4/1/2021 | $76.87 | No | N/A |
| J0715 | Injection, ceftizoxime sodium, per 500 mg | | 1/1/2008 | $4.75 | N/A | Bundled | Bundled | No | N/A |
| J0716 | Injection, centruroides immune f(ab)2, up to 120 milligrams | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $4,146.66 | No | N/A |
| J0717 | Injection, certolizumab pegol, 1 mg (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self administered) | | 7/1/2023 | $4.55 | N/A | 4/1/2021 | $6.69 | Yes | Pharmacy |
| J0720 | Injection, chloramphenicol sodium succinate, up to 1 gm | | 7/1/2023 | $37.13 | N/A | Bundled | Bundled | No | N/A |
| J0725 | Injection, chorionic gonadotropin, per 1,000 usp units | | 7/1/2023 | $20.59 | N/A | Bundled | Bundled | No | N/A |
| J0735 | Injection, clonidine hydrochloride, 1 mg | | 7/1/2023 | $19.96 | N/A | Bundled | Bundled | No | N/A |
| J0736 | Injection, clindamycin phosphate, 300 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0737 | Injection, clindamycin phosphate (baxter), not therapeutically equivalent to j0736, 300 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0739 | Injection, cabotegravir, 1mg, fda approved prescription, only for use as hiv pre-exposure prophylaxis (not for use as treatment for hiv) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0740 | Injection, cidofovir, 375 mg | | 7/1/2023 | $566.80 | N/A | 4/1/2021 | $539.07 | No | N/A |
| J0741 | Injection, cabotegravir and rilpivirine, 2mg/3mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0742 | Injection, imipenem 4 mg, cilastatin 4 mg and relebactam 2 mg | | 7/1/2023 | $2.15 | N/A | 7/1/2020 | $1.98 | No | N/A |
| J0743 | Injection, cilastatin sodium; imipenem, per 250 mg | | 7/1/2023 | $7.41 | N/A | Bundled | Bundled | No | N/A |
| J0744 | Injection, ciprofloxacin for intravenous infusion, 200 mg | | 7/1/2023 | $0.98 | N/A | Bundled | Bundled | No | N/A |
| J0745 | Injection, codeine phosphate, per 30 mg | | 7/1/2011 | $1.21 | N/A | 4/1/2021 | $135.64 | No | N/A |
| J0750 | Emtricitabine 200mg and tenofovir disoproxil fumarate 300mg, oral, fda approved prescription, only for use as hiv pre-exposure prophylaxis (not for use as treatment of hiv) | | 1/1/2024 | $0.00 | N/A | N/A | N/A | NO | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J0751 | Emtricitabine 200mg and tenofovir alafenamide 25mg, oral, fda approved prescription, only for use as hiv pre-exposure prophylaxis (not for use as treatment of hiv) | | 1/1/2024 | $0.00 | N/A | N/A | N/A | NO | N/A |
| J0770 | Injection, colistimethate sodium, up to 150 mg | | 7/1/2023 | $14.21 | N/A | Bundled | Bundled | No | N/A |
| J0775 | Injection, collagenase, clostridium histolyticum, 0.01 mg | | 7/1/2023 | $56.26 | N/A | 4/1/2021 | $42.55 | No | N/A |
| J0780 | Injection, prochlorperazine, up to 10 mg | | 7/1/2023 | $2.66 | N/A | Bundled | Bundled | No | N/A |
| J0791 | Injection, crizanlizumab-tmca, 5 mg | | 7/1/2023 | $112.62 | N/A | 7/1/2020 | $110.19 | Yes | Pharmacy |
| J0795 | Injection, corticorelin ovine triflutate, 1 microgram | | 7/1/2018 | $7.75 | N/A | Bundled | Bundled | No | N/A |
| J0799 | Fda approved prescription drug, only for use as hiv pre-exposure prophylaxis (not for use as treatment of hiv), not otherwise classified | | 1/1/2024 | $0.00 | N/A | N/A | N/A | NO | N/A |
| J0801 | Injection, corticotropin (acthar gel), up to 40 units | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0802 | Injection, corticotropin (ani), up to 40 units | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J0834 | Injection, cosyntropin, 0.25 mg | | 7/1/2023 | $21.98 | N/A | Bundled | Bundled | No | N/A |
| J0840 | Injection, crotalidae polyvalent immune fab (ovine), up to 1 gram | | 7/1/2023 | $1,900.88 | N/A | 4/1/2021 | $2,739.38 | No | N/A |
| J0841 | Injection, crotalidae immune f(ab')2 (equine), 120 mg | | 7/1/2023 | $888.30 | N/A | 4/1/2021 | $1,137.79 | No | N/A |
| J0850 | Injection, cytomegalovirus immune globulin intravenous (human), per vial | | 7/1/2023 | $1,592.61 | N/A | 4/1/2021 | $1,150.56 | No | N/A |
| J0873 | Injection, daptomycin (xellia) not therapeutically equivalent to j0878, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J0874 | Injection, daptomycin (baxter), not therapeutically equivalent to j0878, 1 mg | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0875 | Injection, dalbavancin, 5 mg | | 7/1/2023 | $13.42 | N/A | 4/1/2021 | $12.57 | No | N/A |
| J0877 | Injection, daptomycin (hospira), not therapeutically equivalent to j0878, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0878 | Injection, daptomycin, 1 mg | | 7/1/2023 | $0.04 | N/A | Bundled | Bundled | No | N/A |
| J0879 | Injection, difelikefalin, 0.1 microgram, (for esrd on dialysis) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0881 | Injection, darbepoetin alfa, 1 microgram (non-esrd use) | | 7/1/2023 | $2.81 | N/A | 4/1/2021 | $3.09 | No | N/A |
| J0882 | Injection, darbepoetin alfa, 1 microgram (for esrd on dialysis) | | 7/1/2023 | $2.81 | N/A | 4/1/2021 | $3.35 | No | N/A |
| J0883 | Injection, argatroban, 1 mg (for non-esrd use) | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $1.31 | No | N/A |
| J0884 | Injection, argatroban, 1 mg (for esrd on dialysis) | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $1.31 | No | N/A |
| J0885 | Injection, epoetin alfa, (for non-esrd use), 1000 units | | 7/1/2023 | $7.42 | N/A | 4/1/2021 | $7.93 | No | N/A |
| J0887 | Injection, epoetin beta, 1 microgram, (for esrd on dialysis) | | 7/1/2023 | $1.29 | N/A | Bundled | Bundled | No | N/A |
| J0888 | Injection, epoetin beta, 1 microgram, (for non esrd use) | | 7/1/2023 | $1.29 | N/A | Bundled | Bundled | No | N/A |
| J0889 | Daprodustat, oral, 1 mg, (for esrd on dialysis) | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J0891 | Injection, argatroban (accord), not therapeutically equivalent to j0883, 1 mg (for non-esrd use) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0892 | Injection, argatroban (accord), not therapeutically equivalent to j0884, 1 mg (for esrd on dialysis) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0893 | Injection, decitabine (sun pharma) not therapeutically equivalent to j0894, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0894 | Injection, decitabine, 1 mg | | 7/1/2023 | $1.15 | N/A | Bundled | Bundled | No | N/A |
| J0895 | Injection, deferoxamine mesylate, 500 mg | | 7/1/2023 | $7.80 | N/A | Bundled | Bundled | No | N/A |
| J0896 | Injection, luspatercept-aamt, 0.25 mg | | 7/1/2023 | $34.62 | N/A | 7/1/2020 | $32.74 | Yes | Pharmacy |
| J0897 | Injection, denosumab, 1 mg | | 7/1/2023 | $20.76 | N/A | 4/1/2021 | $16.38 | No | N/A |
| J0898 | Injection, argatroban (auromedics), not therapeutically equivalent to j0883, 1 mg (for non-esrd use) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0899 | Injection, argatroban (auromedics), not therapeutically equivalent to j0884, 1 mg (for esrd on dialysis) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J0945 | Injection, brompheniramine maleate, per 10 mg | | 1/1/2008 | $0.80 | N/A | N/A | N/A | No | N/A |
| J1000 | Injection, depo-estradiol cypionate, up to 5 mg | | 7/1/2023 | $26.73 | N/A | Bundled | Bundled | No | N/A |
| J1010 | Injection, methylprednisolone acetate, 1 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1050 | Injection, medroxyprogesterone acetate, 1 mg | | 7/1/2022 | $0.51 | N/A | Bundled | Bundled | No | N/A |
| J1071 | Injection, testosterone cypionate, 1 mg | | 7/1/2023 | $0.03 | N/A | Bundled | Bundled | No | N/A |
| J1094 | Injection, dexamethasone acetate, 1 mg | | 1/1/2008 | $0.23 | N/A | Bundled | Bundled | No | N/A |
| J1095 | Injection, dexamethasone 9 percent, intraocular, 1 microgram | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1096 | Dexamethasone, lacrimal ophthalmic insert, 0.1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $125.60 | YES | Pharmacy |
| J1097 | Phenylephrine 10.16 mg/ml and ketorolac 2.88 mg/ml ophthalmic irrigation solution, 1 ml | | 7/1/2022 | $83.46 | N/A | 4/1/2021 | $83.46 | NO | N/A |
| J1100 | Injection, dexamethasone sodium phosphate, 1 mg | | 7/1/2022 | $0.11 | N/A | Bundled | Bundled | No | N/A |
| J1105 | Dexmedetomidine, oral, 1 mcg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J1110 | Injection, dihydroergotamine mesylate, per 1 mg | | 7/1/2023 | $51.58 | N/A | Bundled | Bundled | No | N/A |
| J1120 | Injection, acetazolamide sodium, up to 500 mg | | 7/1/2023 | $21.54 | N/A | Bundled | Bundled | No | N/A |
| J1130 | Injection, diclofenac sodium, 0.5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1160 | Injection, digoxin, up to 0.5 mg | | 7/1/2023 | $7.31 | N/A | Bundled | Bundled | No | N/A |
| J1162 | Injection, digoxin immune fab (ovine), per vial | | 7/1/2023 | $4,137.32 | N/A | 4/1/2021 | $3,228.24 | No | N/A |
| J1165 | Injection, phenytoin sodium, per 50 mg | | 7/1/2023 | $0.51 | N/A | Bundled | Bundled | No | N/A |
| J1170 | Injection, hydromorphone, up to 4 mg | | 7/1/2023 | $3.80 | N/A | Bundled | Bundled | No | N/A |
| J1180 | Injection, dyphylline, up to 500 mg | | 1/1/2008 | $4.00 | N/A | N/A | N/A | No | N/A |
| J1190 | Injection, dexrazoxane hydrochloride, per 250 mg | | 7/1/2023 | $112.73 | N/A | 4/1/2021 | $163.40 | No | N/A |
| J1200 | Injection, diphenhydramine hcl, up to 50 mg | | 7/1/2023 | $1.05 | N/A | Bundled | Bundled | No | N/A |
| J1201 | Injection, cetirizine hydrochloride, 0.5 mg | | 7/1/2023 | $13.59 | N/A | 7/1/2020 | $13.91 | No | N/A |
| J1202 | Miglustat, oral, 65 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1203 | Injection, cipaglucosidase alfa-atga, 5 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1205 | Injection, chlorothiazide sodium, per 500 mg | | 7/1/2023 | $36.46 | N/A | Bundled | Bundled | No | N/A |
| J1212 | Injection, dmso, dimethyl sulfoxide, 50%, 50 ml | | 7/1/2023 | $573.94 | N/A | 4/1/2021 | $572.11 | No | N/A |
| J1230 | Injection, methadone hcl, up to 10 mg | | 7/1/2023 | $14.47 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J1240 | Injection, dimenhydrinate, up to 50 mg | | 7/1/2023 | $7.36 | N/A | Bundled | Bundled | No | N/A |
| J1245 | Injection, dipyridamole, per 10 mg | | 7/1/2023 | $3.34 | N/A | Bundled | Bundled | No | N/A |
| J1250 | Injection, dobutamine hydrochloride, per 250 mg | | 7/1/2023 | $6.27 | N/A | Bundled | Bundled | No | N/A |
| J1260 | Injection, dolasetron mesylate, 10 mg | | 7/1/2016 | $6.99 | N/A | Bundled | Bundled | No | N/A |
| J1265 | Injection, dopamine hcl, 40 mg | | 7/1/2023 | $0.56 | N/A | Bundled | Bundled | No | N/A |
| J1267 | Injection, doripenem, 10 mg | | 7/1/2018 | $0.64 | N/A | N/A | N/A | No | N/A |
| J1270 | Injection, doxercalciferol, 1 mcg | | 7/1/2023 | $0.29 | N/A | Bundled | Bundled | No | N/A |
| J1290 | Injection, ecallantide, 1 mg | | 7/1/2023 | $464.94 | N/A | 4/1/2021 | $407.18 | Yes | Pharmacy |
| J1300 | Injection, eculizumab, 10 mg | | 7/1/2023 | $204.33 | N/A | 4/1/2021 | $189.80 | Yes | Pharmacy |
| J1301 | Injection, edaravone, 1 mg | | 7/1/2023 | $19.27 | N/A | 4/1/2021 | $16.29 | Yes | Pharmacy |
| J1302 | Injection, sutimlimab-jome, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1303 | Injection, ravulizumab-cwvz, 10 mg | | 7/1/2023 | $200.41 | N/A | 4/1/2021 | $203.65 | Yes | Pharmacy |
| J1304 | Injection, tofersen, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1305 | Injection, evinacumab-dgnb, 5mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1306 | Injection, inclisiran, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1320 | Injection, amitriptyline hcl, up to 20 mg | | 1/1/2008 | $1.79 | N/A | Bundled | Bundled | No | N/A |
| J1322 | Injection, elosulfase alfa, 1 mg | | 7/1/2023 | $236.45 | N/A | 4/1/2021 | $201.69 | Yes | Pharmacy |
| J1323 | Injection, elranatamab-bcnm, 1 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1324 | Injection, enfuvirtide, 1 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1325 | Injection, epoprostenol, 0.5 mg | | 7/1/2023 | $13.68 | N/A | Bundled | Bundled | No | N/A |
| J1327 | Injection, eptifibatide, 5 mg | | 7/1/2014 | $24.97 | N/A | Bundled | Bundled | No | N/A |
| J1330 | Injection, ergonovine maleate, up to 0.2 mg | | 1/1/2008 | $4.75 | N/A | N/A | N/A | No | N/A |
| J1335 | Injection, ertapenem sodium, 500 mg | | 7/1/2023 | $13.83 | N/A | Bundled | Bundled | No | N/A |
| J1364 | Injection, erythromycin lactobionate, per 500 mg | | 7/1/2023 | $75.21 | N/A | 4/1/2021 | $60.61 | No | N/A |
| J1380 | Injection, estradiol valerate, up to 10 mg | | 7/1/2023 | $10.04 | N/A | Bundled | Bundled | No | N/A |
| J1410 | Injection, estrogen conjugated, per 25 mg | | 7/1/2023 | $319.97 | N/A | 4/1/2021 | $264.43 | No | N/A |
| J1411 | Injection, etranacogene dezaparvovec-drlb, per therapeutic dose | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J1412 | Injection, valoctocogene roxaparvovec-rvox, per ml, containing nominal 2 x 10^13 vector genomes | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J1413 | Injection, delandistrogene moxeparvovec-rokl, per therapeutic dose | | 1/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J1426 | Injection, casimersen, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1427 | Injection, viltolarsen, 10 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.00 | Yes | Pharmacy |
| J1428 | Injection, eteplirsen, 10 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J1429 | Injection, golodirsen, 10 mg | | 7/1/2023 | $0.00 | N/A | 7/1/2020 | $149.62 | Yes | Pharmacy |
| J1430 | Injection, ethanolamine oleate, 100 mg | | 7/1/2023 | $411.30 | N/A | 4/1/2021 | $399.69 | No | N/A |
| J1434 | Injection, fosaprepitant (focinvez), 1 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1435 | Injection, estrone, per 1 mg | | 1/1/2008 | $0.14 | N/A | N/A | N/A | No | N/A |
| J1436 | Injection, etidronate disodium, per 300 mg | | 1/1/2008 | $71.41 | N/A | Bundled | Bundled | No | N/A |
| J1437 | Injection, ferric derisomaltose, 10 mg | | 7/1/2023 | $20.44 | N/A | 4/1/2021 | $25.38 | No | N/A |
| J1438 | Injection, etanercept, 25 mg (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self administered) | | 7/1/2016 | $316.90 | N/A | 4/1/2021 | $595.02 | No | N/A |
| J1439 | Injection, ferric carboxymaltose, 1 mg | | 7/1/2023 | $0.99 | N/A | 4/1/2021 | $0.93 | No | N/A |
| J1440 | Fecal microbiota, live - jslm, 1 ml | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1442 | Injection, filgrastim (g-csf), excludes biosimilars, 1 microgram | | 7/1/2023 | $0.88 | N/A | 4/1/2021 | $0.77 | No | N/A |
| J1443 | Injection, ferric pyrophosphate citrate solution (triferic), 0.1 mg of iron | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1444 | Injection, ferric pyrophosphate citrate powder, 0.1 mg of iron | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1445 | Injection, ferric pyrophosphate citrate solution (triferic avnu), 0.1 mg of iron | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1447 | Injection, tbo-filgrastim, 1 microgram | | 7/1/2023 | $0.37 | N/A | 4/1/2021 | $0.41 | No | N/A |
| J1448 | Injection, trilaciclib, 1mg | | 7/1/2023 | $4.51 | N/A | Bundled | Bundled | No | N/A |
| J1449 | Injection, eflapegrastim-xnst, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1450 | Injection fluconazole, 200 mg | | 7/1/2023 | $2.09 | N/A | Bundled | Bundled | No | N/A |
| J1451 | Injection, fomepizole, 15 mg | | 7/1/2014 | $6.26 | N/A | 4/1/2021 | $5.11 | No | N/A |
| J1452 | Injection, fomivirsen sodium, intraocular, 1.65 mg | | 1/1/2008 | $200.00 | N/A | N/A | N/A | No | N/A |
| J1453 | Injection, fosaprepitant, 1 mg | | 7/1/2023 | $0.16 | N/A | Bundled | Bundled | No | N/A |
| J1454 | Injection, fosnetupitant 235 mg and palonosetron 0.25 mg | | 7/1/2023 | $420.35 | N/A | 4/1/2021 | $510.64 | No | N/A |
| J1455 | Injection, foscarnet sodium, per 1000 mg | | 7/1/2023 | $75.16 | N/A | 4/1/2021 | $74.05 | No | N/A |
| J1456 | Injection, fosaprepitant (teva), not therapeutically equivalent to j1453, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1458 | Injection, galsulfase, 1 mg | | 7/1/2023 | $389.52 | N/A | Bundled | Bundled | No | N/A |
| J1459 | Injection, immune globulin (privigen), intravenous, non-lyophilized (e.g., liquid), 500 mg | | 7/1/2023 | $42.81 | N/A | 4/1/2021 | $33.87 | Yes | Pharmacy |
| J1460 | Injection, gamma globulin, intramuscular, 1 cc | | 7/1/2023 | $43.08 | N/A | 4/1/2021 | $34.68 | No | N/A |
| J1551 | Injection, immune globulin (cutaquig), 100 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1554 | Injection, immune globulin (asceniv), 500 mg | | 7/1/2022 | $433.59 | N/A | 4/1/2021 | $0.00 | Yes | Pharmacy |
| J1555 | Injection, immune globulin (cuvitru), 100 mg | | 7/1/2023 | $13.55 | N/A | 4/1/2021 | $11.50 | Yes | Pharmacy |
| J1556 | Injection, immune globulin (bivigam), 500 mg | | 7/1/2022 | $63.44 | N/A | 4/1/2021 | $52.64 | Yes | Pharmacy |
| J1557 | Injection, immune globulin, (gammaplex), intravenous, non-lyophilized (e.g., liquid), 500 mg | | 7/1/2023 | $47.14 | N/A | 4/1/2021 | $42.44 | Yes | Pharmacy |
| J1558 | Injection, immune globulin (xembify), 100 mg | | 7/1/2023 | $11.68 | N/A | 7/1/2020 | $15.16 | Yes | Pharmacy |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J1559 | Injection, immune globulin (hizentra), 100 mg | | 7/1/2023 | $11.36 | N/A | 4/1/2021 | $8.85 | | Pharmacy |
| J1560 | Injection, gamma globulin, intramuscular, over 10 cc | | 7/1/2023 | $430.83 | N/A | 4/1/2021 | $346.76 | No | N/A |
| J1561 | Injection, immune globulin, (gamunex-c/gammaked), non-lyophilized (e.g., liquid), 500 mg | | 7/1/2023 | $43.02 | N/A | 4/1/2021 | $34.06 | Yes | Pharmacy |
| J1562 | Injection, immune globulin (vivaglobin), 100 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J1566 | Injection, immune globulin, intravenous, lyophilized (e.g., powder), not otherwise specified, 500 mg | | 7/1/2023 | $66.23 | N/A | 4/1/2021 | $54.66 | Yes | Pharmacy |
| J1568 | Injection, immune globulin, (octagam), intravenous, non-lyophilized (e.g., liquid), 500 mg | | 7/1/2023 | $36.96 | N/A | 4/1/2021 | $32.71 | Yes | Pharmacy |
| J1569 | Injection, immune globulin, (gammagard liquid), non-lyophilized, (e.g., liquid), 500 mg | | 7/1/2023 | $41.00 | N/A | 4/1/2021 | $34.29 | Yes | Pharmacy |
| J1570 | Injection, ganciclovir sodium, 500 mg | | 7/1/2023 | $37.27 | N/A | Bundled | Bundled | No | N/A |
| J1571 | Injection, hepatitis b immune globulin (hepagam b), intramuscular, 0.5 ml | | 7/1/2023 | $62.48 | N/A | 4/1/2021 | $51.46 | No | N/A |
| J1572 | Injection, immune globulin, (flebogamma/flebogamma dif), intravenous, non-lyophilized (e.g., liquid), 500 mg | | 7/1/2023 | $37.38 | N/A | 4/1/2021 | $32.18 | | Pharmacy |
| J1573 | Injection, hepatitis b immune globulin (hepagam b), intravenous, 0.5 ml | | 7/1/2014 | $46.16 | N/A | 4/1/2021 | $53.00 | No | N/A |
| J1574 | Injection, ganciclovir sodium (exela) not therapeutically equivalent to j1570, 500 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1575 | Injection, immune globulin/hyaluronidase, (hyqvia), 100 mg immuneglobulin | | 7/1/2023 | $14.44 | N/A | 4/1/2021 | $11.95 | Yes | Pharmacy |
| J1576 | Injection, immune globulin (panzyga), intravenous, non-lyophilized (e.g., liquid), 500 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1580 | Injection, garamycin, gentamicin, up to 80 mg | | 7/1/2023 | $2.51 | N/A | Bundled | Bundled | No | N/A |
| J1595 | Injection, glatiramer acetate, 20 mg | | 1/1/2008 | $52.58 | N/A | 4/1/2021 | $130.98 | No | N/A |
| J1596 | Injection, glycopyrrolate, 0.1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J1599 | Injection, immune globulin, intravenous, non-lyophilized (e.g., liquid), not otherwise specified, 500 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1600 | Injection, gold sodium thiomalate, up to 50 mg | | 7/1/2014 | $27.14 | N/A | N/A | N/A | No | N/A |
| J1602 | Injection, golimumab, 1 mg, for intravenous use | | 7/1/2023 | $12.46 | N/A | 4/1/2021 | $16.22 | Yes | Pharmacy |
| J1610 | Injection, glucagon hydrochloride, per 1 mg | | 7/1/2023 | $156.40 | N/A | 4/1/2021 | $190.61 | No | N/A |
| J1611 | Injection, glucagon hydrochloride (fresenius kabi), not therapeutically equivalent to j1610, per 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1620 | Injection, gonadorelin hydrochloride, per 100 mcg | | 1/1/2008 | $180.30 | N/A | N/A | N/A | Yes | Pharmacy |
| J1626 | Injection, granisetron hydrochloride, 100 mcg | | 7/1/2023 | $0.32 | N/A | Bundled | Bundled | No | N/A |
| J1627 | Injection, granisetron, extended-release, 0.1 mg | | 7/1/2023 | $5.43 | N/A | Bundled | Bundled | No | N/A |
| J1628 | Injection, guselkumab, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $78.27 | Yes | Pharmacy |
| J1630 | Injection, haloperidol, up to 5 mg | | 7/1/2023 | $0.77 | N/A | Bundled | Bundled | No | N/A |
| J1631 | Injection, haloperidol decanoate, per 50 mg | | 7/1/2023 | $6.89 | N/A | Bundled | Bundled | No | N/A |
| J1632 | Injection, brexanolone, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1640 | Injection, hemin, 1 mg | | 7/1/2023 | $26.13 | N/A | 4/1/2021 | $19.97 | No | N/A |
| J1642 | Injection, heparin sodium, (heparin lock flush), per 10 units | | 7/1/2022 | $0.01 | N/A | Bundled | Bundled | No | N/A |
| J1643 | Injection, heparin sodium (pfizer), not therapeutically equivalent to j1644, per 1000 units | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1644 | Injection, heparin sodium, per 1000 units | | 7/1/2023 | $0.11 | N/A | Bundled | Bundled | No | N/A |
| J1645 | Injection, dalteparin sodium, per 2500 iu | | 7/1/2023 | $11.98 | N/A | Bundled | Bundled | No | N/A |
| J1650 | Injection, enoxaparin sodium, 10 mg | | 7/1/2023 | $0.73 | N/A | Bundled | Bundled | No | N/A |
| J1652 | Injection, fondaparinux sodium, 0.5 mg | | 7/1/2023 | $0.90 | N/A | Bundled | Bundled | No | N/A |
| J1655 | Injection, tinzaparin sodium, 1000 iu | | 7/1/2011 | $3.20 | N/A | N/A | N/A | No | N/A |
| J1670 | Injection, tetanus immune globulin, human, up to 250 units | | 7/1/2023 | $471.97 | N/A | 4/1/2021 | $382.65 | No | N/A |
| J1700 | Injection, hydrocortisone acetate, up to 25 mg | | 1/1/2008 | $0.66 | N/A | Bundled | Bundled | No | N/A |
| J1710 | Injection, hydrocortisone sodium phosphate, up to 50 mg | | 1/1/2008 | $4.69 | N/A | Bundled | Bundled | No | N/A |
| J1720 | Injection, hydrocortisone sodium succinate, up to 100 mg | | 7/1/2023 | $16.09 | N/A | Bundled | Bundled | No | N/A |
| J1726 | Injection, hydroxyprogesterone caproate, (makena), 10 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $14.29 | Yes | Pharmacy |
| J1729 | Injection, hydroxyprogesterone caproate, not otherwise specified, 10 mg | | 7/1/2022 | $10.81 | N/A | 4/1/2021 | $10.81 | Yes | Pharmacy |
| J1730 | Injection, diazoxide, up to 300 mg | | 1/1/2008 | $111.85 | N/A | N/A | N/A | No | N/A |
| J1738 | Injection, meloxicam, 1 mg | | 7/1/2023 | $2.71 | N/A | Bundled | Bundled | No | N/A |
| J1740 | Injection, ibandronate sodium, 1 mg | | 7/1/2023 | $30.63 | N/A | 4/1/2021 | $40.32 | No | N/A |
| J1741 | Injection, ibuprofen, 100 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1742 | Injection, ibutilide fumarate, 1 mg | | 7/1/2018 | $289.17 | N/A | 4/1/2021 | $252.03 | No | N/A |
| J1743 | Injection, idursulfase, 1 mg | | 7/1/2023 | $488.59 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1744 | Injection, icatibant, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $264.72 | Yes | Pharmacy |
| J1745 | Injection, infliximab, excludes biosimilar, 10 mg | | 7/1/2023 | $31.38 | N/A | 4/1/2021 | $42.72 | No | N/A |
| J1746 | Injection, ibalizumab-uiyk, 10 mg | | 7/1/2023 | $62.65 | N/A | 4/1/2021 | $51.62 | Yes | Pharmacy |
| J1747 | Injection, spesolimab-sbzo, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1750 | Injection, iron dextran, 50 mg | | 7/1/2023 | $14.92 | N/A | 4/1/2021 | $12.23 | No | N/A |
| J1756 | Injection, iron sucrose, 1 mg | | 7/1/2022 | $0.20 | N/A | Bundled | Bundled | No | N/A |
| J1786 | Injection, imiglucerase, 10 units | | 7/1/2023 | $39.96 | N/A | 4/1/2021 | $35.62 | No | N/A |
| J1790 | Injection, droperidol, up to 5 mg | | 7/1/2015 | $1.93 | N/A | Bundled | Bundled | No | N/A |
| J1800 | Injection, propranolol hcl, up to 1 mg | | 7/1/2018 | $0.88 | N/A | Bundled | Bundled | No | N/A |
| J1805 | Injection, esmolol hydrochloride, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1806 | Injection, esmolol hydrochloride (wg critical care) not therapeutically equivalent to j1805, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1811 | Insulin (fiasp) for administration through dme (i.e., insulin pump) per 50 units | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1812 | Insulin (fiasp), per 5 units | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1813 | Insulin (lyumjev) for administration through dme (i.e., insulin pump) per 50 units | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1814 | Insulin (lyumjev), per 5 units | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J1815 | Injection, insulin, per 5 units | | 7/1/2022 | $0.81 | N/A | Bundled | Bundled | No | N/A |
| J1817 | Insulin for administration through dme (i.e., insulin pump) per 50 units | | 7/1/2023 | $7.60 | N/A | Bundled | Bundled | No | N/A |
| J1823 | Injection, inebilizumab-cdon, 1 mg | | 7/1/2023 | $416.58 | N/A | 4/1/2021 | $449.77 | Yes | Pharmacy |
| J1826 | Injection, interferon beta-1a, 30 mcg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $2,048.95 | No | N/A |
| J1830 | Injection, interferon beta-1b, 0.25 mg (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self administered) | | 1/1/2008 | $116.23 | N/A | Bundled | Bundled | No | N/A |
| J1833 | Injection, isavuconazonium, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $0.66 | Yes | Pharmacy |
| J1835 | Injection, itraconazole, 50 mg | | 1/1/2008 | $40.28 | N/A | N/A | N/A | No | N/A |
| J1836 | Injection, metronidazole, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1885 | Injection, ketorolac tromethamine, per 15 mg | | 7/1/2023 | $0.53 | N/A | Bundled | Bundled | No | N/A |
| J1920 | Injection, labetalol hydrochloride, 5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1921 | Injection, labetalol hydrochloride (hikma) not therapeutically equivalent to j1920, 5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1930 | Injection, lanreotide, 1 mg | | 7/1/2023 | $55.40 | N/A | 4/1/2021 | $55.02 | Yes | Pharmacy |
| J1931 | Injection, laronidase, 0.1 mg | | 7/1/2023 | $32.48 | N/A | 4/1/2021 | $27.04 | Yes | Pharmacy |
| J1932 | Injection, lanreotide, (cipla), 1 mg | | 7/1/2023 | $54.34 | N/A | Bundled | Bundled | No | N/A |
| J1939 | Injection, bumetanide, 0.5 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J1940 | Injection, furosemide, up to 20 mg | | 7/1/2023 | $0.59 | N/A | Bundled | Bundled | No | N/A |
| J1941 | Injection, furosemide (furoscix), 20 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J1943 | Injection, aripiprazole lauroxil, (aristada initio), 1 mg | | 7/1/2023 | $2.68 | N/A | 4/1/2021 | $2.36 | YES | Pharmacy |
| J1944 | Injection, aripiprazole lauroxil, (aristada), 1 mg | | 7/1/2023 | $2.68 | N/A | 4/1/2021 | $2.33 | YES | Pharmacy |
| J1945 | Injection, lepirudin, 50 mg | | 7/1/2017 | $2.12 | N/A | N/A | N/A | No | N/A |
| J1950 | Injection, leuprolide acetate (for depot suspension), per 3.75 mg | | 7/1/2023 | $1,326.76 | N/A | 4/1/2021 | $1,212.81 | Yes | Pharmacy |
| J1951 | Injection, leuprolide acetate for depot suspension (fensolvi), 0.25 mg | | 7/1/2023 | $119.49 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1952 | Leuprolide injectable, camcevi, 1 mg | | 7/1/2023 | $79.88 | N/A | Bundled | Bundled | No | N/A |
| J1953 | Injection, levetiracetam, 10 mg | | 7/1/2022 | $0.08 | N/A | Bundled | Bundled | No | N/A |
| J1954 | Injection, leuprolide acetate for depot suspension (cipla), 7.5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J1955 | Injection, levocarnitine, per 1 gm | | 7/1/2023 | $27.20 | N/A | N/A | N/A | No | N/A |
| J1956 | Injection, levofloxacin, 250 mg | | 7/1/2022 | $0.88 | N/A | Bundled | Bundled | No | N/A |
| J1960 | Injection, levorphanol tartrate, up to 2 mg | | 1/1/2008 | $3.63 | N/A | Bundled | Bundled | No | N/A |
| J1961 | Injection, lenacapavir, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J1980 | Injection, hyoscyamine sulfate, up to 0.25 mg | | 7/1/2023 | $28.52 | N/A | Bundled | Bundled | No | N/A |
| J1990 | Injection, chlordiazepoxide hcl, up to 100 mg | | 1/1/2008 | $21.05 | N/A | N/A | N/A | No | N/A |
| J2001 | Injection, lidocaine hcl for intravenous infusion, 10 mg | | 7/1/2022 | $0.02 | N/A | Bundled | Bundled | No | N/A |
| J2010 | Injection, lincomycin hcl, up to 300 mg | | 7/1/2023 | $8.84 | N/A | Bundled | Bundled | No | N/A |
| J2020 | Injection, linezolid, 200 mg | | 7/1/2023 | $2.91 | N/A | Bundled | Bundled | No | N/A |
| J2021 | Injection, linezolid (hospira) not therapeutically equivalent to j2020, 200 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2060 | Injection, lorazepam, 2 mg | | 7/1/2023 | $0.82 | N/A | Bundled | Bundled | No | N/A |
| J2062 | Loxapine for inhalation, 1 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | no | N/A |
| J2150 | Injection, mannitol, 25% in 50 ml | | 7/1/2023 | $4.48 | N/A | Bundled | Bundled | No | N/A |
| J2170 | Injection, mecasermin, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2175 | Injection, meperidine hydrochloride, per 100 mg | | 7/1/2023 | $8.63 | N/A | Bundled | Bundled | No | N/A |
| J2180 | Injection, meperidine and promethazine hcl, up to 50 mg | | 1/1/2008 | $3.79 | N/A | Bundled | Bundled | No | N/A |
| J2182 | Injection, mepolizumab, 1 mg | | 7/1/2023 | $26.68 | N/A | 4/1/2021 | $23.86 | Yes | Pharmacy |
| J2184 | Injection, meropenem (b. braun) not therapeutically equivalent to j2185, 100 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2185 | Injection, meropenem, 100 mg | | 7/1/2023 | $0.56 | N/A | Bundled | Bundled | No | N/A |
| J2186 | Injection, meropenem and vaborbactam, 10mg/10mg (20mg) | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $1.47 | No | N/A |
| J2210 | Injection, methylergonovine maleate, up to 0.2 mg | | 7/1/2023 | $18.17 | N/A | Bundled | Bundled | No | N/A |
| J2212 | Injection, methylnaltrexone, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2247 | Injection, micafungin sodium (par pharm) not thereapeutically equivalent to j2248, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2248 | Injection, micafungin sodium, 1 mg | | 7/1/2023 | $0.83 | N/A | Bundled | Bundled | No | N/A |
| J2249 | Injection, remimazolam, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2250 | Injection, midazolam hydrochloride, per 1 mg | | 7/1/2023 | $0.14 | N/A | Bundled | Bundled | No | N/A |
| J2251 | Injection, midazolam hydrochloride (wg critical care) not therapeutically equivalent to j2250, per 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2260 | Injection, milrinone lactate, 5 mg | | 7/1/2023 | $1.72 | N/A | Bundled | Bundled | No | N/A |
| J2265 | Injection, minocycline hydrochloride, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $1.60 | No | N/A |
| J2270 | Injection, morphine sulfate, up to 10 mg | | 7/1/2023 | $2.21 | N/A | Bundled | Bundled | No | N/A |
| J2272 | Injection, morphine sulfate (fresenius kabi) not therapeutically equivalent to j2270, up to 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2274 | Injection, morphine sulfate, preservative-free for epidural or intrathecal use, 10 mg | | 7/1/2023 | $8.19 | N/A | Bundled | Bundled | No | N/A |
| J2277 | Injection, motixafortide, 0.25 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2278 | Injection, ziconotide, 1 microgram | | 7/1/2023 | $8.19 | N/A | 4/1/2021 | $6.67 | No | N/A |
| J2280 | Injection, moxifloxacin, 100 mg | | 7/1/2023 | $9.24 | N/A | Bundled | Bundled | No | N/A |
| J2281 | Injection, moxifloxacin (fresenius kabi) not therapeutically equivalent to j2280, 100 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2300 | Injection, nalbuphine hydrochloride, per 10 mg | | 7/1/2023 | $2.50 | N/A | Bundled | Bundled | No | N/A |
| J2305 | Injection, nitroglycerin, 5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2310 | Injection, naloxone hydrochloride, per 1 mg | | 7/1/2023 | $9.27 | N/A | Bundled | Bundled | No | N/A |

App. 002467

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J2311 | Injection, naloxone hydrochloride (zimhi), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2315 | Injection, naltrexone, depot form, 1 mg | | 7/1/2023 | $3.36 | N/A | 4/1/2021 | $2.68 | Yes | Pharmacy |
| J2320 | Injection, nandrolone decanoate, up to 50 mg | | 1/1/2008 | $4.71 | N/A | Bundled | Bundled | No | N/A |
| J2323 | Injection, natalizumab, 1 mg | | 7/1/2023 | $21.44 | N/A | 4/1/2021 | $17.50 | No | N/A |
| J2325 | Injection, nesiritide, 0.1 mg | | 7/1/2014 | $54.55 | N/A | Bundled | Bundled | No | N/A |
| J2326 | Injection, nusinersen, 0.1 mg | | 1/1/2018 | $1,047.67 | N/A | 4/1/2021 | $919.79 | Yes | Pharmacy |
| J2327 | Injection, risankizumab-rzaa, intravenous, 1 mg | | 7/1/2023 | Bundled | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2329 | Injection, ublituximab-xiiy, 1mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2350 | Injection, ocrelizumab, 1 mg | | 7/1/2023 | $53.69 | N/A | 4/1/2021 | $51.64 | Yes | Pharmacy |
| J2353 | Injection, octreotide, depot form for intramuscular injection, 1 mg | | 7/1/2023 | $185.08 | N/A | 4/1/2021 | $169.70 | Yes | Pharmacy |
| J2354 | Injection, octreotide, non-depot form for subcutaneous or intravenous injection, 25 mcg | | 7/1/2023 | $1.28 | N/A | Bundled | Bundled | No | N/A |
| J2355 | Injection, oprelvekin, 5 mg | | 7/1/2017 | $420.49 | N/A | N/A | N/A | No | N/A |
| J2356 | Injection, tezepelumab-ekko, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2357 | Injection, omalizumab, 5 mg | | 7/1/2023 | $34.38 | N/A | 4/1/2021 | $31.18 | Yes | Pharmacy |
| J2358 | Injection, olanzapine, long-acting, 1 mg | | 7/1/2022 | $2.63 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2359 | Injection, olanzapine, 0.5 mg | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2360 | Injection, orphenadrine citrate, up to 60 mg | | 7/1/2023 | $3.86 | N/A | Bundled | Bundled | No | N/A |
| J2371 | Injection, phenylephrine hydrochloride, 20 micrograms | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2372 | Injection, phenylephrine hydrochloride (biorphen), 20 micrograms | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2401 | Injection, chloroprocaine hydrochloride, per 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2402 | Injection, chloroprocaine hydrochloride (clorotekal), per 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2403 | Chloroprocaine hcl ophthalmic, 3% gel, 1 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J2404 | Injection, nicardipine, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2405 | Injection, ondansetron hydrochloride, per 1 mg | | 7/1/2022 | $0.08 | N/A | Bundled | Bundled | No | N/A |
| J2406 | Injection, oritavancin (kimyrsa), 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2407 | Injection, oritavancin (orbactiv), 10 mg | | 7/1/2023 | $23.41 | N/A | 4/1/2021 | $19.60 | No | N/A |
| J2410 | Injection, oxymorphone hcl, up to 1 mg | | 7/1/2017 | $2.63 | N/A | N/A | N/A | No | N/A |
| J2425 | Injection, paliferim, 50 micrograms | | 7/1/2023 | $22.61 | N/A | 4/1/2021 | $18.44 | Yes | Pharmacy |
| J2426 | Injection, paliperidone palmitate extended release (invega sustenna), 1 mg | | 7/1/2023 | $12.00 | N/A | 4/1/2021 | $9.86 | Yes | Pharmacy |
| J2427 | Injection, paliperidone palmitate extended release (invega hafyera, or invega trinza), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2430 | Injection, pamidronate disodium, per 30 mg | | 7/1/2023 | $9.34 | N/A | Bundled | Bundled | No | N/A |
| J2440 | Injection, papaverine hcl, up to 60 mg | | 7/1/2011 | $0.69 | N/A | Bundled | Bundled | No | N/A |
| J2460 | Injection, oxytetracycline hcl, up to 50 mg | | 1/1/2008 | $0.94 | N/A | N/A | N/A | No | N/A |
| J2469 | Injection, palonosetron hcl, 25 mcg | | 7/1/2023 | $0.91 | N/A | Bundled | Bundled | No | N/A |
| J2501 | Injection, paricalcitol, 1 mcg | | 7/1/2023 | $0.57 | N/A | Bundled | Bundled | No | N/A |
| J2502 | Injection, pasireotide long acting, 1 mg | | 7/1/2017 | $949.23 | N/A | 4/1/2021 | $267.90 | Yes | Pharmacy |
| J2503 | Injection, pegaptanib sodium, 0.3 mg | | 7/1/2018 | $649.12 | N/A | N/A | N/A | Yes | Pharmacy |
| J2504 | Injection, pegademase bovine, 25 iu | | 7/1/2018 | $323.09 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2506 | Injection, pegfilgrastim, excludes biosimilar, 0.5 mg | | 7/1/2023 | $121.65 | N/A | Bundled | Bundled | No | N/A |
| J2507 | Injection, pegloticase, 1 mg | | 7/1/2023 | $2,875.48 | N/A | 4/1/2021 | $2,242.26 | Yes | Pharmacy |
| J2508 | Injection, pegunigalsidase alfa-iwxj, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J2510 | Injection, penicillin g procaine, aqueous, up to 600,000 units | | 7/1/2023 | $34.31 | N/A | Bundled | Bundled | No | N/A |
| J2513 | Injection, pentastarch, 10% solution, 100 ml | | 1/1/2008 | $12.72 | N/A | N/A | N/A | No | N/A |
| J2515 | Injection, pentobarbital sodium, per 50 mg | | 7/1/2023 | $20.34 | N/A | 4/1/2021 | $28.63 | No | N/A |
| J2540 | Injection, penicillin g potassium, up to 600,000 units | | 7/1/2022 | $0.70 | N/A | Bundled | Bundled | No | N/A |
| J2543 | Injection, piperacillin sodium/tazobactam sodium, 1 gram/0.125 grams (1.125 grams) | | 7/1/2023 | $1.37 | N/A | Bundled | Bundled | No | N/A |
| J2545 | Pentamidine isethionate, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, per 300 mg | | 7/1/2023 | $89.79 | N/A | Bundled | Bundled | No | N/A |
| J2547 | Injection, peramivir, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $1.35 | No | N/A |
| J2550 | Injection, promethazine hcl, up to 50 mg | | 7/1/2023 | $2.89 | N/A | Bundled | Bundled | No | N/A |
| J2560 | Injection, phenobarbital sodium, up to 120 mg | | 7/1/2023 | $41.27 | N/A | 4/1/2021 | $47.33 | No | N/A |
| J2561 | Injection, phenobarbital sodium (sezaby), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2562 | Injection, plerixafor, 1 mg | | 7/1/2023 | $361.73 | N/A | 4/1/2021 | $296.89 | No | N/A |
| J2590 | Injection, oxytocin, up to 10 units | | 7/1/2014 | $0.38 | N/A | Bundled | Bundled | No | N/A |
| J2597 | Injection, desmopressin acetate, per 1 mcg | | 7/1/2023 | $6.60 | N/A | 4/1/2021 | $8.98 | No | N/A |
| J2598 | Injection, vasopressin, 1 unit | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2599 | Injection, vasopressin (american regent) not therapeutically equivalent to j2598, 1 unit | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2650 | Injection, prednisolone acetate, up to 1 ml | | 1/1/2008 | $0.17 | N/A | Bundled | Bundled | No | N/A |
| J2670 | Injection, tolazoline hcl, up to 25 mg | | 1/1/2008 | $3.44 | N/A | N/A | N/A | No | N/A |
| J2675 | Injection, progesterone, per 50 mg | | 7/1/2023 | $0.85 | N/A | Bundled | Bundled | No | N/A |
| J2679 | Injection, fluphenazine hcl, 1.25 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J2680 | Injection, fluphenazine decanoate, up to 25 mg | | 7/1/2023 | $8.64 | N/A | Bundled | Bundled | No | N/A |
| J2690 | Injection, procainamide hcl, up to 1 gm | | 7/1/2023 | $85.90 | N/A | Bundled | Bundled | No | N/A |
| J2700 | Injection, oxacillin sodium, up to 250 mg | | 7/1/2023 | $1.16 | N/A | Bundled | Bundled | No | N/A |
| J2704 | Injection, propofol, 10 mg | | 7/1/2023 | $0.13 | N/A | Bundled | Bundled | No | N/A |

App. 002468

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J2710 | Injection, neostigmine methylsulfate, up to 0.5 mg | | 7/1/2011 | $0.08 | N/A | Bundled | Bundled | No | N/A |
| J2720 | Injection, protamine sulfate, per 10 mg | | 7/1/2023 | $0.92 | N/A | Bundled | Bundled | No | N/A |
| J2724 | Injection, protein c concentrate, intravenous, human, 10 iu | | 7/1/2022 | $13.58 | N/A | 4/1/2021 | $12.60 | No | N/A |
| J2725 | Injection, protirelin, per 250 mcg | | 1/1/2008 | $20.55 | N/A | N/A | N/A | No | N/A |
| J2730 | Injection, pralidoxime chloride, up to 1 gm | | 7/1/2015 | $79.66 | N/A | Bundled | Bundled | No | N/A |
| J2760 | Injection, phentolamine mesylate, up to 5 mg | | 7/1/2023 | $405.32 | N/A | 4/1/2021 | $299.88 | No | N/A |
| J2765 | Injection, metoclopramide hcl, up to 10 mg | | 7/1/2023 | $0.99 | N/A | Bundled | Bundled | No | N/A |
| J2770 | Injection, quinupristin/dalfopristin, 500 mg (150/350) | | 7/1/2023 | $444.57 | N/A | 4/1/2021 | $368.14 | No | N/A |
| J2777 | Injection, faricimab-svoa, 0.1 mg | | 7/1/2023 | $33.90 | N/A | Bundled | Bundled | No | N/A |
| J2778 | Injection, ranibizumab, 0.1 mg | | 7/1/2023 | $213.48 | N/A | 4/1/2021 | $273.28 | No | N/A |
| J2779 | Injection, ranibizumab, via intravitreal implant (susvimo), 0.1 mg | | 7/1/2023 | $73.86 | N/A | Bundled | Bundled | No | N/A |
| J2779 | Injection, ranibizumab, via intravitreal implant (susvimo), 0.1 mg | | 7/1/2023 | $73.86 | N/A | Bundled | Bundled | No | N/A |
| J2780 | Injection, ranitidine hydrochloride, 25 mg | | 7/1/2018 | $5.47 | N/A | Bundled | Bundled | No | N/A |
| J2781 | Injection, pegcetacoplan, intravitreal, 1 mg | | 10/1/2023 | $138.17 | N/A | Bundled | Bundled | No | N/A |
| J2782 | Injection, avacincaptad pegol, 0.1 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2783 | Injection, rasburicase, 0.5 mg | | 7/1/2023 | $306.78 | N/A | 4/1/2021 | $245.34 | No | N/A |
| J2785 | Injection, regadenoson, 0.1 mg | | 7/1/2023 | $55.04 | N/A | Bundled | Bundled | No | N/A |
| J2786 | Injection, reslizumab, 1 mg | | 7/1/2023 | $9.09 | N/A | 4/1/2021 | $8.11 | Yes | Pharmacy |
| J2788 | Injection, rho d immune globulin, human, minidose, 50 micrograms (250 i.u.) | | 7/1/2023 | $21.91 | N/A | Bundled | Bundled | No | N/A |
| J2790 | Injection, rho d immune globulin, human, full dose, 300 micrograms (1500 i.u.) | | 7/1/2023 | $73.59 | N/A | Bundled | Bundled | No | N/A |
| J2791 | Injection, rho(d) immune globulin (human), (rhophylac), intramuscular or intravenous, 100 iu | | 7/1/2023 | $4.48 | N/A | Bundled | Bundled | No | N/A |
| J2792 | Injection, rho d immune globulin, intravenous, human, solvent detergent, 100 iu | | 7/1/2023 | $29.63 | N/A | 4/1/2021 | $28.48 | No | N/A |
| J2793 | Injection, rilonacept, 1 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J2794 | Injection, risperidone (risperdal consta), 0.5 mg | | 7/1/2023 | $10.43 | N/A | 4/1/2021 | $8.56 | No | N/A |
| J2795 | Injection, ropivacaine hydrochloride, 1 mg | | 7/1/2022 | $0.06 | N/A | Bundled | Bundled | No | N/A |
| J2796 | Injection, romiplostim, 10 micrograms | | 7/1/2023 | $82.12 | N/A | 4/1/2021 | $63.66 | No | N/A |
| J2797 | Injection, rolapitant, 0.5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2798 | Injection, risperidone, (perseris), 0.5 mg | | 7/1/2023 | $10.09 | N/A | 4/1/2021 | $8.11 | YES | Pharmacy |
| J2799 | Injection, risperidone (uzedy), 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J2800 | Injection, methocarbamol, up to 10 ml | | 7/1/2023 | $5.60 | N/A | Bundled | Bundled | No | N/A |
| J2801 | Injection, risperidone (rykindo), 0.5 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2805 | Injection, sincalide, 5 micrograms | | 7/1/2023 | $110.78 | N/A | Bundled | Bundled | No | N/A |
| J2806 | Injection, sincalide (maia) not therapeutically equivalent to j2805, 5 micrograms | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2810 | Injection, theophylline, per 40 mg | | 7/1/2018 | $0.28 | N/A | Bundled | Bundled | No | N/A |
| J2820 | Injection, sargramostim (gm-csf), 50 mcg | | 7/1/2023 | $50.85 | N/A | 4/1/2021 | $38.58 | No | N/A |
| J2840 | Injection, sebelipase alfa, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $541.13 | Yes | Pharmacy |
| J2850 | Injection, secretin, synthetic, human, 1 microgram | | 7/1/2017 | $31.30 | N/A | 4/1/2021 | $28.64 | No | N/A |
| J2860 | Injection, siltuximab, 10 mg | | 7/1/2023 | $119.80 | N/A | 4/1/2021 | $90.20 | Yes | Pharmacy |
| J2910 | Injection, aurothioglucose, up to 50 mg | | 1/1/2008 | $14.62 | N/A | N/A | N/A | No | N/A |
| J2916 | Injection, sodium ferric gluconate complex in sucrose injection, 12.5 mg | | 7/1/2023 | $1.88 | N/A | Bundled | Bundled | No | N/A |
| J2919 | Injection, methylprednisolone sodium succinate, 5 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J2940 | Injection, somatrem, 1 mg | | 1/1/2008 | $40.16 | N/A | N/A | N/A | No | N/A |
| J2941 | Injection, somatropin, 1 mg | | 1/1/2008 | $49.24 | N/A | 4/1/2021 | $50.85 | Yes | Pharmacy |
| J2950 | Injection, promazine hcl, up to 25 mg | | 1/1/2008 | $0.38 | N/A | Bundled | Bundled | No | N/A |
| J2993 | Injection, reteplase, 18.1 mg | | 7/1/2015 | $2,071.72 | N/A | 4/1/2021 | $2,107.62 | No | N/A |
| J2995 | Injection, streptokinase, per 250,000 iu | | 1/1/2008 | $76.32 | N/A | N/A | N/A | No | N/A |
| J2997 | Injection, alteplase recombinant, 1 mg | | 7/1/2023 | $79.23 | N/A | 4/1/2021 | $71.88 | No | N/A |
| J2998 | Injection, plasminogen, human-tvmh, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J2998 | Injection, plasminogen, human-tvmh, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3000 | Injection, streptomycin, up to 1 gm | | 7/1/2023 | $34.35 | N/A | Bundled | Bundled | No | N/A |
| J3010 | Injection, fentanyl citrate, 0.1 mg | | 7/1/2023 | $0.83 | N/A | Bundled | Bundled | No | N/A |
| J3030 | Injection, sumatriptan succinate, 6 mg (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self administered) | | 7/1/2011 | $42.12 | N/A | Bundled | Bundled | No | N/A |
| J3031 | Injection, fremanezumab-vfrm, 1 mg (code may be used for medicare when drug administered under the direct supervision of a physician, not for use when drug is self-administered) | | 7/1/2022 | $2.25 | N/A | 4/1/2021 | $2.25 | YES | Pharmacy |
| J3032 | Injection, eptinezumab-jjmr, 1 mg | | 7/1/2023 | $15.20 | N/A | 4/1/2021 | $15.40 | Yes | Pharmacy |
| J3055 | Injection, talquetamab-tgvs, 0.25 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J3060 | Injection, taliglucerase alfa, 10 units | | 7/1/2023 | $37.80 | N/A | 4/1/2021 | $33.48 | Yes | Pharmacy |
| J3070 | Injection, pentazocine, 30 mg | | 7/1/2018 | $59.73 | N/A | Bundled | Bundled | No | N/A |
| J3090 | Injection, tedizolid phosphate, 1 mg | | 7/1/2023 | $1.57 | N/A | 4/1/2021 | $1.29 | No | N/A |
| J3095 | Injection, telavancin, 10 mg | | 7/1/2023 | $6.28 | N/A | 4/1/2021 | $4.37 | No | N/A |
| J3101 | Injection, tenecteplase, 1 mg | | 7/1/2023 | $129.29 | N/A | 4/1/2021 | $104.79 | No | N/A |
| J3105 | Injection, terbutaline sulfate, up to 1 mg | | 7/1/2023 | $1.19 | N/A | Bundled | Bundled | No | N/A |
| J3110 | Injection, teriparatide, 10 mcg | | 1/1/2008 | $6.99 | N/A | N/A | N/A | No | N/A |
| J3111 | Injection, romosozumab-aqqg, 1 mg | | 7/1/2023 | $8.96 | N/A | 4/1/2021 | $9.01 | YES | Pharmacy |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J3121 | Injection, testosterone enanthate, 1 mg | | 7/1/2022 | $0.04 | N/A | Bundled | Bundled | No | N/A |
| J3145 | Injection, testosterone undecanoate, 1 mg | | 7/1/2023 | $1.61 | N/A | 4/1/2021 | $1.27 | Yes | Pharmacy |
| J3230 | Injection, chlorpromazine hcl, up to 50 mg | | 7/1/2023 | $32.73 | N/A | Bundled | Bundled | No | N/A |
| J3240 | Injection, thyrotropin alpha, 0.9 mg, provided in 1.1 mg vial | | 7/1/2023 | $1,732.45 | N/A | 4/1/2021 | $1,423.03 | No | N/A |
| J3241 | Injection, teprotumumab-trbw, 10 mg | | 7/1/2023 | $289.69 | N/A | 4/1/2021 | $315.88 | Yes | Pharmacy |
| J3243 | Injection, tigecycline, 1 mg | | 7/1/2023 | $0.64 | N/A | Bundled | Bundled | No | N/A |
| J3244 | Injection, tigecycline (accord) not therapeutically equivalent to j3243, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3245 | Injection, tildrakizumab, 1 mg | | 7/1/2023 | $123.69 | N/A | 4/1/2021 | $113.60 | Yes | Pharmacy |
| J3246 | Injection, tirofiban hcl, 0.25 mg | | 7/1/2014 | $8.08 | N/A | Bundled | Bundled | No | N/A |
| J3250 | Injection, trimethobenzamide hcl, up to 200 mg | | 7/1/2023 | $38.74 | N/A | Bundled | Bundled | No | N/A |
| J3260 | Injection, tobramycin sulfate, up to 80 mg | | 7/1/2023 | $2.45 | N/A | Bundled | Bundled | No | N/A |
| J3262 | Injection, tocilizumab, 1 mg | | 7/1/2023 | $5.39 | N/A | 4/1/2021 | $4.35 | Yes | Pharmacy |
| J3265 | Injection, torsemide, 10 mg/ml | | 1/1/2008 | $2.62 | N/A | N/A | N/A | No | N/A |
| J3280 | Injection, thiethylperazine maleate, up to 10 mg | | 1/1/2008 | $4.76 | N/A | N/A | N/A | No | N/A |
| J3285 | Injection, treprostinil, 1 mg | | 7/1/2022 | $51.73 | N/A | 4/1/2021 | $51.96 | Yes | Pharmacy |
| J3299 | Injection, triamcinolone acetonide (xipere), 1 mg | | 7/1/2023 | $42.85 | N/A | Bundled | Bundled | No | N/A |
| J3299 | Injection, triamcinolone acetonide (xipere), 1 mg | | 7/1/2023 | $42.85 | N/A | Bundled | Bundled | No | N/A |
| J3300 | Injection, triamcinolone acetonide, preservative free, 1 mg | | 7/1/2023 | $3.77 | N/A | Bundled | Bundled | No | N/A |
| J3301 | Injection, triamcinolone acetonide, not otherwise specified, 10 mg | | 7/1/2023 | $0.95 | N/A | Bundled | Bundled | No | N/A |
| J3302 | Injection, triamcinolone diacetate, per 5 mg | | 7/1/2011 | $0.25 | N/A | Bundled | Bundled | No | N/A |
| J3303 | Injection, triamcinolone hexacetonide, per 5 mg | | 7/1/2016 | $1.63 | N/A | Bundled | Bundled | No | N/A |
| J3304 | Injection, triamcinolone acetonide, preservative-free, extended-release, microsphere formulation, 1 mg | | 7/1/2023 | $15.26 | N/A | 4/1/2021 | $15.14 | No | N/A |
| J3305 | Injection, trimetrexate glucuronate, per 25 mg | | 1/1/2008 | $145.06 | N/A | N/A | N/A | No | N/A |
| J3310 | Injection, perphenazine, up to 5 mg | | 1/1/2008 | $5.96 | N/A | Bundled | Bundled | No | N/A |
| J3315 | Injection, triptorelin pamoate, 3.75 mg | | 7/1/2023 | $337.09 | N/A | 4/1/2021 | $289.20 | No | N/A |
| J3316 | Injection, triptorelin, extended-release, 3.75 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $2,739.61 | No | N/A |
| J3320 | Injection, spectinomycin dihydrochloride, up to 2 gm | | 1/1/2008 | $18.30 | N/A | N/A | N/A | No | N/A |
| J3350 | Injection, urea, up to 40 gm | | 1/1/2008 | $73.77 | N/A | N/A | N/A | No | N/A |
| J3355 | Injection, urofollitropin, 75 iu | | 7/1/2014 | $62.05 | N/A | N/A | N/A | No | N/A |
| J3357 | Ustekinumab, for subcutaneous injection, 1 mg | | 7/1/2023 | $139.50 | N/A | 4/1/2021 | $153.40 | Yes | Pharmacy |
| J3358 | Ustekinumab, for intravenous injection, 1 mg | | 7/1/2023 | $11.02 | N/A | 4/1/2021 | $9.91 | Yes | Pharmacy |
| J3360 | Injection, diazepam, up to 5 mg | | 7/1/2023 | $7.69 | N/A | Bundled | Bundled | No | N/A |
| J3364 | Injection, urokinase, 5000 iu vial | | 1/1/2008 | $9.16 | N/A | Bundled | Bundled | No | N/A |
| J3365 | Injection, iv, urokinase, 250,000 i.u. vial | | 7/1/2011 | $411.96 | N/A | N/A | N/A | No | N/A |
| J3370 | Injection, vancomycin hcl, 500 mg | | 7/1/2023 | $2.57 | N/A | Bundled | Bundled | No | N/A |
| J3371 | Injection, vancomycin hcl (mylan) not therapeutically equivalent to j3370, 500 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3372 | Injection, vancomycin hcl (xellia) not therapeutically equivalent to j3370, 500 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3380 | Injection, vedolizumab, intravenous, 1 mg | | 4/1/2024 | $19.86 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J3385 | Injection, velaglucerase alfa, 100 units | | 7/1/2023 | $321.78 | N/A | 4/1/2021 | $284.92 | No | N/A |
| J3396 | Injection, verteporfin, 0.1 mg | | 7/1/2023 | $10.17 | N/A | 4/1/2021 | $9.21 | Yes | Pharmacy |
| J3397 | Injection, vestronidase alfa-vjbk, 1 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J3398 | Injection, voretigene neparvovec-rzyl, 1 billion vector genomes | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $2,383.42 | Yes | Pharmacy |
| J3399 | Injection, onasemnogene abeparvovec-xioi, per treatment, up to 5x10^15 vector genomes | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J3400 | Injection, triflupromazine hcl, up to 20 mg | | 1/1/2008 | $9.00 | N/A | N/A | N/A | No | N/A |
| J3401 | Beremagene geperpavec-svdt for topical administration, containing nominal 5 x 10^9 pfu/ml vector genomes, per 0.1 ml | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J3410 | Injection, hydroxyzine hcl, up to 25 mg | | 7/1/2023 | $9.61 | N/A | Bundled | Bundled | No | N/A |
| J3411 | Injection, thiamine hcl, 100 mg | | 7/1/2023 | $2.52 | N/A | Bundled | Bundled | No | N/A |
| J3415 | Injection, pyridoxine hcl, 100 mg | | 7/1/2023 | $11.43 | N/A | Bundled | Bundled | No | N/A |
| J3420 | Injection, vitamin b-12 cyanocobalamin, up to 1000 mcg | | 7/1/2023 | $1.85 | N/A | Bundled | Bundled | No | N/A |
| J3424 | Injection, hydroxocobalamin, intravenous, 25 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3425 | Injection, hydroxocobalamin, intramuscular, 10 mcg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J3425 | Injection, hydroxocobalamin, intramuscular, 10 mcg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3430 | Injection, phytonadione (vitamin k), per 1 mg | | 7/1/2023 | $2.87 | N/A | Bundled | Bundled | No | N/A |
| J3465 | Injection, voriconazole, 10 mg | | 7/1/2023 | $1.04 | N/A | Bundled | Bundled | No | N/A |
| J3470 | Injection, hyaluronidase, up to 150 units | | 7/1/2011 | $19.08 | N/A | Bundled | Bundled | No | N/A |
| J3471 | Injection, hyaluronidase, ovine, preservative free, per 1 usp unit (up to 999 usp units) | | 7/1/2023 | $0.44 | N/A | Bundled | Bundled | No | N/A |
| J3472 | Injection, hyaluronidase, ovine, preservative free, per 1000 usp units | | 7/1/2011 | $124.02 | N/A | Bundled | Bundled | No | N/A |
| J3473 | Injection, hyaluronidase, recombinant, 1 usp unit | | 7/1/2023 | $0.32 | N/A | Bundled | Bundled | No | N/A |
| J3475 | Injection, magnesium sulfate, per 500 mg | | 7/1/2023 | $0.59 | N/A | Bundled | Bundled | No | N/A |
| J3480 | Injection, potassium chloride, per 2 meq | | 7/1/2022 | $0.13 | N/A | Bundled | Bundled | No | N/A |
| J3485 | Injection, zidovudine, 10 mg | | 7/1/2022 | $1.36 | N/A | Bundled | Bundled | No | N/A |
| J3486 | Injection, ziprasidone mesylate, 10 mg | | 7/1/2023 | $9.14 | N/A | Bundled | Bundled | No | N/A |
| J3489 | Injection, zoledronic acid, 1 mg | | 7/1/2023 | $10.03 | N/A | Bundled | Bundled | No | N/A |
| J3490 | Unclassified drugs | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |

App. 002470

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J3520 | Edetate disodium, per 150 mg | | 1/1/2008 | $29.43 | N/A | Bundled | Bundled | No | N/A |
| J3530 | Nasal vaccine inhalation | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3590 | Unclassified biologics | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J3591 | Unclassified drug or biological used for esrd on dialysis | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7030 | Infusion, normal saline solution , 1000 cc | | 7/1/2023 | $2.38 | N/A | Bundled | Bundled | No | N/A |
| J7040 | Infusion, normal saline solution, sterile (500 ml = 1 unit) | | 7/1/2023 | $1.19 | N/A | Bundled | Bundled | No | N/A |
| J7042 | 5% dextrose/normal saline solution | | 7/1/2022 | $0.95 | N/A | Bundled | Bundled | No | N/A |
| J7050 | Infusion, normal saline solution, 250 cc | | 7/1/2023 | $0.59 | N/A | Bundled | Bundled | No | N/A |
| J7060 | 5% dextrose/water (500 ml = 1 unit) | | 7/1/2023 | $1.57 | N/A | Bundled | Bundled | No | N/A |
| J7070 | Infusion, d5w, 1000 cc | | 7/1/2023 | $3.15 | N/A | Bundled | Bundled | No | N/A |
| J7100 | Infusion, dextran 40, 500 ml | | 7/1/2014 | $27.15 | N/A | Bundled | Bundled | No | N/A |
| J7110 | Infusion, dextran 75, 500 ml | | 7/1/2011 | $11.45 | N/A | Bundled | Bundled | No | N/A |
| J7120 | Ringers lactate infusion, up to 1000 cc | | 7/1/2023 | $2.25 | N/A | Bundled | Bundled | No | N/A |
| J7121 | 5% dextrose in lactated ringers infusion, up to 1000 cc | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7131 | Hypertonic saline solution, 1 ml | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7165 | Injection, prothrombin complex concentrate, human-lans, per i.u. of factor ix activity | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7168 | Prothrombin complex concentrate (human), kcentra, per i.u. of factor ix activity | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7169 | Injection, coagulation factor xa (recombinant), inactivated-zhzo (andexxa), 10 mg | | 7/1/2023 | $0.00 | N/A | 7/1/2020 | $262.35 | No | N/A |
| J7170 | Injection, emicizumab-kxwh, 0.5 mg | | 7/1/2023 | $44.95 | N/A | 4/1/2021 | $39.07 | Yes | Pharmacy |
| J7175 | Injection, factor x, (human), 1 i.u. | | 7/1/2023 | $7.75 | N/A | 4/1/2021 | $7.09 | Yes | Pharmacy |
| J7177 | Injection, human fibrinogen concentrate (fibryga), 1 mg | | 7/1/2023 | $1.26 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J7178 | Injection, human fibrinogen concentrate, not otherwise specified, 1 mg | | 7/1/2023 | $1.22 | N/A | 4/1/2021 | $1.12 | Yes | Pharmacy |
| J7179 | Injection, von willebrand factor (recombinant), (vonvendi), 1 i.u. vwf:rco | | 7/1/2023 | $1.62 | N/A | 4/1/2021 | $1.60 | Yes | Pharmacy |
| J7180 | Injection, factor xiii (antihemophilic factor, human), 1 i.u. | | 7/1/2023 | $8.47 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J7181 | Injection, factor xiii a-subunit, (recombinant), per iu | | 7/1/2023 | $14.39 | N/A | 4/1/2021 | $11.00 | Yes | Pharmacy |
| J7182 | Injection, factor viii, (antihemophilic factor, recombinant), (novoeight), per iu | | 7/1/2023 | $0.98 | N/A | 4/1/2021 | $1.11 | Yes | Pharmacy |
| J7183 | Injection, von willebrand factor complex (human), wilate, 1 i.u. vwf:rco | | 7/1/2023 | $1.08 | N/A | 4/1/2021 | $0.83 | No | N/A |
| J7185 | Injection, factor viii (antihemophilic factor, recombinant) (xyntha), per i.u. | | 7/1/2023 | $1.20 | N/A | 4/1/2021 | $1.07 | No | N/A |
| J7186 | Injection, antihemophilic factor viii/von willebrand factor complex (human), per factor viii i.u. | | 7/1/2023 | $1.05 | N/A | 4/1/2021 | $0.92 | No | N/A |
| J7187 | Injection, von willebrand factor complex (humate-p), per iu vwf:rco | | 7/1/2023 | $1.18 | N/A | 4/1/2021 | $0.99 | No | N/A |
| J7188 | Injection, factor viii (antihemophilic factor, recombinant), (obizur) per i.u. | | 7/1/2023 | $2.89 | N/A | 4/1/2021 | $2.62 | Yes | Pharmacy |
| J7189 | Factor viia (antihemophilic factor, recombinant), (novoseven rt), 1 microgram | | 7/1/2023 | $2.12 | N/A | 4/1/2021 | $1.83 | No | N/A |
| J7190 | Factor viii (antihemophilic factor, human) per i.u. | | 7/1/2023 | $0.99 | N/A | 4/1/2021 | $0.85 | No | N/A |
| J7192 | Factor viii (antihemophilic factor, recombinant) per i.u., not otherwise specified | | 7/1/2023 | $1.30 | N/A | 4/1/2021 | $1.11 | No | N/A |
| J7193 | Factor ix (antihemophilic factor, purified, non-recombinant) per i.u. | | 7/1/2023 | $1.11 | N/A | 4/1/2021 | $0.95 | No | N/A |
| J7194 | Factor ix, complex, per i.u. | | 7/1/2023 | $1.42 | N/A | 4/1/2021 | $1.22 | No | N/A |
| J7195 | Injection, factor ix (antihemophilic factor, recombinant) per iu, not otherwise specified | | 7/1/2023 | $1.48 | N/A | 4/1/2021 | $1.25 | No | N/A |
| J7196 | Injection, antithrombin recombinant, 50 i.u. | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7197 | Antithrombin iii (human), per i.u. | | 7/1/2023 | $2.85 | N/A | 4/1/2021 | $2.84 | No | N/A |
| J7198 | Anti-inhibitor, per i.u. | | 7/1/2023 | $2.03 | N/A | 4/1/2021 | $1.85 | No | N/A |
| J7199 | Hemophilia clotting factor, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7200 | Injection, factor ix, (antihemophilic factor, recombinant), rixubis, per iu | | 7/1/2023 | $1.47 | N/A | 4/1/2021 | $1.18 | Yes | Pharmacy |
| J7201 | Injection, factor ix, fc fusion protein, (recombinant), alprolix, 1 i.u. | | 7/1/2023 | $3.03 | N/A | 4/1/2021 | $2.67 | Yes | Pharmacy |
| J7202 | Injection, factor ix, albumin fusion protein, (recombinant), idelvion, 1 i.u. | | 7/1/2023 | $4.29 | N/A | 4/1/2021 | $3.66 | Yes | Pharmacy |
| J7203 | Injection factor ix, (antihemophilic factor, recombinant), glycopegylated, (rebinyn), 1 iu | | 7/1/2023 | $3.72 | N/A | 4/1/2021 | $3.35 | Yes | Pharmacy |
| J7204 | Injection, factor viii, antihemophilic factor (recombinant), (esperoct), glycopegylated-exei, per iu | | 7/1/2023 | $1.84 | N/A | 7/1/2020 | $2.27 | Yes | Pharmacy |
| J7205 | Injection factor viii fc fusion protein (recombinant), per iu | | 7/1/2023 | $1.93 | N/A | 4/1/2021 | $1.77 | Yes | Pharmacy |
| J7207 | Injection, factor viii, (antihemophilic factor, recombinant), pegylated, 1 i.u. | | 7/1/2023 | $1.82 | N/A | 4/1/2021 | $1.52 | Yes | Pharmacy |
| J7208 | Injection, factor viii, (antihemophilic factor, recombinant), pegylated-aucl, (jivi), 1 i.u. | | 7/1/2023 | $1.96 | N/A | 4/1/2021 | $1.69 | Yes | Pharmacy |
| J7209 | Injection, factor viii, (antihemophilic factor, recombinant), (nuwiq), 1 i.u. | | 7/1/2023 | $1.18 | N/A | 4/1/2021 | $1.09 | Yes | Pharmacy |
| J7210 | Injection, factor viii, (antihemophilic factor, recombinant), (afstyla), 1 i.u. | | 7/1/2023 | $1.28 | N/A | 4/1/2021 | $1.11 | Yes | Pharmacy |
| J7211 | Injection, factor viii, (antihemophilic factor, recombinant), (kovaltry), 1 i.u. | | 7/1/2023 | $1.21 | N/A | 4/1/2021 | $0.94 | Yes | Pharmacy |
| J7212 | Factor viia (antihemophilic factor, recombinant)-jncw (sevenfact), 1 microgram | | 7/1/2023 | $1.74 | N/A | 4/1/2021 | $2.59 | Yes | Pharmacy |
| J7213 | Injection, coagulation factor ix (recombinant), ixinity, 1 i.u. | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7214 | Injection, factor viii/von willebrand factor complex, recombinant (altuviiio), per factor viii i.u. | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7294 | Segesterone acetate and ethinyl estradiol 0.15mg, 0.013mg per 24 hours; yearly vaginal system, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7295 | Ethinyl estradiol and etonogestrel 0.015mg, 0.12mg per 24 hours; monthly vaginal ring, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7296 | Levonorgestrel-releasing intrauterine contraceptive system, (kyleena), 19.5 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7297 | Levonorgestrel-releasing intrauterine contraceptive system (liletta), 52 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7298 | Levonorgestrel-releasing intrauterine contraceptive system (mirena), 52 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7300 | Intrauterine copper contraceptive | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7301 | Levonorgestrel-releasing intrauterine contraceptive system (skyla), 13.5 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7304 | Contraceptive supply, hormone containing patch, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7306 | Levonorgestrel (contraceptive) implant system, including implants and supplies | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7307 | Etonogestrel (contraceptive) implant system, including implant and supplies | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J7308 | Aminolevulinic acid hcl for topical administration, 20%, single unit dosage form (354 mg) | | 7/1/2023 | $351.54 | N/A | 4/1/2021 | $355.28 | No | N/A |
| J7309 | Methyl aminolevulinate (mal) for topical administration, 16.8%, 1 gram | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J7310 | Ganciclovir, 4.5 mg, long-acting implant | | 7/1/2015 | $15,264.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J7311 | Injection, fluocinolone acetonide, intravitreal implant (retisert), 0.01 mg | | 7/1/2023 | $302.42 | N/A | 4/1/2021 | $284.85 | Yes | Pharmacy |
| J7312 | Injection, dexamethasone, intravitreal implant, 0.1 mg | | 7/1/2023 | $179.98 | N/A | 4/1/2021 | $164.57 | No | N/A |
| J7313 | Injection, fluocinolone acetonide, intravitreal implant (iluvien), 0.01 mg | | 7/1/2022 | $441.85 | N/A | 4/1/2021 | $404.24 | No | N/A |
| J7314 | Injection, fluocinolone acetonide, intravitreal implant (yutiq), 0.01 mg | | 7/1/2023 | $471.18 | N/A | 4/1/2021 | $410.23 | No | N/A |
| J7315 | Mitomycin, ophthalmic, 0.2 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7316 | Injection, ocriplasmin, 0.125 mg | | 7/1/2018 | $942.12 | N/A | 4/1/2021 | $874.48 | No | N/A |
| J7318 | Hyaluronan or derivative, durolane, for intra-articular injection, 1 mg | | 7/1/2023 | $6.71 | N/A | 4/1/2021 | $17.23 | No | N/A |
| J7320 | Hyaluronan or derivative, genvisc 850, for intra-articular injection, 1 mg | | 7/1/2023 | $7.28 | N/A | 4/1/2021 | $15.23 | No | N/A |
| J7321 | Hyaluronan or derivative, hyalgan, supartz or visco-3, for intra-articular injection, per dose | | 7/1/2023 | $70.81 | N/A | Bundled | Bundled | No | N/A |
| J7322 | Hyaluronan or derivative, hymovis, for intra-articular injection, 1 mg | | 7/1/2023 | $14.98 | N/A | 4/1/2021 | $31.67 | No | N/A |
| J7323 | Hyaluronan or derivative, euflexxa, for intra-articular injection, per dose | | 7/1/2023 | $116.62 | N/A | 4/1/2021 | $140.31 | No | N/A |
| J7324 | Hyaluronan or derivative, orthovisc, for intra-articular injection, per dose | | 7/1/2023 | $111.28 | N/A | 4/1/2021 | $128.41 | No | N/A |
| J7325 | Hyaluronan or derivative, synvisc or synvisc-one, for intra-articular injection, 1 mg | | 7/1/2023 | $8.81 | N/A | 4/1/2021 | $10.22 | No | N/A |
| J7326 | Hyaluronan or derivative, gel-one, for intra-articular injection, per dose | | 7/1/2023 | $465.65 | N/A | 4/1/2021 | $1,219.00 | No | N/A |
| J7327 | Hyaluronan or derivative, monovisc, for intra-articular injection, per dose | | 7/1/2023 | $640.96 | N/A | 4/1/2021 | $694.58 | No | N/A |
| J7328 | Hyaluronan or derivative, gelsyn-3, for intra-articular injection, 0.1 mg | | 7/1/2023 | $0.82 | N/A | 4/1/2021 | $2.18 | No | N/A |
| J7329 | Hyaluronan or derivative, trivisc, for intra-articular injection, 1 mg | | 7/1/2023 | $8.44 | N/A | 4/1/2021 | $7.20 | No | N/A |
| J7330 | Autologous cultured chondrocytes, implant | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | MCU |
| J7331 | Hyaluronan or derivative, synojoynt, for intra-articular injection, 1 mg | | 12/1/2020 | $3.95 | N/A | 4/1/2021 | $4.39 | NO | N/A |
| J7332 | Hyaluronan or derivative, triluron, for intra-articular injection, 1 mg | | 7/1/2023 | $8.82 | N/A | Bundled | Bundled | NO | N/A |
| J7336 | Capsaicin 8% patch, per square centimeter | | 7/1/2023 | $2.91 | N/A | 4/1/2021 | $3.25 | No | N/A |
| J7340 | Carbidopa 5 mg/levodopa 20 mg enteral suspension, 100 ml | | 7/1/2023 | $197.45 | N/A | 4/1/2021 | $191.79 | No | N/A |
| J7342 | Instillation, ciprofloxacin otic suspension, 6 mg | | 7/1/2023 | $27.00 | N/A | 4/1/2021 | $25.04 | No | N/A |
| J7345 | Aminolevulinic acid hcl for topical administration, 10% gel, 10 mg | | 7/1/2023 | $1.49 | N/A | 4/1/2021 | $1.38 | No | N/A |
| J7351 | Injection, bimatoprost, intracameral implant, 1 microgram | | 7/1/2023 | $185.53 | N/A | 4/1/2021 | $200.85 | Yes | Pharmacy |
| J7352 | Afamelanotide implant, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $3,218.90 | Yes | Pharmacy |
| J7353 | Anacaulase-bcdb, 8.8% gel, 1 gram | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7354 | Cantharidin for topical administration, 0.7%, single unit dose applicator (3.2 mg) | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7402 | Mometasone furoate sinus implant, (sinuva), 10 micrograms | | 7/1/2023 | $10.21 | N/A | 4/1/2021 | $0.00 | Yes | Pharmacy |
| J7500 | Azathioprine, oral, 50 mg | | 7/1/2023 | $10.66 | N/A | Bundled | Bundled | No | N/A |
| J7501 | Azathioprine, parenteral, 100 mg | | 7/1/2015 | $195.59 | N/A | 4/1/2021 | $190.00 | No | N/A |
| J7502 | Cyclosporine, oral, 100 mg | | 7/1/2023 | $1.89 | N/A | Bundled | Bundled | No | N/A |
| J7503 | Tacrolimus, extended release, (envarsus xr), oral, 0.25 mg | | 7/1/2023 | $1.45 | N/A | Bundled | Bundled | No | N/A |
| J7504 | Lymphocyte immune globulin, antithymocyte globulin, equine, parenteral, 250 mg | | 7/1/2023 | $2,702.55 | N/A | 4/1/2021 | $1,816.40 | No | N/A |
| J7505 | Muromonab-cd3, parenteral, 5 mg | | 7/1/2021 | $1,020.17 | N/A | Bundled | Bundled | No | N/A |
| J7507 | Tacrolimus, immediate release, oral, 1 mg | | 7/1/2023 | $0.27 | N/A | Bundled | Bundled | No | N/A |
| J7508 | Tacrolimus, extended release, (astagraf xl), oral, 0.1 mg | | 7/1/2023 | $0.47 | N/A | Bundled | Bundled | No | N/A |
| J7509 | Methylprednisolone oral, per 4 mg | | 7/1/2022 | $0.23 | N/A | Bundled | Bundled | No | N/A |
| J7510 | Prednisolone oral, per 5 mg | | 7/1/2023 | $0.21 | N/A | Bundled | Bundled | No | N/A |
| J7511 | Lymphocyte immune globulin, antithymocyte globulin, rabbit, parenteral, 25 mg | | 7/1/2023 | $800.09 | N/A | 4/1/2021 | $662.06 | No | N/A |
| J7512 | Prednisone, immediate release or delayed release, oral, 1 mg | | 7/1/2023 | $0.02 | N/A | Bundled | Bundled | No | N/A |
| J7513 | Daclizumab, parenteral, 25 mg | | 7/1/2018 | $0.01 | N/A | N/A | N/A | No | N/A |
| J7515 | Cyclosporine, oral, 25 mg | | 7/1/2023 | $0.64 | N/A | Bundled | Bundled | No | N/A |
| J7516 | Injection, cyclosporine, 250 mg | | 4/1/2024 | $58.10 | N/A | Bundled | Bundled | No | N/A |
| J7516 | Injection, cyclosporine, 250 mg | | 7/1/2023 | $45.10 | N/A | Bundled | Bundled | No | N/A |
| J7517 | Mycophenolate mofetil, oral, 250 mg | | 7/1/2023 | $0.19 | N/A | Bundled | Bundled | No | N/A |
| J7518 | Mycophenolic acid, oral, 180 mg | | 7/1/2023 | $0.69 | N/A | Bundled | Bundled | No | N/A |
| J7519 | Injection, mycophenolate mofetil, 10 mg | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7520 | Sirolimus, oral, 1 mg | | 7/1/2023 | $2.83 | N/A | Bundled | Bundled | No | N/A |
| J7525 | Tacrolimus, parenteral, 5 mg | | 7/1/2023 | $210.38 | N/A | 4/1/2021 | $174.53 | No | N/A |
| J7527 | Everolimus, oral, 0.25 mg | | 7/1/2023 | $3.24 | N/A | Bundled | Bundled | No | N/A |
| J7599 | Immunosuppressive drug, not otherwise classified | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7605 | Arformoterol, inhalation solution, fda approved final product, non-compounded, administered through dme, unit dose form, 15 micrograms | | 7/1/2023 | $2.86 | N/A | N/A | N/A | No | N/A |
| J7606 | Formoterol fumarate, inhalation solution, fda approved final product, non-compounded, administered through dme, unit dose form, 20 micrograms | | 7/1/2023 | $5.82 | N/A | N/A | N/A | No | N/A |
| J7608 | Acetylcysteine, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, per gram | | 7/1/2023 | $6.20 | N/A | N/A | N/A | No | N/A |
| J7611 | Albuterol, inhalation solution, fda-approved final product, non-compounded, administered through dme, concentrated form, 1 mg | | 7/1/2023 | $0.16 | N/A | N/A | N/A | No | N/A |
| J7612 | Levalbuterol, inhalation solution, fda-approved final product, non-compounded, administered through dme, concentrated form, 0.5 mg | | 7/1/2023 | $0.21 | N/A | N/A | N/A | No | N/A |

App. 002472

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J7613 | Albuterol, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose, 1 mg | | 7/1/2023 | $0.03 | N/A | N/A | N/A | No | N/A |
| J7614 | Levalbuterol, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose, 0.5 mg | | 7/1/2022 | $0.05 | N/A | N/A | N/A | No | N/A |
| J7620 | Albuterol, up to 2.5 mg and ipratropium bromide, up to 0.5 mg, fda-approved final product, non-compounded, administered through dme | | 7/1/2023 | $0.12 | N/A | N/A | N/A | No | N/A |
| J7626 | Budesonide, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, up to 0.5 mg | | 7/1/2023 | $0.78 | N/A | N/A | N/A | No | N/A |
| J7631 | Cromolyn sodium, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, per 10 milligrams | | 7/1/2023 | $1.48 | N/A | N/A | N/A | No | N/A |
| J7639 | Dornase alfa, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, per milligram | | 7/1/2023 | $45.11 | N/A | N/A | N/A | No | N/A |
| J7644 | Ipratropium bromide, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, per milligram | | 7/1/2023 | $0.20 | N/A | N/A | N/A | No | N/A |
| J7665 | Mannitol, administered through an inhaler, 5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7674 | Methacholine chloride administered as inhalation solution through a nebulizer, per 1 mg | | 7/1/2023 | $0.62 | N/A | Bundled | Bundled | No | N/A |
| J7677 | Revefenacin inhalation solution, fda-approved final product, non-compounded, administered through dme, 1 microgram | | 7/1/2022 | $0.17 | N/A | Bundled | Bundled | No | N/A |
| J7682 | Tobramycin, inhalation solution, fda-approved final product, non-compounded, unit dose form, administered through dme, per 300 milligrams | | 7/1/2023 | $26.26 | N/A | N/A | N/A | No | N/A |
| J7686 | Treprostinil, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, 1.74 mg | | 7/1/2023 | $634.19 | N/A | N/A | N/A | Yes | Pharmacy |
| J7799 | Noc drugs, other than inhalation drugs, administered through dme | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J7999 | Compounded drug, not otherwise classified | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J8498 | Antiemetic drug, rectal/suppository, not otherwise specified | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J8499 | Prescription drug, oral, non chemotherapeutic, nos | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J8501 | Aprepitant, oral, 5 mg | | 7/1/2023 | $2.91 | N/A | Bundled | Bundled | No | N/A |
| J8510 | Busulfan; oral, 2 mg | | 7/1/2022 | $22.35 | N/A | Bundled | Bundled | No | N/A |
| J8515 | Cabergoline, oral, 0.25 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J8520 | Capecitabine, oral, 150 mg | | 7/1/2023 | $0.54 | N/A | Bundled | Bundled | No | N/A |
| J8521 | Capecitabine, oral, 500 mg | | 7/1/2023 | $1.25 | N/A | Bundled | Bundled | No | N/A |
| J8530 | Cyclophosphamide, oral, 25 mg | | 7/1/2023 | $0.61 | N/A | Bundled | Bundled | No | N/A |
| J8540 | Dexamethasone, oral, 0.25 mg | | 7/1/2023 | $0.09 | N/A | Bundled | Bundled | No | N/A |
| J8560 | Etoposide; oral, 50 mg | | 7/1/2023 | $68.76 | N/A | 4/1/2021 | $67.94 | No | N/A |
| J8562 | Fludarabine phosphate, oral, 10 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J8597 | Antiemetic drug, oral, not otherwise specified | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J8600 | Melphalan; oral, 2 mg | | 7/1/2022 | $8.74 | N/A | N/A | N/A | No | N/A |
| J8610 | Methotrexate; oral, 2.5 mg | | 7/1/2023 | $0.20 | N/A | Bundled | Bundled | No | N/A |
| J8650 | Nabilone, oral, 1 mg | | 7/1/2018 | $37.40 | N/A | N/A | N/A | No | N/A |
| J8655 | Netupitant 300 mg and palonosetron 0.5 mg, oral | | 7/1/2023 | $368.58 | N/A | 4/1/2021 | $216.99 | No | N/A |
| J8670 | Rolapitant, oral, 1 mg | | 7/1/2023 | $1.64 | N/A | 4/1/2021 | $1.85 | Yes | Pharmacy |
| J8700 | Temozolomide, oral, 5 mg | | 7/1/2023 | $0.19 | N/A | Bundled | Bundled | No | N/A |
| J8705 | Topotecan, oral, 0.25 mg | | 7/1/2023 | $93.93 | N/A | Bundled | Bundled | No | N/A |
| J9000 | Injection, doxorubicin hydrochloride, 10 mg | | 7/1/2023 | $2.16 | N/A | Bundled | Bundled | No | N/A |
| J9015 | Injection, aldesleukin, per single use vial | | 7/1/2014 | $1,504.07 | N/A | 4/1/2021 | $4,088.47 | No | N/A |
| J9017 | Injection, arsenic trioxide, 1 mg | | 7/1/2023 | $14.32 | N/A | 4/1/2021 | $23.14 | No | N/A |
| J9019 | Injection, asparaginase (erwinaze), 1,000 iu | | 7/1/2022 | $384.54 | N/A | 4/1/2021 | $349.09 | No | N/A |
| J9020 | Injection, asparaginase, not otherwise specified, 10,000 units | | 7/1/2015 | $58.11 | N/A | N/A | N/A | No | N/A |
| J9021 | Injection, asparaginase, recombinant, (rylaze), 0.1 mg | | 7/1/2023 | $43.27 | N/A | Bundled | Bundled | No | N/A |
| J9022 | Injection, atezolizumab, 10 mg | | 7/1/2023 | $72.72 | N/A | 4/1/2021 | $70.45 | No | N/A |
| J9023 | Injection, avelumab, 10 mg | | 7/1/2023 | $80.40 | N/A | 4/1/2021 | $76.23 | No | N/A |
| J9025 | Injection, azacitidine, 1 mg | | 7/1/2023 | $0.41 | N/A | Bundled | Bundled | No | N/A |
| J9027 | Injection, clofarabine, 1 mg | | 7/1/2023 | $34.22 | N/A | 4/1/2021 | $45.37 | No | N/A |
| J9029 | Intravesical instillation, nadofaragene firadenovec-vncg, per therapeutic dose | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9030 | Bcg live intravesical instillation, 1 mg | | 7/1/2023 | $2.58 | N/A | Bundled | Bundled | No | N/A |
| J9032 | Injection, belinostat, 10 mg | | 7/1/2023 | $41.54 | N/A | 4/1/2021 | $34.63 | Yes | Pharmacy |
| J9033 | Injection, bendamustine hcl (treanda), 1 mg | | 7/1/2023 | $13.34 | N/A | 4/1/2021 | $21.04 | No | N/A |
| J9034 | Injection, bendamustine hcl (bendeka), 1 mg | | 7/1/2023 | $15.13 | N/A | 4/1/2021 | $18.25 | No | N/A |
| J9035 | Injection, bevacizumab, 10 mg | | 7/1/2023 | $63.68 | N/A | 4/1/2021 | $63.96 | No | N/A |
| J9036 | Injection, bendamustine hydrochloride, (belrapzo/bendamustine), 1 mg | | 7/1/2023 | $16.45 | N/A | 4/1/2021 | $18.98 | No | N/A |
| J9037 | Injection, belantamab mafodotin-blmf, 0.5 mg | | 7/1/2023 | $40.75 | N/A | 4/1/2021 | $0.00 | Yes | Pharmacy |
| J9039 | Injection, blinatumomab, 1 microgram | | 7/1/2023 | $122.06 | N/A | 4/1/2021 | $96.50 | Yes | Pharmacy |
| J9040 | Injection, bleomycin sulfate, 15 units | | 7/1/2023 | $22.72 | N/A | Bundled | Bundled | No | N/A |
| J9041 | Injection, bortezomib, 0.1 mg | | 7/1/2023 | $8.11 | N/A | 4/1/2021 | $36.97 | No | N/A |
| J9042 | Injection, brentuximab vedotin, 1 mg | | 7/1/2023 | $192.29 | N/A | 4/1/2021 | $141.47 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J9043 | Injection, cabazitaxel, 1 mg | | 7/1/2023 | $179.29 | N/A | 4/1/2021 | $147.72 | No | N/A |
| J9045 | Injection, carboplatin, 50 mg | | 7/1/2023 | $2.23 | N/A | 4/1/2021 | Bundled | No | N/A |
| J9046 | Injection, bortezomib, (dr. reddy's), not therapeutically equivalent to j9041, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9047 | Injection, carfilzomib, 1 mg | | 7/1/2023 | $40.55 | N/A | 4/1/2021 | $31.92 | Yes | Pharmacy |
| J9048 | Injection, bortezomib (fresenius kabi), not therapeutically equivalent to j9041, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9049 | Injection, bortezomib (hospira), not therapeutically equivalent to j9041, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9050 | Injection, carmustine, 100 mg | | 7/1/2023 | $221.36 | N/A | 4/1/2021 | $1,889.05 | No | N/A |
| J9051 | Injection, bortezomib (maia), not therapeutically equivalent to j9041, 0.1 mg | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J9052 | Injection, carmustine (accord), not therapeutically equivalent to j9050, 100 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J9055 | Injection, cetuximab, 10 mg | | 7/1/2023 | $63.32 | N/A | 4/1/2021 | $52.44 | No | N/A |
| J9056 | Injection, bendamustine hydrochloride (vivimusta), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9057 | Injection, copanlisib, 1 mg | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $65.15 | Yes | Pharmacy |
| J9058 | Injection, bendamustine hydrochloride (apotex), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9059 | Injection, bendamustine hydrochloride (baxter), 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9060 | Injection, cisplatin, powder or solution, 10 mg | | 7/1/2023 | $1.52 | N/A | Bundled | Bundled | No | N/A |
| J9061 | Injection, amivantamab-vmjw, 2 mg | | 7/1/2023 | $17.10 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9063 | Injection, mirvetuximab soravtansine-gynx, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9064 | Injection, cabazitaxel (sandoz), not therapeutically equivalent to j9043, 1 mg | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J9065 | Injection, cladribine, per 1 mg | | 7/1/2023 | $20.73 | N/A | 4/1/2021 | $17.62 | No | N/A |
| J9071 | Injection, cyclophosphamide (auromedics), 5 mg | | 4/1/2024 | $1.61 | N/A | Bundled | Bundled | No | N/A |
| J9072 | Injection, cyclophosphamide (dr. reddy's), 5 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9073 | Injection, cyclophosphamide (ingenus), 5 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9074 | Injection, cyclophosphamide (sandoz), 5 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J9075 | Injection, cyclophosphamide, not otherwise specified, 5 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9098 | Injection, cytarabine liposome, 10 mg | | 7/1/2018 | $566.01 | N/A | N/A | N/A | No | N/A |
| J9100 | Injection, cytarabine, 100 mg | | 7/1/2023 | $0.92 | N/A | Bundled | Bundled | No | N/A |
| J9118 | Injection, calaspargase pegol-mknl, 10 units | | 7/1/2023 | $63.68 | N/A | N/A | N/A | No | N/A |
| J9119 | Injection, cemiplimab-rwlc, 1 mg | | 7/1/2023 | $24.51 | N/A | 4/1/2021 | $27.40 | Yes | Pharmacy |
| J9120 | Injection, dactinomycin, 0.5 mg | | 7/1/2023 | $544.31 | N/A | 4/1/2021 | $872.19 | No | N/A |
| J9130 | Dacarbazine, 100 mg | | 7/1/2023 | $3.81 | N/A | Bundled | Bundled | No | N/A |
| J9144 | Injection, daratumumab, 10 mg and hyaluronidase-fihj | | 7/1/2023 | $42.11 | N/A | 4/1/2021 | $43.34 | No | N/A |
| J9145 | Injection, daratumumab, 10 mg | | 7/1/2023 | $53.03 | N/A | 4/1/2021 | $50.66 | No | N/A |
| J9150 | Injection, daunorubicin, 10 mg | | 7/1/2023 | $37.48 | N/A | 4/1/2021 | $36.75 | No | N/A |
| J9151 | Injection, daunorubicin citrate, liposomal formulation, 10 mg | | 7/1/2017 | $3.28 | N/A | N/A | N/A | No | N/A |
| J9153 | Injection, liposomal, 1 mg daunorubicin and 2.27 mg cytarabine | | 7/1/2023 | $197.15 | N/A | 4/1/2021 | $161.66 | No | N/A |
| J9155 | Injection, degarelix, 1 mg | | 7/1/2023 | $3.71 | N/A | 4/1/2021 | $3.19 | No | N/A |
| J9165 | Injection, diethylstilbestrol diphosphate, 250 mg | | 1/1/2008 | $13.00 | N/A | N/A | N/A | No | N/A |
| J9171 | Injection, docetaxel, 1 mg | | 7/1/2023 | $0.52 | N/A | Bundled | Bundled | No | N/A |
| J9172 | Injection, docetaxel (ingenus) not therapeutically equivalent to j9171, 1 mg | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| J9173 | Injection, durvalumab, 10 mg | | 7/1/2023 | $71.01 | N/A | 4/1/2021 | $62.30 | No | N/A |
| J9175 | Injection, elliotts' b solution, 1 ml | | 7/1/2014 | $3.74 | N/A | Bundled | Bundled | No | N/A |
| J9176 | Injection, elotuzumab, 1 mg | | 7/1/2023 | $6.35 | N/A | 4/1/2021 | $6.01 | Yes | Pharmacy |
| J9177 | Injection, enfortumab vedotin-ejfv, 0.25 mg | | 7/1/2023 | $29.31 | N/A | 7/1/2020 | $25.16 | Yes | Pharmacy |
| J9178 | Injection, epirubicin hcl, 2 mg | | 7/1/2023 | $1.22 | N/A | Bundled | Bundled | No | N/A |
| J9179 | Injection, eribulin mesylate, 0.1 mg | | 7/1/2023 | $113.96 | N/A | 4/1/2021 | $96.14 | No | N/A |
| J9181 | Injection, etoposide, 10 mg | | 7/1/2023 | $0.80 | N/A | Bundled | Bundled | No | N/A |
| J9185 | Injection, fludarabine phosphate, 50 mg | | 7/1/2023 | $95.04 | N/A | Bundled | Bundled | No | N/A |
| J9190 | Injection, fluorouracil, 500 mg | | 7/1/2023 | $2.26 | N/A | Bundled | Bundled | No | N/A |
| J9196 | Injection, gemcitabine hydrochloride (accord), not therapeutically equivalent to j9201, 200 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9198 | Injection, gemcitabine hydrochloride, (infugem), 100 mg | | 7/1/2023 | $24.56 | N/A | 4/1/2021 | $39.14 | No | N/A |
| J9200 | Injection, floxuridine, 500 mg | | 7/1/2023 | $2,601.15 | N/A | Bundled | Bundled | No | N/A |
| J9201 | Injection, gemcitabine hydrochloride, not otherwise specified, 200 mg | | 7/1/2023 | $3.15 | N/A | Bundled | Bundled | No | N/A |
| J9202 | Goserelin acetate implant, per 3.6 mg | | 7/1/2023 | $511.14 | N/A | 4/1/2021 | $413.41 | No | N/A |
| J9203 | Injection, gemtuzumab ozogamicin, 0.1 mg | | 7/1/2023 | $195.69 | N/A | 4/1/2021 | $205.38 | Yes | Pharmacy |
| J9204 | Injection, mogamulizumab-kpkc, 1 mg | | 7/1/2023 | $195.81 | N/A | 4/1/2021 | $203.88 | Yes | Pharmacy |
| J9205 | Injection, irinotecan liposome, 1 mg | | 7/1/2023 | $54.06 | N/A | 4/1/2021 | $48.90 | No | N/A |
| J9206 | Injection, irinotecan, 20 mg | | 7/1/2023 | $2.19 | N/A | Bundled | Bundled | No | N/A |
| J9207 | Injection, ixabepilone, 1 mg | | 7/1/2023 | $106.78 | N/A | 4/1/2021 | $81.07 | No | N/A |
| J9208 | Injection, ifosfamide, 1 gram | | 7/1/2023 | $23.09 | N/A | Bundled | Bundled | No | N/A |
| J9209 | Injection, mesna, 200 mg | | 7/1/2023 | $1.55 | N/A | Bundled | Bundled | No | N/A |
| J9210 | Injection, emapalumab-lzsg, 1 mg | | 7/1/2023 | $352.18 | N/A | 4/1/2021 | $482.33 | Yes | Pharmacy |
| J9211 | Injection, idarubicin hydrochloride, 5 mg | | 7/1/2023 | $36.39 | N/A | Bundled | Bundled | No | N/A |
| J9212 | Injection, interferon alfacon-1, recombinant, 1 microgram | | 1/1/2008 | $4.66 | N/A | N/A | N/A | No | N/A |
| J9213 | Injection, interferon, alfa-2a, recombinant, 3 million units | | 1/1/2008 | $41.80 | N/A | N/A | N/A | No | N/A |
| J9214 | Injection, interferon, alfa-2b, recombinant, 1 million units | | 1/1/2008 | $29.32 | N/A | 4/1/2021 | $28.26 | No | N/A |

App. 002474

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J9215 | Injection, interferon, alfa-n3, (human leukocyte derived), 250,000 iu | | 1/1/2008 | $8.60 | N/A | N/A | N/A | No | N/A |
| J9216 | Injection, interferon, gamma 1-b, 3 million units | | 1/1/2008 | $309.58 | N/A | N/A | N/A | No | N/A |
| J9217 | Leuprolide acetate (for depot suspension), 7.5 mg | | 7/1/2023 | $169.50 | N/A | 4/1/2021 | $184.90 | Yes | Pharmacy |
| J9218 | Leuprolide acetate, per 1 mg | | 7/1/2023 | $11.34 | N/A | Bundled | Bundled | No | N/A |
| J9219 | Leuprolide acetate implant, 65 mg | | 7/1/2011 | $4,337.84 | N/A | N/A | N/A | No | N/A |
| J9223 | Injection, lurbinectedin, 0.1 mg | | 7/1/2023 | $169.53 | N/A | 4/1/2021 | $170.80 | Yes | Pharmacy |
| J9225 | Histrelin implant (vantas), 50 mg | | 7/1/2022 | $4,649.66 | N/A | 4/1/2021 | $3,648.10 | Yes | Pharmacy |
| J9226 | Histrelin implant (supprelin la), 50 mg | | 7/1/2023 | $38,992.14 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9227 | Injection, isatuximab-irfc, 10 mg | | 7/1/2023 | $64.75 | N/A | 4/1/2021 | $66.67 | Yes | Pharmacy |
| J9228 | Injection, ipilimumab, 1 mg | | 7/1/2023 | $149.19 | N/A | 4/1/2021 | $128.66 | No | N/A |
| J9229 | Injection, inotuzumab ozogamicin, 0.1 mg | | 7/1/2023 | $2,229.86 | N/A | 4/1/2021 | $1,912.36 | Yes | Pharmacy |
| J9230 | Injection, mechlorethamine hydrochloride, (nitrogen mustard), 10 mg | | 7/1/2018 | $263.23 | N/A | Bundled | Bundled | No | N/A |
| J9245 | Injection, melphalan hydrochloride, not otherwise specified, 50 mg | | 7/1/2023 | $198.59 | N/A | 4/1/2021 | $234.34 | No | N/A |
| J9246 | Injection, melphalan (evomela), 1 mg | | 7/1/2023 | $14.44 | N/A | 7/1/2020 | $27.71 | No | N/A |
| J9247 | Injection, melphalan flufenamide, 1mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9248 | Injection, melphalan (hepzato), 1 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9249 | Injection, melphalan (apotex), 1 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9255 | Injection, methotrexate (accord) not therapeutically equivalent to j9250 and j9260, 50 mg | | 1/1/2024 | $0.00 | N/A | N/A | N/A | NO | N/A |
| J9258 | Injection, paclitaxel protein-bound particles (teva) not therapeutically equivalent to j9264, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | NO | N/A |
| J9259 | Injection, paclitaxel protein-bound particles (american regent) not therapeutically equivalent to j9264, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9260 | Injection, methotrexate sodium, 50 mg | | 4/1/2024 | $2.73 | N/A | Bundled | Bundled | No | N/A |
| J9261 | Injection, nelarabine, 50 mg | | 7/1/2023 | $121.75 | N/A | 4/1/2021 | $125.37 | No | N/A |
| J9262 | Injection, omacetaxine mepesuccinate, 0.01 mg | | 7/1/2023 | $3.28 | N/A | 4/1/2021 | $2.48 | Yes | Pharmacy |
| J9263 | Injection, oxaliplatin, 0.5 mg | | 7/1/2022 | $0.07 | N/A | Bundled | Bundled | No | N/A |
| J9264 | Injection, paclitaxel protein-bound particles, 1 mg | | 7/1/2023 | $10.78 | N/A | 4/1/2021 | $10.78 | No | N/A |
| J9266 | Injection, pegaspargase, per single dose vial | | 7/1/2023 | $21,219.31 | N/A | 4/1/2021 | $15,757.24 | No | N/A |
| J9267 | Injection, paclitaxel, 1 mg | | 7/1/2023 | $0.10 | N/A | Bundled | Bundled | No | N/A |
| J9268 | Injection, pentostatin, 10 mg | | 7/1/2023 | $2,088.10 | N/A | 4/1/2021 | $1,854.25 | No | N/A |
| J9269 | Injection, tagraxofusp-erzs, 10 micrograms | | 7/1/2023 | $287.99 | N/A | 4/1/2021 | $270.59 | Yes | Pharmacy |
| J9270 | Injection, plicamycin, 2.5 mg | | 1/1/2008 | $78.99 | N/A | Bundled | Bundled | No | N/A |
| J9271 | Injection, pembrolizumab, 1 mg | | 7/1/2023 | $48.52 | N/A | 4/1/2021 | $41.55 | No | N/A |
| J9272 | Injection, dostarlimab-gxly, 10 mg | | 7/1/2023 | $201.57 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9273 | Injection, tisotumab vedotin-tftv, 1 mg | | 7/1/2023 | $140.40 | N/A | Bundled | Bundled | No | N/A |
| J9274 | Injection, tebentafusp-tebn, 1 microgram | | 7/1/2023 | $178.97 | N/A | Bundled | Bundled | No | N/A |
| J9280 | Injection, mitomycin, 5 mg | | 7/1/2023 | $40.02 | N/A | 4/1/2021 | $49.54 | No | N/A |
| J9281 | Mitomycin pyelocalyceal instillation, 1 mg | | 7/1/2023 | $261.27 | N/A | 4/1/2021 | $275.22 | Yes | Pharmacy |
| J9285 | Injection, olaratumab, 10 mg | | 7/1/2018 | $44.96 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9286 | Injection, glofitamab-gxbm, 2.5 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9293 | Injection, mitoxantrone hydrochloride, per 5 mg | | 7/1/2023 | $49.40 | N/A | 4/1/2021 | $23.34 | No | N/A |
| J9294 | Injection, pemetrexed (hospira) not therapeutically equivalent to j9305, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9295 | Injection, necitumumab, 1 mg | | 7/1/2022 | $5.16 | N/A | 4/1/2021 | $5.16 | No | N/A |
| J9296 | Injection, pemetrexed (accord) not therapeutically equivalent to j9305, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9297 | Injection, pemetrexed (sandoz), not therapeutically equivalent to j9305, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9298 | Injection, nivolumab and relatlimab-rmbw, 3 mg/1 mg | | 7/1/2023 | $162.35 | N/A | Bundled | Bundled | No | N/A |
| J9299 | Injection, nivolumab, 1 mg | | 7/1/2023 | $27.00 | N/A | 4/1/2021 | $23.35 | No | N/A |
| J9301 | Injection, obinutuzumab, 10 mg | | 7/1/2023 | $60.25 | N/A | 4/1/2021 | $52.95 | Yes | Pharmacy |
| J9302 | Injection, ofatumumab, 10 mg | | 7/1/2022 | $57.56 | N/A | 4/1/2021 | $50.59 | No | N/A |
| J9303 | Injection, panitumumab, 10 mg | | 7/1/2023 | $129.16 | N/A | 4/1/2021 | $100.75 | No | N/A |
| J9304 | Injection, pemetrexed (pemfexy), 10 mg | | 7/1/2023 | $73.41 | N/A | Bundled | Bundled | No | N/A |
| J9305 | Injection, pemetrexed, not otherwise specified, 10 mg | | 7/1/2023 | $24.91 | N/A | 4/1/2021 | $64.63 | No | N/A |
| J9306 | Injection, pertuzumab, 1 mg | | 7/1/2023 | $12.97 | N/A | 4/1/2021 | $10.52 | No | N/A |
| J9307 | Injection, pralatrexate, 1 mg | | 7/1/2023 | $305.40 | N/A | 4/1/2021 | $251.84 | No | N/A |
| J9308 | Injection, ramucirumab, 5 mg | | 7/1/2023 | $60.18 | N/A | 4/1/2021 | $49.49 | Yes | Pharmacy |
| J9309 | Injection, polatuzumab vedotin-piiq, 1 mg | | 7/1/2023 | $106.30 | N/A | 4/1/2021 | $92.36 | Yes | Pharmacy |
| J9311 | Injection, rituximab 10 mg and hyaluronidase | | 7/1/2023 | $33.45 | N/A | 4/1/2021 | $34.41 | No | N/A |
| J9312 | Injection, rituximab, 10 mg | | 7/1/2023 | $73.57 | N/A | 4/1/2021 | $76.70 | No | N/A |
| J9313 | Injection, moxetumomab pasudotox-tdfk, 0.01 mg | | 7/1/2022 | $21.05 | N/A | 4/1/2021 | $22.46 | YES | Pharmacy |
| J9314 | Injection, pemetrexed (teva) not therapeutically equivalent to j9305, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9314 | Injection, pemetrexed (teva) not therapeutically equivalent to j9305, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9316 | Injection, pertuzumab, trastuzumab, and hyaluronidase-zzxf, per 10 mg | | 7/1/2023 | $62.15 | N/A | 4/1/2021 | $72.71 | No | N/A |
| J9317 | Injection, sacituzumab govitecan-hziy, 2.5 mg | | 7/1/2023 | $29.32 | N/A | 4/1/2021 | $28.79 | Yes | Pharmacy |
| J9318 | Injection, romidepsin, non-lyophilized, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9319 | Injection, romidepsin, lyophilized, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9320 | Injection, streptozocin, 1 gram | | 7/1/2023 | $333.17 | N/A | 4/1/2021 | $287.89 | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| J9321 | Injection, epcoritamab-bysp, 0.16 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9322 | Injection, pemetrexed (bluepoint) not therapeutically equivalent to j9305, 10 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| J9323 | Injection, pemetrexed ditromethamine, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9324 | Injection, pemetrexed (pemrydi rtu), 10 mg | | 1/1/2024 | $0.00 | N/A | N/A | N/A | NO | N/A |
| J9325 | Injection, talimogene laherparepvec, per 1 million plaque forming units | | 7/1/2023 | $56.41 | N/A | 4/1/2021 | $48.53 | No | N/A |
| J9328 | Injection, temozolomide, 1 mg | | 7/1/2023 | $9.37 | N/A | 4/1/2021 | $8.55 | No | N/A |
| J9330 | Injection, temsirolimus, 1 mg | | 7/1/2023 | $31.68 | N/A | 4/1/2021 | $38.87 | No | N/A |
| J9331 | Injection, sirolimus protein-bound particles, 1 mg | | 7/1/2023 | $94.07 | N/A | Bundled | Bundled | No | N/A |
| J9331 | Injection, sirolimus protein-bound particles, 1 mg | | 7/1/2023 | $94.07 | N/A | Bundled | Bundled | No | N/A |
| J9332 | Injection, efgartigimod alfa-fcab, 2mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9333 | Injection, rozanolixizumab-noli, 1 mg | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9334 | Injection, efgartigimod alfa, 2 mg and hyaluronidase-qvfc | | 1/1/2024 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9340 | Injection, thiotepa, 15 mg | | 7/1/2023 | $286.35 | N/A | 4/1/2021 | $375.60 | No | N/A |
| J9345 | Injection, retifanlimab-dlwr, 1 mg | | 10/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9347 | Injection, tremelimumab-actl, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9348 | Injection, naxitamab-gqgk, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9349 | Injection, tafasitamab-cxix, 2 mg | | 7/1/2023 | $11.83 | N/A | 4/1/2021 | $0.00 | Yes | Pharmacy |
| J9350 | Injection, mosunetuzumab-axgb, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9351 | Injection, topotecan, 0.1 mg | | 7/1/2023 | $0.74 | N/A | Bundled | Bundled | No | N/A |
| J9352 | Injection, trabectedin, 0.1 mg | | 7/1/2023 | $298.65 | N/A | 4/1/2021 | $287.04 | No | N/A |
| J9353 | Injection, margetuximab-cmkb, 5 mg | | 7/1/2023 | $40.49 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9354 | Injection, ado-trastuzumab emtansine, 1 mg | | 7/1/2023 | $32.64 | N/A | 4/1/2021 | $26.68 | No | N/A |
| J9355 | Injection, trastuzumab, excludes biosimilar, 10 mg | | 7/1/2023 | $74.47 | N/A | 4/1/2021 | $83.64 | No | N/A |
| J9356 | Injection, trastuzumab, 10 mg and hyaluronidase-oysk | | 7/1/2023 | $58.94 | N/A | 4/1/2021 | $64.45 | No | N/A |
| J9357 | Injection, valrubicin, intravesical, 200 mg | | 7/1/2023 | $1,288.25 | N/A | 4/1/2021 | $1,163.46 | No | N/A |
| J9358 | Injection, fam-trastuzumab deruxtecan-nxki, 1 mg | | 7/1/2023 | $23.15 | N/A | 7/1/2020 | $21.77 | No | N/A |
| J9359 | Injection, loncastuximab tesirine-lpyl, 0.075 mg | | 7/1/2023 | $172.63 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9360 | Injection, vinblastine sulfate, 1 mg | | 7/1/2023 | $3.54 | N/A | Bundled | Bundled | No | N/A |
| J9370 | Vincristine sulfate, 1 mg | | 7/1/2022 | $4.45 | N/A | Bundled | Bundled | No | N/A |
| J9371 | Injection, vincristine sulfate liposome, 1 mg | | 7/1/2022 | $3,078.70 | N/A | 4/1/2021 | $2,680.56 | No | N/A |
| J9376 | Injection, pozelimab-bbfg, 1 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| J9380 | Injection, teclistamab-cqyv, 0.5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9381 | Injection, teplizumab-mzwv, 5 mcg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Pharmacy |
| J9390 | Injection, vinorelbine tartrate, 10 mg | | 7/1/2023 | $8.33 | N/A | Bundled | Bundled | No | N/A |
| J9393 | Injection, fulvestrant (teva) not therapeutically equivalent to j9395, 25 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9394 | Injection, fulvestrant (fresenius kabi) not therapeutically equivalent to j9395, 25 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| J9395 | Injection, fulvestrant, 25 mg | | 7/1/2023 | $11.39 | N/A | 4/1/2021 | $52.85 | No | N/A |
| J9400 | Injection, ziv-aflibercept, 1 mg | | 7/1/2023 | $6.31 | N/A | 4/1/2021 | $6.71 | No | N/A |
| J9600 | Injection, porfimer sodium, 75 mg | | 7/1/2011 | $2,768.27 | N/A | 4/1/2021 | $17,896.70 | No | N/A |
| J9999 | Not otherwise classified, antineoplastic drugs | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| K0001 | Standard wheelchair | | 7/1/2023 | $419.31 | N/A | N/A | N/A | No | N/A |
| K0002 | Standard hemi (low seat) wheelchair | | 7/1/2023 | $639.81 | N/A | Bundled | Bundled | No | N/A |
| K0003 | Lightweight wheelchair | | 7/1/2023 | $649.98 | N/A | N/A | N/A | No | N/A |
| K0004 | High strength, lightweight wheelchair | | 7/1/2023 | $1,039.05 | N/A | N/A | N/A | No | N/A |
| K0005 | Ultralightweight wheelchair | | 7/1/2023 | $2,175.74 | N/A | N/A | N/A | Yes | Telligen |
| K0006 | Heavy duty wheelchair | | 7/1/2023 | $1,050.03 | N/A | N/A | N/A | No | N/A |
| K0007 | Extra heavy duty wheelchair | | 7/1/2023 | $1,566.99 | N/A | N/A | N/A | No | N/A |
| K0008 | Custom manual wheelchair/base | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0009 | Other manual wheelchair/base | | 7/1/2023 | $855.45 | N/A | N/A | N/A | No | N/A |
| K0010 | Standard - weight frame motorized/power wheelchair | | 7/1/2023 | $5,098.59 | N/A | N/A | N/A | Yes | Telligen |
| K0011 | Standard - weight frame motorized/power wheelchair with programmable control parameters for speed adjustment, tremor dampening, acceleration control and braking | | 7/1/2023 | $6,807.15 | N/A | N/A | N/A | Yes | Telligen |
| K0012 | Lightweight portable motorized/power wheelchair | | 7/1/2023 | $3,888.90 | N/A | N/A | N/A | Yes | Telligen |
| K0013 | Custom motorized/power wheelchair base | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0014 | Other motorized/power wheelchair base | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0015 | Detachable, non-adjustable height armrest, replacement only, each | | 7/1/2023 | $170.64 | N/A | N/A | N/A | No | N/A |
| K0017 | Detachable, adjustable height armrest, base, replacement only, each | | 7/1/2023 | $50.28 | N/A | N/A | N/A | No | N/A |
| K0018 | Detachable, adjustable height armrest, upper portion, replacement only, each | | 7/1/2023 | $28.26 | N/A | N/A | N/A | No | N/A |
| K0019 | Arm pad, replacement only, each | | 7/1/2023 | $16.25 | N/A | N/A | N/A | No | N/A |
| K0020 | Fixed, adjustable height armrest, pair | | 7/1/2023 | $47.12 | N/A | N/A | N/A | No | N/A |
| K0037 | High mount flip-up footrest, each | | 7/1/2023 | $42.23 | N/A | N/A | N/A | No | N/A |
| K0038 | Leg strap, each | | 7/1/2023 | $24.48 | N/A | N/A | N/A | No | N/A |
| K0039 | Leg strap, h style, each | | 7/1/2023 | $53.48 | N/A | N/A | N/A | No | N/A |
| K0040 | Adjustable angle footplate, each | | 7/1/2023 | $66.91 | N/A | N/A | N/A | No | N/A |
| K0041 | Large size footplate, each | | 7/1/2023 | $51.85 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| K0042 | Standard size footplate, replacement only, each | | 7/1/2023 | $31.95 | N/A | N/A | N/A | No | N/A |
| K0043 | Footrest, lower extension tube, replacement only, each | | 7/1/2023 | $19.81 | N/A | N/A | N/A | No | N/A |
| K0044 | Footrest, upper hanger bracket, replacement only, each | | 7/1/2023 | $16.88 | N/A | N/A | N/A | No | N/A |
| K0045 | Footrest, complete assembly, replacement only, each | | 7/1/2023 | $49.64 | N/A | N/A | N/A | No | N/A |
| K0046 | Elevating legrest, lower extension tube, replacement only, each | | 7/1/2023 | $19.81 | N/A | N/A | N/A | No | N/A |
| K0047 | Elevating legrest, upper hanger bracket, replacement only, each | | 7/1/2023 | $74.02 | N/A | N/A | N/A | No | N/A |
| K0050 | Ratchet assembly, replacement only | | 7/1/2023 | $32.83 | N/A | N/A | N/A | No | N/A |
| K0051 | Cam release assembly, footrest or legrest, replacement only, each | | 7/1/2023 | $52.54 | N/A | N/A | N/A | No | N/A |
| K0052 | Swingaway, detachable footrests, replacement only, each | | 7/1/2023 | $86.20 | N/A | N/A | N/A | No | N/A |
| K0053 | Elevating footrests, articulating (telescoping), each | | 7/1/2023 | $98.55 | N/A | N/A | N/A | No | N/A |
| K0056 | Seat height less than 17" or equal to or greater than 21" for a high strength, lightweight, or ultralightweight wheelchair | | 7/1/2023 | $108.13 | N/A | N/A | N/A | No | N/A |
| K0065 | Spoke protectors, each | | 7/1/2023 | $52.11 | N/A | N/A | N/A | No | N/A |
| K0069 | Rear wheel assembly, complete, with solid tire, spokes or molded, replacement only, each | | 7/1/2023 | $111.21 | N/A | N/A | N/A | No | N/A |
| K0070 | Rear wheel assembly, complete, with pneumatic tire, spokes or molded, replacement only, each | | 7/1/2023 | $195.66 | N/A | N/A | N/A | No | N/A |
| K0071 | Front caster assembly, complete, with pneumatic tire, replacement only, each | | 7/1/2023 | $124.75 | N/A | N/A | N/A | No | N/A |
| K0072 | Front caster assembly, complete, with semi-pneumatic tire, replacement only, each | | 7/1/2023 | $72.73 | N/A | N/A | N/A | No | N/A |
| K0073 | Caster pin lock, each | | 7/1/2023 | $39.37 | N/A | N/A | N/A | No | N/A |
| K0077 | Front caster assembly, complete, with solid tire, replacement only, each | | 7/1/2023 | $64.35 | N/A | N/A | N/A | No | N/A |
| K0098 | Drive belt for power wheelchair, replacement only | | 7/1/2023 | $26.70 | N/A | N/A | N/A | No | N/A |
| K0105 | Iv hanger, each | | 7/1/2023 | $113.67 | N/A | N/A | N/A | No | N/A |
| K0108 | Wheelchair component or accessory, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0195 | Elevating leg rests, pair (for use with capped rental wheelchair base) | | 7/1/2023 | $158.58 | N/A | N/A | N/A | No | N/A |
| K0455 | Infusion pump used for uninterrupted parenteral administration of medication, (e.g., epoprostenol or treprostinol) | | 7/1/2023 | $3,170.07 | N/A | N/A | N/A | No | N/A |
| K0462 | Temporary replacement for patient owned equipment being repaired, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0552 | Supplies for external non-insulin drug infusion pump, syringe type cartridge, sterile, each | | 7/1/2023 | $3.01 | N/A | N/A | N/A | No | N/A |
| K0601 | Replacement battery for external infusion pump owned by patient, silver oxide, 1.5 volt, each | | 7/1/2023 | $1.31 | N/A | N/A | N/A | No | N/A |
| K0602 | Replacement battery for external infusion pump owned by patient, silver oxide, 3 volt, each | | 7/1/2023 | $7.48 | N/A | N/A | N/A | No | N/A |
| K0603 | Replacement battery for external infusion pump owned by patient, alkaline, 1.5 volt, each | | 7/1/2023 | $0.67 | N/A | N/A | N/A | No | N/A |
| K0604 | Replacement battery for external infusion pump owned by patient, lithium, 3.6 volt, each | | 7/1/2023 | $7.19 | N/A | N/A | N/A | No | N/A |
| K0605 | Replacement battery for external infusion pump owned by patient, lithium, 4.5 volt, each | | 7/1/2023 | $17.22 | N/A | N/A | N/A | No | N/A |
| K0606 | Automatic external defibrillator, with integrated electrocardiogram analysis, garment type | | 7/1/2023 | $30,140.91 | N/A | N/A | N/A | Yes | Telligen |
| K0607 | Replacement battery for automated external defibrillator, garment type only, each | | 7/1/2023 | $232.56 | N/A | N/A | N/A | No | N/A |
| K0608 | Replacement garment for use with automated external defibrillator, each | | 7/1/2023 | $145.07 | N/A | N/A | N/A | No | N/A |
| K0609 | Replacement electrodes for use with automated external defibrillator, garment type only, each | | 7/1/2023 | $964.78 | N/A | N/A | N/A | No | N/A |
| K0672 | Addition to lower extremity orthosis, removable soft interface, all components, replacement only, each | | 7/1/2023 | $88.74 | N/A | N/A | N/A | No | N/A |
| K0730 | Controlled dose inhalation drug delivery system | | 7/1/2023 | $2,063.34 | N/A | N/A | N/A | No | N/A |
| K0733 | Power wheelchair accessory, 12 to 24 amp hour sealed lead acid battery, each (e.g., gel cell, absorbed glassmat) | | 7/1/2023 | $31.17 | N/A | N/A | N/A | No | N/A |
| K0738 | Portable gaseous oxygen system, rental; home compressor used to fill portable oxygen cylinders; includes portable containers, regulator, flowmeter, humidifier, cannula or mask, and tubing | | 7/1/2023 | $453.96 | N/A | N/A | N/A | No | N/A |
| K0739 | Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes | | 7/1/2023 | $16.61 | N/A | N/A | N/A | No | N/A |
| K0740 | Repair or nonroutine service for oxygen equipment requiring the skill of a technician, labor component, per 15 minutes | | 1/1/2010 | $7.00 | N/A | N/A | N/A | No | N/A |
| K0800 | Power operated vehicle, group 1 standard, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $1,133.75 | N/A | N/A | N/A | Yes | Telligen |
| K0801 | Power operated vehicle, group 1 heavy duty, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $1,928.94 | N/A | N/A | N/A | Yes | Telligen |
| K0802 | Power operated vehicle, group 1 very heavy duty, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $1,928.94 | N/A | N/A | N/A | Yes | Telligen |
| K0806 | Power operated vehicle, group 2 standard, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $1,528.95 | N/A | N/A | N/A | Yes | Telligen |
| K0807 | Power operated vehicle, group 2 heavy duty, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $2,343.39 | N/A | N/A | N/A | Yes | Telligen |
| K0808 | Power operated vehicle, group 2 very heavy duty, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $3,624.17 | N/A | N/A | N/A | Yes | Telligen |
| K0812 | Power operated vehicle, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0813 | Power wheelchair, group 1 standard, portable, sling/solid seat and back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $2,223.78 | N/A | N/A | N/A | Yes | Telligen |
| K0814 | Power wheelchair, group 1 standard, portable, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $2,605.86 | N/A | N/A | N/A | Yes | Telligen |
| K0815 | Power wheelchair, group 1 standard, sling/solid seat and back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $2,931.42 | N/A | N/A | N/A | Yes | Telligen |
| K0816 | Power wheelchair, group 1 standard, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $2,773.44 | N/A | N/A | N/A | Yes | Telligen |
| K0820 | Power wheelchair, group 2 standard, portable, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $2,335.26 | N/A | N/A | N/A | Yes | Telligen |
| K0821 | Power wheelchair, group 2 standard, portable, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $2,744.46 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| K0822 | Power wheelchair, group 2 standard, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $3,178.56 | N/A | N/A | N/A | Yes | Telligen |
| K0823 | Power wheelchair, group 2 standard, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $3,114.60 | N/A | N/A | N/A | Yes | Telligen |
| K0824 | Power wheelchair, group 2 heavy duty, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $4,099.38 | N/A | N/A | N/A | Yes | Telligen |
| K0825 | Power wheelchair, group 2 heavy duty, captains chair, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $3,770.64 | N/A | N/A | N/A | Yes | Telligen |
| K0826 | Power wheelchair, group 2 very heavy duty, sling/solid seat/back, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $5,945.40 | N/A | N/A | N/A | Yes | Telligen |
| K0827 | Power wheelchair, group 2 very heavy duty, captains chair, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $5,118.90 | N/A | N/A | N/A | Yes | Telligen |
| K0828 | Power wheelchair, group 2 extra heavy duty, sling/solid seat/back, patient weight capacity 601 pounds or more | | 7/1/2023 | $6,923.82 | N/A | N/A | N/A | Yes | Telligen |
| K0829 | Power wheelchair, group 2 extra heavy duty, captains chair, patient weight capacity 601 pounds or more | | 7/1/2023 | $6,538.86 | N/A | N/A | N/A | Yes | Telligen |
| K0830 | Power wheelchair, group 2 standard, seat elevator, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 1/1/2008 | $4,109.81 | N/A | N/A | N/A | Yes | Telligen |
| K0831 | Power wheelchair, group 2 standard, seat elevator, captains chair, patient weight capacity up to and including 300 pounds | | 1/1/2008 | $4,109.81 | N/A | N/A | N/A | Yes | Telligen |
| K0835 | Power wheelchair, group 2 standard, single power option, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $3,330.06 | N/A | N/A | N/A | Yes | Telligen |
| K0836 | Power wheelchair, group 2 standard, single power option, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $3,453.60 | N/A | N/A | N/A | Yes | Telligen |
| K0837 | Power wheelchair, group 2 heavy duty, single power option, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $4,084.74 | N/A | N/A | N/A | Yes | Telligen |
| K0838 | Power wheelchair, group 2 heavy duty, single power option, captains chair, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $3,641.04 | N/A | N/A | N/A | Yes | Telligen |
| K0839 | Power wheelchair, group 2 very heavy duty, single power option, sling/solid seat/back, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $5,341.80 | N/A | N/A | N/A | Yes | Telligen |
| K0840 | Power wheelchair, group 2 extra heavy duty, single power option, sling/solid seat/back, patient weight capacity 601 pounds or more | | 7/1/2023 | $8,135.52 | N/A | N/A | N/A | Yes | Telligen |
| K0841 | Power wheelchair, group 2 standard, multiple power option, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $3,621.84 | N/A | N/A | N/A | Yes | Telligen |
| K0842 | Power wheelchair, group 2 standard, multiple power option, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $3,619.86 | N/A | N/A | N/A | Yes | Telligen |
| K0843 | Power wheelchair, group 2 heavy duty, multiple power option, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $4,334.76 | N/A | N/A | N/A | Yes | Telligen |
| K0848 | Power wheelchair, group 3 standard, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $5,451.48 | N/A | N/A | N/A | Yes | Telligen |
| K0849 | Power wheelchair, group 3 standard, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $5,241.18 | N/A | N/A | N/A | Yes | Telligen |
| K0850 | Power wheelchair, group 3 heavy duty, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $6,323.34 | N/A | N/A | N/A | Yes | Telligen |
| K0851 | Power wheelchair, group 3 heavy duty, captains chair, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $6,079.98 | N/A | N/A | N/A | Yes | Telligen |
| K0852 | Power wheelchair, group 3 very heavy duty, sling/solid seat/back, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $7,306.26 | N/A | N/A | N/A | Yes | Telligen |
| K0853 | Power wheelchair, group 3 very heavy duty, captains chair, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $7,505.46 | N/A | N/A | N/A | Yes | Telligen |
| K0854 | Power wheelchair, group 3 extra heavy duty, sling/solid seat/back, patient weight capacity 601 pounds or more | | 7/1/2023 | $9,943.02 | N/A | N/A | N/A | Yes | Telligen |
| K0855 | Power wheelchair, group 3 extra heavy duty, captains chair, patient weight capacity 601 pounds or more | | 7/1/2023 | $9,392.64 | N/A | N/A | N/A | Yes | Telligen |
| K0856 | Power wheelchair, group 3 standard, single power option, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $5,851.38 | N/A | N/A | N/A | Yes | Telligen |
| K0857 | Power wheelchair, group 3 standard, single power option, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $5,968.74 | N/A | N/A | N/A | Yes | Telligen |
| K0858 | Power wheelchair, group 3 heavy duty, single power option, sling/solid seat/back, patient weight 301 to 450 pounds | | 7/1/2023 | $7,259.94 | N/A | N/A | N/A | Yes | Telligen |
| K0859 | Power wheelchair, group 3 heavy duty, single power option, captains chair, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $6,923.76 | N/A | N/A | N/A | Yes | Telligen |
| K0860 | Power wheelchair, group 3 very heavy duty, single power option, sling/solid seat/back, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $10,371.78 | N/A | N/A | N/A | Yes | Telligen |
| K0861 | Power wheelchair, group 3 standard, multiple power option, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $5,860.80 | N/A | N/A | N/A | Yes | Telligen |
| K0862 | Power wheelchair, group 3 heavy duty, multiple power option, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $7,259.94 | N/A | N/A | N/A | Yes | Telligen |
| K0863 | Power wheelchair, group 3 very heavy duty, multiple power option, sling/solid seat/back, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $10,371.78 | N/A | N/A | N/A | Yes | Telligen |
| K0864 | Power wheelchair, group 3 extra heavy duty, multiple power option, sling/solid seat/back, patient weight capacity 601 pounds or more | | 7/1/2023 | $12,342.42 | N/A | N/A | N/A | Yes | Telligen |
| K0868 | Power wheelchair, group 4 standard, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| K0869 | Power wheelchair, group 4 standard, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0870 | Power wheelchair, group 4 heavy duty, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0871 | Power wheelchair, group 4 very heavy duty, sling/solid seat/back, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0877 | Power wheelchair, group 4 standard, single power option, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0878 | Power wheelchair, group 4 standard, single power option, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0879 | Power wheelchair, group 4 heavy duty, single power option, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0880 | Power wheelchair, group 4 very heavy duty, single power option, sling/solid seat/back, patient weight capacity 451 to 600 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0884 | Power wheelchair, group 4 standard, multiple power option, sling/solid seat/back, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0885 | Power wheelchair, group 4 standard, multiple power option, captains chair, patient weight capacity up to and including 300 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0886 | Power wheelchair, group 4 heavy duty, multiple power option, sling/solid seat/back, patient weight capacity 301 to 450 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0890 | Power wheelchair, group 5 pediatric, single power option, sling/solid seat/back, patient weight capacity up to and including 125 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0891 | Power wheelchair, group 5 pediatric, multiple power option, sling/solid seat/back, patient weight capacity up to and including 125 pounds | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0898 | Power wheelchair, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K0900 | Customized durable medical equipment, other than wheelchair | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| K1034 | Provision of covid-19 test, nonprescription self-administered and self-collected use, fda approved, authorized or cleared, one test count | | 4/4/2022 | $0.00 | N/A | N/A | N/A | No | N/A |
| L0112 | Cranial cervical orthosis, congenital torticollis type, with or without soft interface material, adjustable range of motion joint, custom fabricated | | 7/1/2023 | $1,409.97 | N/A | N/A | N/A | Yes | Telligen |
| L0113 | Cranial cervical orthosis, torticollis type, with or without joint, with or without soft interface material, prefabricated, includes fitting and adjustment | | 7/1/2023 | $298.44 | N/A | N/A | N/A | Yes | Telligen |
| L0120 | Cervical, flexible, non-adjustable, prefabricated, off-the-shelf (foam collar) | | 7/1/2023 | $34.15 | N/A | N/A | N/A | No | N/A |
| L0130 | Cervical, flexible, thermoplastic collar, molded to patient | | 7/1/2023 | $189.96 | N/A | N/A | N/A | No | N/A |
| L0140 | Cervical, semi-rigid, adjustable (plastic collar) | | 7/1/2023 | $82.38 | N/A | N/A | N/A | No | N/A |
| L0150 | Cervical, semi-rigid, adjustable molded chin cup (plastic collar with mandibular/occipital piece) | | 7/1/2023 | $109.68 | N/A | N/A | N/A | No | N/A |
| L0160 | Cervical, semi-rigid, wire frame occipital/mandibular support, prefabricated, off-the-shelf | | 7/1/2023 | $151.15 | N/A | N/A | N/A | No | N/A |
| L0170 | Cervical, collar, molded to patient model | | 7/1/2023 | $733.18 | N/A | N/A | N/A | No | N/A |
| L0172 | Cervical, collar, semi-rigid thermoplastic foam, two-piece, prefabricated, off-the-shelf | | 7/1/2023 | $132.33 | N/A | N/A | N/A | No | N/A |
| L0174 | Cervical, collar, semi-rigid, thermoplastic foam, two piece with thoracic extension, prefabricated, off-the-shelf | | 7/1/2023 | $278.60 | N/A | N/A | N/A | No | N/A |
| L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | | 7/1/2023 | $406.21 | N/A | N/A | N/A | No | N/A |
| L0190 | Cervical, multiple post collar, occipital/mandibular supports, adjustable cervical bars (somi, guilford, taylor types) | | 7/1/2023 | $571.48 | N/A | N/A | N/A | No | N/A |
| L0200 | Cervical, multiple post collar, occipital/mandibular supports, adjustable cervical bars, and thoracic extension | | 7/1/2023 | $638.13 | N/A | N/A | N/A | No | N/A |
| L0220 | Thoracic, rib belt, custom fabricated | | 7/1/2023 | $127.14 | N/A | N/A | N/A | No | N/A |
| L0450 | Tlso, flexible, provides trunk support, upper thoracic region, produces intracavitary pressure to reduce load on the intervertebral disks with rigid stays or panel(s), includes shoulder straps and closures, prefabricated, off-the-shelf | | 7/1/2023 | $172.49 | N/A | N/A | N/A | No | N/A |
| L0452 | Tlso, flexible, provides trunk support, upper thoracic region, produces intracavitary pressure to reduce load on the intervertebral disks with rigid stays or panel(s), includes shoulder straps and closures, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L0454 | Tlso flexible, provides trunk support, extends from sacrococcygeal junction to above t-9 vertebra, restricts gross trunk motion in the sagittal plane, produces intracavitary pressure to reduce load on the intervertebral disks with rigid stays or panel(s), includes shoulder straps and closures, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $349.38 | N/A | N/A | N/A | No | N/A |
| L0455 | Tlso, flexible, provides trunk support, extends from sacrococcygeal junction to above t-9 vertebra, restricts gross trunk motion in the sagittal plane, produces intracavitary pressure to reduce load on the intervertebral disks with rigid stays or panel(s), includes shoulder straps and closures, prefabricated, off-the-shelf | | 7/1/2023 | $289.28 | N/A | N/A | N/A | No | N/A |
| L0456 | Tlso, flexible, provides trunk support, thoracic region, rigid posterior panel and soft anterior apron, extends from the sacrococcygeal junction and terminates just inferior to the scapular spine, restricts gross trunk motion in the sagittal plane, produces intracavitary pressure to reduce load on the intervertebral disks, includes straps and closures, prefabricated item that has been trimmed, bent, molded, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $1,001.93 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L0457 | Tlso, flexible, provides trunk support, thoracic region, rigid posterior panel and soft anterior apron, extends from the sacrococcygeal junction and terminates just inferior to the scapular spine, restricts gross trunk motion in the sagittal plane, produces intracavitary pressure to reduce load on the intervertebral disks, includes straps and closures, prefabricated, off-the-shelf | | 7/1/2023 | $829.57 | N/A | N/A | N/A | No | N/A |
| L0458 | Tlso, triplanar control, modular segmented spinal system, two rigid plastic shells, posterior extends from the sacrococcygeal junction and terminates just inferior to the scapular spine, anterior extends from the symphysis pubis to the xiphoid, soft liner, restricts gross trunk motion in the sagittal, coronal, and transverse planes, lateral strength is provided by overlapping plastic and stabilizing closures, includes straps and closures, prefabricated, includes fitting and adjustment | | 7/1/2023 | $898.42 | N/A | N/A | N/A | No | N/A |
| L0460 | Tlso, triplanar control, modular segmented spinal system, two rigid plastic shells, posterior extends from the sacrococcygeal junction and terminates just inferior to the scapular spine, anterior extends from the symphysis pubis to the sternal notch, soft liner, restricts gross trunk motion in the sagittal, coronal, and transverse planes, lateral strength is provided by overlapping plastic and stabilizing closures, includes straps and closures, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $1,011.23 | N/A | N/A | N/A | No | N/A |
| L0462 | Tlso, triplanar control, modular segmented spinal system, three rigid plastic shells, posterior extends from the sacrococcygeal junction and terminates just inferior to the scapular spine, anterior extends from the symphysis pubis to the sternal notch, soft liner, restricts gross trunk motion in the sagittal, coronal, and transverse planes, lateral strength is provided by overlapping plastic and stabilizing closures, includes straps and closures, prefabricated, includes fitting and adjustment | | 7/1/2023 | $1,257.81 | N/A | N/A | N/A | No | N/A |
| L0464 | Tlso, triplanar control, modular segmented spinal system, four rigid plastic shells, posterior extends from sacrococcygeal junction and terminates just inferior to scapular spine, anterior extends from symphysis pubis to the sternal notch, soft liner, restricts gross trunk motion in sagittal, coronal, and transverse planes, lateral strength is provided by overlapping plastic and stabilizing closures, includes straps and closures, prefabricated, includes fitting and adjustment | | 7/1/2023 | $1,497.40 | N/A | N/A | N/A | No | N/A |
| L0466 | Tlso, sagittal control, rigid posterior frame and flexible soft anterior apron with straps, closures and padding, restricts gross trunk motion in sagittal plane, produces intracavitary pressure to reduce load on intervertebral disks, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $455.31 | N/A | N/A | N/A | No | N/A |
| L0467 | Tlso, sagittal control, rigid posterior frame and flexible soft anterior apron with straps, closures and padding, restricts gross trunk motion in sagittal plane, produces intracavitary pressure to reduce load on intervertebral disks, prefabricated, off-the-shelf | | 7/1/2023 | $356.18 | N/A | N/A | N/A | No | N/A |
| L0468 | Tlso, sagittal-coronal control, rigid posterior frame and flexible soft anterior apron with straps, closures and padding, extends from sacrococcygeal junction over scapulae, lateral strength provided by pelvic, thoracic, and lateral frame pieces, restricts gross trunk motion in sagittal, and coronal planes, produces intracavitary pressure to reduce load on intervertebral disks, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $546.51 | N/A | N/A | N/A | No | N/A |
| L0469 | Tlso, sagittal-coronal control, rigid posterior frame and flexible soft anterior apron with straps, closures and padding, extends from sacrococcygeal junction over scapulae, lateral strength provided by pelvic, thoracic, and lateral frame pieces, restricts gross trunk motion in sagittal and coronal planes, produces intracavitary pressure to reduce load on intervertebral disks, prefabricated, off-the-shelf | | 7/1/2023 | $437.00 | N/A | N/A | N/A | No | N/A |
| L0470 | Tlso, triplanar control, rigid posterior frame and flexible soft anterior apron with straps, closures and padding, extends from sacrococcygeal junction to scapula, lateral strength provided by pelvic, thoracic, and lateral frame pieces, rotational strength provided by subclavicular extensions, restricts gross trunk motion in sagittal, coronal, and transverse planes, provides intracavitary pressure to reduce load on the intervertebral disks, includes fitting and shaping the frame, prefabricated, includes fitting and adjustment | | 7/1/2023 | $655.97 | N/A | N/A | N/A | No | N/A |
| L0472 | Tlso, triplanar control, hyperextension, rigid anterior and lateral frame extends from symphysis pubis to sternal notch with two anterior components (one pubic and one sternal), posterior and lateral pads with straps and closures, limits spinal flexion, restricts gross trunk motion in sagittal, coronal, and transverse planes, includes fitting and shaping the frame, prefabricated, includes fitting and adjustment | | 7/1/2023 | $465.80 | N/A | N/A | N/A | No | N/A |
| L0480 | Tlso, triplanar control, one piece rigid plastic shell without interface liner, with multiple straps and closures, posterior extends from sacrococcygeal junction and terminates just inferior to scapular spine, anterior extends from symphysis pubis to sternal notch, anterior or posterior opening, restricts gross trunk motion in sagittal, coronal, and transverse planes, includes a carved plaster or cad-cam model, custom fabricated | | 7/1/2023 | $1,606.22 | N/A | N/A | N/A | No | N/A |
| L0482 | Tlso, triplanar control, one piece rigid plastic shell with interface liner, multiple straps and closures, posterior extends from sacrococcygeal junction and terminates just inferior to scapular spine, anterior extends from symphysis pubis to sternal notch, anterior or posterior opening, restricts gross trunk motion in sagittal, coronal, and transverse planes, includes a carved plaster or cad-cam model, custom fabricated | | 7/1/2023 | $1,637.00 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L0484 | Tlso, triplanar control, two piece plastic shell without interface liner, with multiple straps and closures, posterior extends from sacrococcygeal junction and terminates just inferior to scapular spine, anterior extends from symphysis pubis to sternal notch, lateral strength is enhanced by overlapping plastic, restricts gross trunk motion in the sagittal, coronal, and transverse planes, includes a carved plaster or cad-cam model, custom fabricated | | 7/1/2023 | $1,715.07 | N/A | N/A | N/A | No | N/A |
| L0486 | Tlso, triplanar control, two piece rigid plastic shell with interface liner, multiple straps and closures, posterior extends from sacrococcygeal junction and terminates just inferior to scapular spine, anterior extends from symphysis pubis to sternal notch, lateral strength is enhanced by overlapping plastic, restricts gross trunk motion in the sagittal, coronal, and transverse planes, includes a carved plaster or cad-cam model, custom fabricated | | 7/1/2023 | $1,819.59 | N/A | N/A | N/A | No | N/A |
| L0488 | Tlso, triplanar control, one piece rigid plastic shell with interface liner, multiple straps and closures, posterior extends from sacrococcygeal junction and terminates just inferior to scapular spine, anterior extends from symphysis pubis to sternal notch, anterior or posterior opening, restricts gross trunk motion in sagittal, coronal, and transverse planes, prefabricated, includes fitting and adjustment | | 7/1/2023 | $1,011.23 | N/A | N/A | N/A | No | N/A |
| L0490 | Tlso, sagittal-coronal control, one piece rigid plastic shell, with overlapping reinforced anterior, with multiple straps and closures, posterior extends from sacrococcygeal junction and terminates at or before the t-9 vertebra, anterior extends from symphysis pubis to xiphoid, anterior opening, restricts gross trunk motion in sagittal and coronal planes, prefabricated, includes fitting and adjustment | | 7/1/2023 | $284.99 | N/A | N/A | N/A | No | N/A |
| L0491 | Tlso, sagittal-coronal control, modular segmented spinal system, two rigid plastic shells, posterior extends from the sacrococcygeal junction and terminates just inferior to the scapular spine, anterior extends from the symphysis pubis to the xiphoid, soft liner, restricts gross trunk motion in the sagittal and coronal planes, lateral strength is provided by overlapping plastic and stabilizing closures, includes straps and closures, prefabricated, includes fitting and adjustment | | 7/1/2023 | $773.66 | N/A | N/A | N/A | No | N/A |
| L0492 | Tlso, sagittal-coronal control, modular segmented spinal system, three rigid plastic shells, posterior extends from the sacrococcygeal junction and terminates just inferior to the scapular spine, anterior extends from the symphysis pubis to the xiphoid, soft liner, restricts gross trunk motion in the sagittal and coronal planes, lateral strength is provided by overlapping plastic and stabilizing closures, includes straps and closures, prefabricated, includes fitting and adjustment | | 7/1/2023 | $508.88 | N/A | N/A | N/A | No | N/A |
| L0621 | Sacroiliac orthosis, flexible, provides pelvic-sacral support, reduces motion about the sacroiliac joint, includes straps, closures, may include pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $90.86 | N/A | N/A | N/A | No | N/A |
| L0622 | Sacroiliac orthosis, flexible, provides pelvic-sacral support, reduces motion about the sacroiliac joint, includes straps, closures, may include pendulous abdomen design, custom fabricated | | 7/1/2023 | $309.52 | N/A | N/A | N/A | No | N/A |
| L0623 | Sacroiliac orthosis, provides pelvic-sacral support, with rigid or semi-rigid panels over the sacrum and abdomen, reduces motion about the sacroiliac joint, includes straps, closures, may include pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $147.47 | N/A | N/A | N/A | No | N/A |
| L0624 | Sacroiliac orthosis, provides pelvic-sacral support, with rigid or semi-rigid panels placed over the sacrum and abdomen, reduces motion about the sacroiliac joint, includes straps, closures, may include pendulous abdomen design, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L0625 | Lumbar orthosis, flexible, provides lumbar support, posterior extends from l-1 to below l-5 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include pendulous abdomen design, shoulder straps, stays, prefabricated, off-the-shelf | | 7/1/2023 | $45.95 | N/A | N/A | N/A | No | N/A |
| L0626 | Lumbar orthosis, sagittal control, with rigid posterior panel(s), posterior extends from l-1 to below l-5 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, stays, shoulder straps, pendulous abdomen design, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $78.51 | N/A | N/A | N/A | No | N/A |
| L0627 | Lumbar orthosis, sagittal control, with rigid anterior and posterior panels, posterior extends from l-1 to below l-5 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $414.11 | N/A | N/A | N/A | No | N/A |
| L0628 | Lumbar-sacral orthosis, flexible, provides lumbo-sacral support, posterior extends from sacrococcygeal junction to t-9 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include stays, shoulder straps, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $69.98 | N/A | N/A | N/A | No | N/A |
| L0629 | Lumbar-sacral orthosis, flexible, provides lumbo-sacral support, posterior extends from sacrococcygeal junction to t-9 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include stays, shoulder straps, pendulous abdomen design, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L0630 | Lumbar-sacral orthosis, sagittal control, with rigid posterior panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, stays, shoulder straps, pendulous abdomen design, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $163.15 | N/A | N/A | N/A | No | N/A |

App. 002481

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L0631 | Lumbar-sacral orthosis, sagittal control, with rigid anterior and posterior panels, posterior extends from sacrococcygeal junction to t-9 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $1,034.16 | N/A | N/A | N/A | No | N/A |
| L0632 | Lumbar-sacral orthosis, sagittal control, with rigid anterior and posterior panels, posterior extends from sacrococcygeal junction to t-9 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L0633 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid posterior frame/panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panels, produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, stays, shoulder straps, pendulous abdomen design, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $288.88 | N/A | N/A | N/A | No | N/A |
| L0634 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid posterior frame/panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panel(s), produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, stays, shoulder straps, pendulous abdomen design, custom fabricated | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L0635 | Lumbar-sacral orthosis, sagittal-coronal control, lumbar flexion, rigid posterior frame/panel(s), lateral articulating design to flex the lumbar spine, posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panel(s), produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, anterior panel, pendulous abdomen design, prefabricated, includes fitting and adjustment | | 7/1/2023 | $1,064.50 | N/A | N/A | N/A | No | N/A |
| L0636 | Lumbar sacral orthosis, sagittal-coronal control, lumbar flexion, rigid posterior frame/panels, lateral articulating design to flex the lumbar spine, posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panels, produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, anterior panel, pendulous abdomen design, custom fabricated | | 7/1/2023 | $1,387.94 | N/A | N/A | N/A | No | N/A |
| L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels, posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panels, produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $1,132.26 | N/A | N/A | N/A | No | N/A |
| L0638 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels, posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panels, produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, custom fabricated | | 7/1/2023 | $1,328.64 | N/A | N/A | N/A | No | N/A |
| L0639 | Lumbar-sacral orthosis, sagittal-coronal control, rigid shell(s)/panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, anterior extends from symphysis pubis to xyphoid, produces intracavitary pressure to reduce load on the intervertebral discs, overall strength is provided by overlapping rigid material and stabilizing closures, includes straps, closures, may include soft interface, pendulous abdomen design, prefabricated item that has been trimmed, bent, molded, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $1,132.26 | N/A | N/A | N/A | No | N/A |
| L0640 | Lumbar-sacral orthosis, sagittal-coronal control, rigid shell(s)/panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, anterior extends from symphysis pubis to xyphoid, produces intracavitary pressure to reduce load on the intervertebral discs, overall strength is provided by overlapping rigid material and stabilizing closures, includes straps, closures, may include soft interface, pendulous abdomen design, custom fabricated | | 7/1/2023 | $1,054.16 | N/A | N/A | N/A | No | N/A |
| L0641 | Lumbar orthosis, sagittal control, with rigid posterior panel(s), posterior extends from l-1 to below l-5 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, stays, shoulder straps, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $65.02 | N/A | N/A | N/A | No | N/A |
| L0642 | Lumbar orthosis, sagittal control, with rigid anterior and posterior panels, posterior extends from l-1 to below l-5 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $342.90 | N/A | N/A | N/A | No | N/A |
| L0643 | Lumbar-sacral orthosis, sagittal control, with rigid posterior panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, stays, shoulder straps, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $135.09 | N/A | N/A | N/A | No | N/A |
| L0648 | Lumbar-sacral orthosis, sagittal control, with rigid anterior and posterior panels, posterior extends from sacrococcygeal junction to t-9 vertebra, produces intracavitary pressure to reduce load on the intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $856.33 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L0649 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid posterior frame/panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panels, produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, stays, shoulder straps, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $239.21 | N/A | N/A | N/A | No | N/A |
| L0650 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, lateral strength provided by rigid lateral frame/panels, produces intracavitary pressure to reduce load on intervertebral discs, includes straps, closures, may include padding, shoulder straps, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $958.67 | N/A | N/A | N/A | No | N/A |
| L0651 | Lumbar-sacral orthosis, sagittal-coronal control, rigid shell(s)/panel(s), posterior extends from sacrococcygeal junction to t-9 vertebra, anterior extends from symphysis pubis to xyphoid, produces intracavitary pressure to reduce load on the intervertebral discs, overall strength is provided by overlapping rigid material and stabilizing closures, includes straps, closures, may include soft interface, pendulous abdomen design, prefabricated, off-the-shelf | | 7/1/2023 | $958.67 | N/A | N/A | N/A | No | N/A |
| L0700 | Cervical-thoracic-lumbar-sacral-orthoses (ctlso), anterior-posterior-lateral control, molded to patient model, (minerva type) | | 7/1/2023 | $1,951.09 | N/A | N/A | N/A | No | N/A |
| L0710 | Ctlso, anterior-posterior-lateral-control, molded to patient model, with interface material, (minerva type) | | 7/1/2023 | $2,203.74 | N/A | N/A | N/A | No | N/A |
| L0810 | Halo procedure, cervical halo incorporated into jacket vest | | 7/1/2023 | $2,653.46 | N/A | N/A | N/A | No | N/A |
| L0820 | Halo procedure, cervical halo incorporated into plaster body jacket | | 7/1/2023 | $2,605.89 | N/A | N/A | N/A | No | N/A |
| L0830 | Halo procedure, cervical halo incorporated into milwaukee type orthosis | | 7/1/2023 | $3,655.13 | N/A | N/A | N/A | No | N/A |
| L0859 | Addition to halo procedure, magnetic resonance image compatible systems, rings and pins, any material | | 7/1/2023 | $1,175.68 | N/A | N/A | N/A | No | N/A |
| L0861 | Addition to halo procedure, replacement liner/interface material | | 7/1/2023 | $217.13 | N/A | N/A | N/A | No | N/A |
| L0970 | Tlso, corset front | | 7/1/2023 | $110.30 | N/A | N/A | N/A | No | N/A |
| L0972 | Lso, corset front | | 7/1/2023 | $99.32 | N/A | N/A | N/A | No | N/A |
| L0974 | Tlso, full corset | | 7/1/2023 | $178.79 | N/A | N/A | N/A | No | N/A |
| L0976 | Lso, full corset | | 7/1/2023 | $188.93 | N/A | N/A | N/A | No | N/A |
| L0978 | Axillary crutch extension | | 7/1/2023 | $198.02 | N/A | N/A | N/A | No | N/A |
| L0980 | Peroneal straps, prefabricated, off-the-shelf, pair | | 7/1/2023 | $17.92 | N/A | N/A | N/A | No | N/A |
| L0982 | Stocking supporter grips, prefabricated, off-the-shelf, set of four (4) | | 7/1/2023 | $16.72 | N/A | N/A | N/A | No | N/A |
| L0984 | Protective body sock, prefabricated, off-the-shelf, each | | 7/1/2023 | $65.99 | N/A | N/A | N/A | No | N/A |
| L0999 | Addition to spinal orthosis, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| L1000 | Cervical-thoracic-lumbar-sacral orthosis (ctlso) (milwaukee), inclusive of furnishing initial orthosis, including model | | 7/1/2023 | $2,346.69 | N/A | N/A | N/A | No | N/A |
| L1001 | Cervical thoracic lumbar sacral orthosis, immobilizer, infant size, prefabricated, includes fitting and adjustment | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L1005 | Tension based scoliosis orthosis and accessory pads, includes fitting and adjustment | | 7/1/2023 | $3,224.30 | N/A | N/A | N/A | Yes | Telligen |
| L1010 | Addition to cervical-thoracic-lumbar-sacral orthosis (ctlso) or scoliosis orthosis, axilla sling | | 7/1/2023 | $67.17 | N/A | N/A | N/A | No | N/A |
| L1020 | Addition to ctlso or scoliosis orthosis, kyphosis pad | | 7/1/2023 | $98.48 | N/A | N/A | N/A | No | N/A |
| L1025 | Addition to ctlso or scoliosis orthosis, kyphosis pad, floating | | 7/1/2023 | $120.34 | N/A | N/A | N/A | No | N/A |
| L1030 | Addition to ctlso or scoliosis orthosis, lumbar bolster pad | | 7/1/2023 | $63.08 | N/A | N/A | N/A | No | N/A |
| L1040 | Addition to ctlso or scoliosis orthosis, lumbar or lumbar rib pad | | 7/1/2023 | $93.12 | N/A | N/A | N/A | No | N/A |
| L1050 | Addition to ctlso or scoliosis orthosis, sternal pad | | 7/1/2023 | $98.91 | N/A | N/A | N/A | No | N/A |
| L1060 | Addition to ctlso or scoliosis orthosis, thoracic pad | | 7/1/2023 | $108.74 | N/A | N/A | N/A | No | N/A |
| L1070 | Addition to ctlso or scoliosis orthosis, trapezius sling | | 7/1/2023 | $98.32 | N/A | N/A | N/A | No | N/A |
| L1080 | Addition to ctlso or scoliosis orthosis, outrigger | | 7/1/2023 | $60.75 | N/A | N/A | N/A | No | N/A |
| L1085 | Addition to ctlso or scoliosis orthosis, outrigger, bilateral with vertical extensions | | 7/1/2023 | $158.60 | N/A | N/A | N/A | No | N/A |
| L1090 | Addition to ctlso or scoliosis orthosis, lumbar sling | | 7/1/2023 | $95.92 | N/A | N/A | N/A | No | N/A |
| L1100 | Addition to ctlso or scoliosis orthosis, ring flange, plastic or leather | | 7/1/2023 | $174.32 | N/A | N/A | N/A | No | N/A |
| L1110 | Addition to ctlso or scoliosis orthosis, ring flange, plastic or leather, molded to patient model | | 7/1/2023 | $288.46 | N/A | N/A | N/A | No | N/A |
| L1120 | Addition to ctlso, scoliosis orthosis, cover for upright, each | | 7/1/2023 | $47.44 | N/A | N/A | N/A | No | N/A |
| L1200 | Thoracic-lumbar-sacral-orthosis (tlso), inclusive of furnishing initial orthosis only | | 7/1/2023 | $2,016.14 | N/A | N/A | N/A | No | N/A |
| L1210 | Addition to tlso, (low profile), lateral thoracic extension | | 7/1/2023 | $252.52 | N/A | N/A | N/A | No | N/A |
| L1220 | Addition to tlso, (low profile), anterior thoracic extension | | 7/1/2023 | $261.56 | N/A | N/A | N/A | No | N/A |
| L1230 | Addition to tlso, (low profile), milwaukee type superstructure | | 7/1/2023 | $548.60 | N/A | N/A | N/A | No | N/A |
| L1240 | Addition to tlso, (low profile), lumbar derotation pad | | 7/1/2023 | $80.09 | N/A | N/A | N/A | No | N/A |
| L1250 | Addition to tlso, (low profile), anterior asis pad | | 7/1/2023 | $73.24 | N/A | N/A | N/A | No | N/A |
| L1260 | Addition to tlso, (low profile), anterior thoracic derotation pad | | 7/1/2023 | $77.34 | N/A | N/A | N/A | No | N/A |
| L1270 | Addition to tlso, (low profile), abdominal pad | | 7/1/2023 | $74.78 | N/A | N/A | N/A | No | N/A |
| L1280 | Addition to tlso, (low profile), rib gusset (elastic), each | | 7/1/2023 | $86.62 | N/A | N/A | N/A | No | N/A |
| L1290 | Addition to tlso, (low profile), lateral trochanteric pad | | 7/1/2023 | $77.48 | N/A | N/A | N/A | No | N/A |
| L1300 | Other scoliosis procedure, body jacket molded to patient model | | 7/1/2023 | $1,630.27 | N/A | N/A | N/A | No | N/A |
| L1310 | Other scoliosis procedure, post-operative body jacket | | 7/1/2023 | $1,826.05 | N/A | N/A | N/A | No | N/A |
| L1320 | Thoracic, pectus carinatum orthosis, sternal compression, rigid circumferential frame with anterior and posterior rigid pads, custom fabricated | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| L1499 | Spinal orthosis, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L1600 | Hip orthosis, abduction control of hip joints, flexible, frejka type with cover, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $124.36 | N/A | N/A | N/A | No | N/A |
| L1610 | Hip orthosis, abduction control of hip joints, flexible, (frejka cover only), prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $42.37 | N/A | N/A | N/A | No | N/A |
| L1620 | Hip orthosis, abduction control of hip joints, flexible, (pavlik harness), prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $136.22 | N/A | N/A | N/A | No | N/A |
| L1630 | Hip orthosis, abduction control of hip joints, semi-flexible (von rosen type), custom fabricated | | 7/1/2023 | $176.63 | N/A | N/A | N/A | No | N/A |
| L1640 | Hip orthosis, abduction control of hip joints, static, pelvic band or spreader bar, thigh cuffs, custom fabricated | | 7/1/2023 | $465.84 | N/A | N/A | N/A | No | N/A |
| L1650 | Hip orthosis, abduction control of hip joints, static, adjustable, (lifled type), prefabricated, includes fitting and adjustment | | 7/1/2023 | $223.44 | N/A | N/A | N/A | No | N/A |
| L1652 | Hip orthosis, bilateral thigh cuffs with adjustable abductor spreader bar, adult size, prefabricated, includes fitting and adjustment, any type | | 7/1/2023 | $359.09 | N/A | N/A | N/A | No | N/A |
| L1660 | Hip orthosis, abduction control of hip joints, static, plastic, prefabricated, includes fitting and adjustment | | 7/1/2023 | $178.98 | N/A | N/A | N/A | No | N/A |
| L1680 | Hip orthosis, abduction control of hip joints, dynamic, pelvic control, adjustable hip motion control, thigh cuffs (rancho hip action type), custom fabricated | | 7/1/2023 | $1,567.83 | N/A | N/A | N/A | No | N/A |
| L1681 | Hip orthosis, bilateral hip joints and thigh cuffs, adjustable flexion, extension, abduction control of hip joint, postoperative hip abduction type, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L1685 | Hip orthosis, abduction control of hip joint, postoperative hip abduction type, custom fabricated | | 7/1/2023 | $1,147.94 | N/A | N/A | N/A | No | N/A |
| L1686 | Hip orthosis, abduction control of hip joint, postoperative hip abduction type, prefabricated, includes fitting and adjustment | | 7/1/2023 | $892.69 | N/A | N/A | N/A | No | N/A |
| L1690 | Combination, bilateral, lumbo-sacral, hip, femur orthosis providing adduction and internal rotation control, prefabricated, includes fitting and adjustment | | 7/1/2023 | $1,948.03 | N/A | N/A | N/A | No | N/A |
| L1700 | Legg perthes orthosis, (toronto type), custom fabricated | | 7/1/2023 | $1,585.04 | N/A | N/A | N/A | No | N/A |
| L1710 | Legg perthes orthosis, (newington type), custom fabricated | | 7/1/2023 | $1,917.73 | N/A | N/A | N/A | No | N/A |
| L1720 | Legg perthes orthosis, trilateral, (tachdijan type), custom fabricated | | 7/1/2023 | $1,337.80 | N/A | N/A | N/A | No | N/A |
| L1730 | Legg perthes orthosis, (scottish rite type), custom fabricated | | 7/1/2023 | $1,141.43 | N/A | N/A | N/A | No | N/A |
| L1755 | Legg perthes orthosis, (patten bottom type), custom fabricated | | 7/1/2023 | $1,527.95 | N/A | N/A | N/A | No | N/A |
| L1810 | Knee orthosis, elastic with joints, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $110.03 | N/A | N/A | N/A | No | N/A |
| L1812 | Knee orthosis, elastic with joints, prefabricated, off-the-shelf | | 7/1/2023 | $91.48 | N/A | N/A | N/A | No | N/A |
| L1820 | Knee orthosis, elastic with condylar pads and joints, with or without patellar control, prefabricated, includes fitting and adjustment | | 7/1/2023 | $139.22 | N/A | N/A | N/A | No | N/A |
| L1830 | Knee orthosis, immobilizer, canvas longitudinal, prefabricated, off-the-shelf | | 7/1/2023 | $86.81 | N/A | N/A | N/A | No | N/A |
| L1831 | Knee orthosis, locking knee joint(s), positional orthosis, prefabricated, includes fitting and adjustment | | 7/1/2023 | $296.50 | N/A | N/A | N/A | No | N/A |
| L1832 | Knee orthosis, adjustable knee joints (unicentric or polycentric), positional orthosis, rigid support, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $586.73 | N/A | N/A | N/A | No | N/A |
| L1833 | Knee orthosis, adjustable knee joints (unicentric or polycentric), positional orthosis, rigid support, prefabricated, off-the-shelf | | 7/1/2023 | $530.03 | N/A | N/A | N/A | No | N/A |
| L1834 | Knee orthosis, without knee joint, rigid, custom fabricated | | 7/1/2023 | $749.15 | N/A | N/A | N/A | No | N/A |
| L1836 | Knee orthosis, rigid, without joint(s), includes soft interface material, prefabricated, off-the-shelf | | 7/1/2023 | $113.67 | N/A | N/A | N/A | No | N/A |
| L1840 | Knee orthosis, derotation, medial-lateral, anterior cruciate ligament, custom fabricated | | 7/1/2023 | $1,026.47 | N/A | N/A | N/A | No | N/A |
| L1843 | Knee orthosis, single upright, thigh and calf, with adjustable flexion and extension joint (unicentric or polycentric), medial-lateral and rotation control, with or without varus/valgus adjustment, prefabricated item that has been trimmed, bent, molded, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $903.89 | N/A | N/A | N/A | No | N/A |
| L1844 | Knee orthosis, single upright, thigh and calf, with adjustable flexion and extension joint (unicentric or polycentric), medial-lateral and rotation control, with or without varus/valgus adjustment, custom fabricated | | 7/1/2023 | $2,030.45 | N/A | N/A | N/A | No | N/A |
| L1845 | Knee orthosis, double upright, thigh and calf, with adjustable flexion and extension joint (unicentric or polycentric), medial-lateral and rotation control, with or without varus/valgus adjustment, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $819.20 | N/A | N/A | N/A | No | N/A |
| L1846 | Knee orthosis, double upright, thigh and calf, with adjustable flexion and extension joint (unicentric or polycentric), medial-lateral and rotation control, with or without varus/valgus adjustment, custom fabricated | | 7/1/2023 | $1,233.87 | N/A | N/A | N/A | No | N/A |
| L1847 | Knee orthosis, with adjustable joint, with inflatable air support chamber(s), prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $579.42 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L1848 | Knee orthosis, double upright with adjustable joint, with inflatable air support chamber(s), prefabricated, off-the-shelf | | 7/1/2023 | $579.42 | N/A | N/A | N/A | No | N/A |
| L1850 | Knee orthosis, swedish type, prefabricated, off-the-shelf | | 7/1/2023 | $262.10 | N/A | N/A | N/A | No | N/A |
| L1851 | Knee orthosis (ko), single upright, thigh and calf, with adjustable flexion and extension joint (unicentric or polycentric), medial-lateral and rotation control, with or without varus/valgus adjustment, prefabricated, off-the-shelf | | 7/1/2023 | $764.32 | N/A | N/A | N/A | No | N/A |
| L1852 | Knee orthosis (ko), double upright, thigh and calf, with adjustable flexion and extension joint (unicentric or polycentric), medial-lateral and rotation control, with or without varus/valgus adjustment, prefabricated, off-the-shelf | | 7/1/2023 | $707.59 | N/A | N/A | N/A | No | N/A |
| L1860 | Knee orthosis, modification of supracondylar prosthetic socket, custom fabricated (sk) | | 7/1/2023 | $1,266.13 | N/A | N/A | N/A | No | N/A |
| L1900 | Ankle foot orthosis, spring wire, dorsiflexion assist calf band, custom fabricated | | 7/1/2023 | $287.06 | N/A | N/A | N/A | No | N/A |
| L1902 | Ankle orthosis, ankle gauntlet or similar, with or without joints, prefabricated, off-the-shelf | | 7/1/2023 | $94.46 | N/A | N/A | N/A | No | N/A |
| L1904 | Ankle orthosis, ankle gauntlet or similar, with or without joints, custom fabricated | | 7/1/2023 | $453.82 | N/A | N/A | N/A | No | N/A |
| L1906 | Ankle foot orthosis, multiligamentous ankle support, prefabricated, off-the-shelf | | 7/1/2023 | $116.06 | N/A | N/A | N/A | No | N/A |
| L1907 | Ankle orthosis, supramalleolar with straps, with or without interface/pads, custom fabricated | | 7/1/2023 | $566.85 | N/A | N/A | N/A | No | N/A |
| L1910 | Ankle foot orthosis, posterior, single bar, clasp attachment to shoe counter, prefabricated, includes fitting and adjustment | | 7/1/2023 | $326.44 | N/A | N/A | N/A | No | N/A |
| L1920 | Ankle foot orthosis, single upright with static or adjustable stop (phelps or perlstein type), custom fabricated | | 7/1/2023 | $432.44 | N/A | N/A | N/A | No | N/A |
| L1930 | Ankle foot orthosis, plastic or other material, prefabricated, includes fitting and adjustment | | 7/1/2023 | $266.63 | N/A | N/A | N/A | No | N/A |
| L1932 | Afo, rigid anterior tibial section, total carbon fiber or equal material, prefabricated, includes fitting and adjustment | | 7/1/2023 | $898.95 | N/A | N/A | N/A | No | N/A |
| L1940 | Ankle foot orthosis, plastic or other material, custom fabricated | | 7/1/2023 | $512.72 | N/A | N/A | N/A | No | N/A |
| L1945 | Ankle foot orthosis, plastic, rigid anterior tibial section (floor reaction), custom fabricated | | 7/1/2023 | $1,008.09 | N/A | N/A | N/A | No | N/A |
| L1950 | Ankle foot orthosis, spiral, (institute of rehabilitative medicine type), plastic, custom fabricated | | 7/1/2023 | $958.45 | N/A | N/A | N/A | No | N/A |
| L1951 | Ankle foot orthosis, spiral, (institute of rehabilitative medicine type), plastic or other material, prefabricated, includes fitting and adjustment | | 7/1/2023 | $846.03 | N/A | N/A | N/A | No | N/A |
| L1960 | Ankle foot orthosis, posterior solid ankle, plastic, custom fabricated | | 7/1/2023 | $534.93 | N/A | N/A | N/A | No | N/A |
| L1970 | Ankle foot orthosis, plastic with ankle joint, custom fabricated | | 7/1/2023 | $713.87 | N/A | N/A | N/A | No | N/A |
| L1971 | Ankle foot orthosis, plastic or other material with ankle joint, prefabricated, includes fitting and adjustment | | 7/1/2023 | $472.19 | N/A | N/A | N/A | No | N/A |
| L1980 | Ankle foot orthosis, single upright free plantar dorsiflexion, solid stirrup, calf band/cuff (single bar 'bk' orthosis), custom fabricated | | 7/1/2023 | $452.98 | N/A | N/A | N/A | No | N/A |
| L1990 | Ankle foot orthosis, double upright free plantar dorsiflexion, solid stirrup, calf band/cuff (double bar 'bk' orthosis), custom fabricated | | 7/1/2023 | $547.36 | N/A | N/A | N/A | No | N/A |
| L2000 | Knee ankle foot orthosis, single upright, free knee, free ankle, solid stirrup, thigh and calf bands/cuffs (single bar 'ak' orthosis), custom fabricated | | 7/1/2023 | $1,305.15 | N/A | N/A | N/A | No | N/A |
| L2005 | Knee ankle foot orthosis, any material, single or double upright, stance control, automatic lock and swing phase release, any type activation, includes ankle joint, any type, custom fabricated | | 7/1/2023 | $4,127.98 | N/A | N/A | N/A | Yes | Telligen |
| L2010 | Knee ankle foot orthosis, single upright, free ankle, solid stirrup, thigh and calf bands/cuffs (single bar 'ak' orthosis), without knee joint, custom fabricated | | 7/1/2023 | $1,178.19 | N/A | N/A | N/A | No | N/A |
| L2020 | Knee ankle foot orthosis, double upright, free ankle, solid stirrup, thigh and calf bands/cuffs (double bar 'ak' orthosis), custom fabricated | | 7/1/2023 | $1,502.50 | N/A | N/A | N/A | No | N/A |
| L2030 | Knee ankle foot orthosis, double upright, free ankle, solid stirrup, thigh and calf bands/cuffs, (double bar 'ak' orthosis), without knee joint, custom fabricated | | 7/1/2023 | $1,293.97 | N/A | N/A | N/A | No | N/A |
| L2034 | Knee ankle foot orthosis, full plastic, single upright, with or without free motion knee, medial lateral rotation control, with or without free motion ankle, custom fabricated | | 7/1/2023 | $2,042.84 | N/A | N/A | N/A | No | N/A |
| L2035 | Knee ankle foot orthosis, full plastic, static (pediatric size), without free motion ankle, prefabricated, includes fitting and adjustment | | 7/1/2023 | $181.26 | N/A | N/A | N/A | No | N/A |
| L2036 | Knee ankle foot orthosis, full plastic, double upright, with or without free motion knee, with or without free motion ankle, custom fabricated | | 7/1/2023 | $2,309.88 | N/A | N/A | N/A | No | N/A |
| L2037 | Knee ankle foot orthosis, full plastic, single upright, with or without free motion knee, with or without free motion ankle, custom fabricated | | 7/1/2023 | $1,905.63 | N/A | N/A | N/A | No | N/A |
| L2038 | Knee ankle foot orthosis, full plastic, with or without free motion knee, multi-axis ankle, custom fabricated | | 7/1/2023 | $1,605.31 | N/A | N/A | N/A | No | N/A |
| L2040 | Hip knee ankle foot orthosis, torsion control, bilateral rotation straps, pelvic band/belt, custom fabricated | | 7/1/2023 | $220.51 | N/A | N/A | N/A | No | N/A |
| L2050 | Hip knee ankle foot orthosis, torsion control, bilateral torsion cables, hip joint, pelvic band/belt, custom fabricated | | 7/1/2023 | $466.25 | N/A | N/A | N/A | No | N/A |
| L2060 | Hip knee ankle foot orthosis, torsion control, bilateral torsion cables, ball bearing hip joint, pelvic band/ belt, custom fabricated | | 7/1/2023 | $660.12 | N/A | N/A | N/A | No | N/A |
| L2070 | Hip knee ankle foot orthosis, torsion control, unilateral rotation straps, pelvic band/belt, custom fabricated | | 7/1/2023 | $129.79 | N/A | N/A | N/A | No | N/A |
| L2080 | Hip knee ankle foot orthosis, torsion control, unilateral torsion cable, hip joint, pelvic band/belt, custom fabricated | | 7/1/2023 | $400.16 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L2090 | Hip knee ankle foot orthosis, torsion control, unilateral torsion cable, ball bearing hip joint, pelvic band/ belt, custom fabricated | | 7/1/2023 | $564.23 | N/A | N/A | N/A | No | N/A |
| L2106 | Ankle foot orthosis, fracture orthosis, tibial fracture cast orthosis, thermoplastic type casting material, custom fabricated | | 7/1/2023 | $676.36 | N/A | N/A | N/A | No | N/A |
| L2108 | Ankle foot orthosis, fracture orthosis, tibial fracture cast orthosis, custom fabricated | | 7/1/2023 | $1,156.50 | N/A | N/A | N/A | No | N/A |
| L2112 | Ankle foot orthosis, fracture orthosis, tibial fracture orthosis, soft, prefabricated, includes fitting and adjustment | | 7/1/2023 | $466.85 | N/A | N/A | N/A | No | N/A |
| L2114 | Ankle foot orthosis, fracture orthosis, tibial fracture orthosis, semi-rigid, prefabricated, includes fitting and adjustment | | 7/1/2023 | $572.84 | N/A | N/A | N/A | No | N/A |
| L2116 | Ankle foot orthosis, fracture orthosis, tibial fracture orthosis, rigid, prefabricated, includes fitting and adjustment | | 7/1/2023 | $687.03 | N/A | N/A | N/A | No | N/A |
| L2126 | Knee ankle foot orthosis, fracture orthosis, femoral fracture cast orthosis, thermoplastic type casting material, custom fabricated | | 7/1/2023 | $1,155.64 | N/A | N/A | N/A | No | N/A |
| L2128 | Knee ankle foot orthosis, fracture orthosis, femoral fracture cast orthosis, custom fabricated | | 7/1/2023 | $2,206.46 | N/A | N/A | N/A | No | N/A |
| L2132 | Kafo, fracture orthosis, femoral fracture cast orthosis, soft, prefabricated, includes fitting and adjustment | | 7/1/2023 | $778.51 | N/A | N/A | N/A | No | N/A |
| L2134 | Kafo, fracture orthosis, femoral fracture cast orthosis, semi-rigid, prefabricated, includes fitting and adjustment | | 7/1/2023 | $976.10 | N/A | N/A | N/A | No | N/A |
| L2136 | Kafo, fracture orthosis, femoral fracture cast orthosis, rigid, prefabricated, includes fitting and adjustment | | 7/1/2023 | $1,141.30 | N/A | N/A | N/A | No | N/A |
| L2180 | Addition to lower extremity fracture orthosis, plastic shoe insert with ankle joints | | 7/1/2023 | $113.02 | N/A | N/A | N/A | No | N/A |
| L2182 | Addition to lower extremity fracture orthosis, drop lock knee joint | | 7/1/2023 | $104.00 | N/A | N/A | N/A | No | N/A |
| L2184 | Addition to lower extremity fracture orthosis, limited motion knee joint | | 7/1/2023 | $119.55 | N/A | N/A | N/A | No | N/A |
| L2186 | Addition to lower extremity fracture orthosis, adjustable motion knee joint, lerman type | | 7/1/2023 | $167.27 | N/A | N/A | N/A | No | N/A |
| L2188 | Addition to lower extremity fracture orthosis, quadrilateral brim | | 7/1/2023 | $313.16 | N/A | N/A | N/A | No | N/A |
| L2190 | Addition to lower extremity fracture orthosis, waist belt | | 7/1/2023 | $84.28 | N/A | N/A | N/A | No | N/A |
| L2192 | Addition to lower extremity fracture orthosis, hip joint, pelvic band, thigh flange, and pelvic belt | | 7/1/2023 | $344.11 | N/A | N/A | N/A | No | N/A |
| L2200 | Addition to lower extremity, limited ankle motion, each joint | | 7/1/2023 | $61.17 | N/A | N/A | N/A | No | N/A |
| L2210 | Addition to lower extremity, dorsiflexion assist (plantar flexion resist), each joint | | 7/1/2023 | $68.00 | N/A | N/A | N/A | No | N/A |
| L2220 | Addition to lower extremity, dorsiflexion and plantar flexion assist/resist, each joint | | 7/1/2023 | $93.39 | N/A | N/A | N/A | No | N/A |
| L2230 | Addition to lower extremity, split flat caliper stirrups and plate attachment | | 7/1/2023 | $90.93 | N/A | N/A | N/A | No | N/A |
| L2232 | Addition to lower extremity orthosis, rocker bottom for total contact ankle foot orthosis, for custom fabricated orthosis only | | 7/1/2023 | $100.26 | N/A | N/A | N/A | No | N/A |
| L2240 | Addition to lower extremity, round caliper and plate attachment | | 7/1/2023 | $81.48 | N/A | N/A | N/A | No | N/A |
| L2250 | Addition to lower extremity, foot plate, molded to patient model, stirrup attachment | | 7/1/2023 | $457.23 | N/A | N/A | N/A | No | N/A |
| L2260 | Addition to lower extremity, reinforced solid stirrup (scott-craig type) | | 7/1/2023 | $193.46 | N/A | N/A | N/A | No | N/A |
| L2265 | Addition to lower extremity, long tongue stirrup | | 7/1/2023 | $113.65 | N/A | N/A | N/A | No | N/A |
| L2270 | Addition to lower extremity, varus/valgus correction ('t') strap, padded/lined or malleolus pad | | 7/1/2023 | $69.10 | N/A | N/A | N/A | No | N/A |
| L2275 | Addition to lower extremity, varus/valgus correction, plastic modification, padded/lined | | 7/1/2023 | $150.94 | N/A | N/A | N/A | No | N/A |
| L2280 | Addition to lower extremity, molded inner boot | | 7/1/2023 | $437.67 | N/A | N/A | N/A | No | N/A |
| L2300 | Addition to lower extremity, abduction bar (bilateral hip involvement), jointed, adjustable | | 7/1/2023 | $323.96 | N/A | N/A | N/A | No | N/A |
| L2310 | Addition to lower extremity, abduction bar-straight | | 7/1/2023 | $158.30 | N/A | N/A | N/A | No | N/A |
| L2320 | Addition to lower extremity, non-molded lacer, for custom fabricated orthosis only | | 7/1/2023 | $253.67 | N/A | N/A | N/A | No | N/A |
| L2330 | Addition to lower extremity, lacer molded to patient model, for custom fabricated orthosis only | | 7/1/2023 | $448.34 | N/A | N/A | N/A | No | N/A |
| L2335 | Addition to lower extremity, anterior swing band | | 7/1/2023 | $240.04 | N/A | N/A | N/A | No | N/A |
| L2340 | Addition to lower extremity, pre-tibial shell, molded to patient model | | 7/1/2023 | $532.60 | N/A | N/A | N/A | No | N/A |
| L2350 | Addition to lower extremity, prosthetic type, (bk) socket, molded to patient model, (used for 'ptb' 'afo' orthoses) | | 7/1/2023 | $970.16 | N/A | N/A | N/A | No | N/A |
| L2360 | Addition to lower extremity, extended steel shank | | 7/1/2023 | $66.57 | N/A | N/A | N/A | No | N/A |
| L2370 | Addition to lower extremity, patten bottom | | 7/1/2023 | $264.73 | N/A | N/A | N/A | No | N/A |
| L2375 | Addition to lower extremity, torsion control, ankle joint and half solid stirrup | | 7/1/2023 | $109.04 | N/A | N/A | N/A | No | N/A |
| L2380 | Addition to lower extremity, torsion control, straight knee joint, each joint | | 7/1/2023 | $120.96 | N/A | N/A | N/A | No | N/A |
| L2385 | Addition to lower extremity, straight knee joint, heavy duty, each joint | | 7/1/2023 | $129.27 | N/A | N/A | N/A | No | N/A |
| L2387 | Addition to lower extremity, polycentric knee joint, for custom fabricated knee ankle foot orthosis, each joint | | 7/1/2023 | $195.99 | N/A | N/A | N/A | No | N/A |
| L2390 | Addition to lower extremity, offset knee joint, each joint | | 7/1/2023 | $105.64 | N/A | N/A | N/A | No | N/A |
| L2395 | Addition to lower extremity, offset knee joint, heavy duty, each joint | | 7/1/2023 | $151.00 | N/A | N/A | N/A | No | N/A |
| L2397 | Addition to lower extremity orthosis, suspension sleeve | | 7/1/2023 | $127.54 | N/A | N/A | N/A | No | N/A |
| L2405 | Addition to knee joint, drop lock, each | | 7/1/2023 | $87.82 | N/A | N/A | N/A | No | N/A |
| L2415 | Addition to knee lock with integrated release mechanism (bail, cable, or equal), any material, each joint | | 7/1/2023 | $122.36 | N/A | N/A | N/A | No | N/A |
| L2425 | Addition to knee joint, disc or dial lock for adjustable knee flexion, each joint | | 7/1/2023 | $144.40 | N/A | N/A | N/A | No | N/A |
| L2430 | Addition to knee joint, ratchet lock for active and progressive knee extension, each joint | | 7/1/2023 | $144.40 | N/A | N/A | N/A | No | N/A |
| L2492 | Addition to knee joint, lift loop for drop lock ring | | 7/1/2023 | $102.03 | N/A | N/A | N/A | No | N/A |
| L2500 | Addition to lower extremity, thigh/weight bearing, gluteal/ ischial weight bearing, ring | | 7/1/2023 | $326.88 | N/A | N/A | N/A | No | N/A |
| L2510 | Addition to lower extremity, thigh/weight bearing, quadri- lateral brim, molded to patient model | | 7/1/2023 | $797.42 | N/A | N/A | N/A | No | N/A |
| L2520 | Addition to lower extremity, thigh/weight bearing, quadri- lateral brim, custom fitted | | 7/1/2023 | $469.80 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L2525 | Addition to lower extremity, thigh/weight bearing, ischial containment/narrow m-l brim molded to patient model | | 7/1/2023 | $1,252.30 | N/A | N/A | N/A | No | N/A |
| L2526 | Addition to lower extremity, thigh/weight bearing, ischial containment/narrow m-l brim, custom fitted | | 7/1/2023 | $881.37 | N/A | N/A | N/A | No | N/A |
| L2530 | Addition to lower extremity, thigh-weight bearing, lacer, non-molded | | 7/1/2023 | $236.75 | N/A | N/A | N/A | No | N/A |
| L2540 | Addition to lower extremity, thigh/weight bearing, lacer, molded to patient model | | 7/1/2023 | $514.66 | N/A | N/A | N/A | No | N/A |
| L2550 | Addition to lower extremity, thigh/weight bearing, high roll cuff | | 7/1/2023 | $302.42 | N/A | N/A | N/A | No | N/A |
| L2570 | Addition to lower extremity, pelvic control, hip joint, clevis type two position joint, each | | 7/1/2023 | $473.53 | N/A | N/A | N/A | No | N/A |
| L2580 | Addition to lower extremity, pelvic control, pelvic sling | | 7/1/2023 | $529.34 | N/A | N/A | N/A | No | N/A |
| L2600 | Addition to lower extremity, pelvic control, hip joint, clevis type, or thrust bearing, free, each | | 7/1/2023 | $229.60 | N/A | N/A | N/A | No | N/A |
| L2610 | Addition to lower extremity, pelvic control, hip joint, clevis or thrust bearing, lock, each | | 7/1/2023 | $276.69 | N/A | N/A | N/A | No | N/A |
| L2620 | Addition to lower extremity, pelvic control, hip joint, heavy duty, each | | 7/1/2023 | $303.53 | N/A | N/A | N/A | No | N/A |
| L2622 | Addition to lower extremity, pelvic control, hip joint, adjustable flexion, each | | 7/1/2023 | $295.95 | N/A | N/A | N/A | No | N/A |
| L2624 | Addition to lower extremity, pelvic control, hip joint, adjustable flexion, extension, abduction control, each | | 7/1/2023 | $319.58 | N/A | N/A | N/A | No | N/A |
| L2627 | Addition to lower extremity, pelvic control, plastic, molded to patient model, reciprocating hip joint and cables | | 7/1/2023 | $1,654.43 | N/A | N/A | N/A | No | N/A |
| L2628 | Addition to lower extremity, pelvic control, metal frame, reciprocating hip joint and cables | | 7/1/2023 | $2,155.83 | N/A | N/A | N/A | No | N/A |
| L2630 | Addition to lower extremity, pelvic control, band and belt, unilateral | | 7/1/2023 | $252.43 | N/A | N/A | N/A | No | N/A |
| L2640 | Addition to lower extremity, pelvic control, band and belt, bilateral | | 7/1/2023 | $393.43 | N/A | N/A | N/A | No | N/A |
| L2650 | Addition to lower extremity, pelvic and thoracic control, gluteal pad, each | | 7/1/2023 | $154.41 | N/A | N/A | N/A | No | N/A |
| L2660 | Addition to lower extremity, thoracic control, thoracic band | | 7/1/2023 | $179.87 | N/A | N/A | N/A | No | N/A |
| L2670 | Addition to lower extremity, thoracic control, paraspinal uprights | | 7/1/2023 | $170.18 | N/A | N/A | N/A | No | N/A |
| L2680 | Addition to lower extremity, thoracic control, lateral support uprights | | 7/1/2023 | $151.02 | N/A | N/A | N/A | No | N/A |
| L2750 | Addition to lower extremity orthosis, plating chrome or nickel, per bar | | 7/1/2023 | $94.77 | N/A | N/A | N/A | No | N/A |
| L2755 | Addition to lower extremity orthosis, high strength, lightweight material, all hybrid lamination/prepreg composite, per segment, for custom fabricated orthosis only | | 7/1/2023 | $131.65 | N/A | N/A | N/A | No | N/A |
| L2760 | Addition to lower extremity orthosis, extension, per extension, per bar (for lineal adjustment for growth) | | 7/1/2023 | $59.90 | N/A | N/A | N/A | No | N/A |
| L2768 | Orthotic side bar disconnect device, per bar | | 7/1/2023 | $131.24 | N/A | N/A | N/A | No | N/A |
| L2780 | Addition to lower extremity orthosis, non-corrosive finish, per bar | | 7/1/2023 | $87.08 | N/A | N/A | N/A | No | N/A |
| L2785 | Addition to lower extremity orthosis, drop lock retainer, each | | 7/1/2023 | $33.76 | N/A | N/A | N/A | No | N/A |
| L2795 | Addition to lower extremity orthosis, knee control, full kneecap | | 7/1/2023 | $101.66 | N/A | N/A | N/A | No | N/A |
| L2800 | Addition to lower extremity orthosis, knee control, knee cap, medial or lateral pull, for use with custom fabricated orthosis only | | 7/1/2023 | $118.00 | N/A | N/A | N/A | No | N/A |
| L2810 | Addition to lower extremity orthosis, knee control, condylar pad | | 7/1/2023 | $75.38 | N/A | N/A | N/A | No | N/A |
| L2820 | Addition to lower extremity orthosis, soft interface for molded plastic, below knee section | | 7/1/2023 | $83.81 | N/A | N/A | N/A | No | N/A |
| L2830 | Addition to lower extremity orthosis, soft interface for molded plastic, above knee section | | 7/1/2023 | $90.67 | N/A | N/A | N/A | No | N/A |
| L2840 | Addition to lower extremity orthosis, tibial length sock, fracture or equal, each | | 7/1/2023 | $42.17 | N/A | N/A | N/A | No | N/A |
| L2850 | Addition to lower extremity orthosis, femoral length sock, fracture or equal, each | | 7/1/2023 | $59.75 | N/A | N/A | N/A | No | N/A |
| L2999 | Lower extremity orthoses, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| L3000 | Foot, insert, removable, molded to patient model, 'ucb' type, berkeley shell, each | | 7/1/2023 | $316.45 | N/A | N/A | N/A | No | N/A |
| L3001 | Foot, insert, removable, molded to patient model, spenco, each | | 7/1/2023 | $133.25 | N/A | N/A | N/A | No | N/A |
| L3002 | Foot, insert, removable, molded to patient model, plastazote or equal, each | | 7/1/2023 | $162.70 | N/A | N/A | N/A | No | N/A |
| L3003 | Foot, insert, removable, molded to patient model, silicone gel, each | | 7/1/2023 | $175.56 | N/A | N/A | N/A | No | N/A |
| L3010 | Foot, insert, removable, molded to patient model, longitudinal arch support, each | | 7/1/2023 | $175.56 | N/A | N/A | N/A | Yes | Telligen |
| L3020 | Foot, insert, removable, molded to patient model, longitudinal/ metatarsal support, each | | 7/1/2023 | $199.85 | N/A | N/A | N/A | Yes | Telligen |
| L3030 | Foot, insert, removable, formed to patient foot, each | | 7/1/2023 | $76.89 | N/A | N/A | N/A | No | N/A |
| L3031 | Foot, insert/plate, removable, addition to lower extremity orthosis, high strength, lightweight material, all lamination/prepreg composite, each | | 7/1/2023 | $128.21 | N/A | N/A | N/A | No | N/A |
| L3040 | Foot, arch support, removable, premolded, longitudinal, each | | 7/1/2023 | $47.40 | N/A | N/A | N/A | No | N/A |
| L3050 | Foot, arch support, removable, premolded, metatarsal, each | | 7/1/2023 | $47.40 | N/A | N/A | N/A | No | N/A |
| L3060 | Foot, arch support, removable, premolded, longitudinal/ metatarsal, each | | 7/1/2023 | $74.29 | N/A | N/A | N/A | No | N/A |
| L3070 | Foot, arch support, non-removable attached to shoe, longitudinal, each | | 7/1/2023 | $32.00 | N/A | N/A | N/A | No | N/A |
| L3080 | Foot, arch support, non-removable attached to shoe, metatarsal, each | | 7/1/2023 | $32.00 | N/A | N/A | N/A | No | N/A |
| L3090 | Foot, arch support, non-removable attached to shoe, longitudinal/metatarsal, each | | 7/1/2023 | $41.01 | N/A | N/A | N/A | No | N/A |
| L3100 | Hallus-valgus night dynamic splint, prefabricated, off-the-shelf | | 7/1/2023 | $43.55 | N/A | N/A | N/A | No | N/A |
| L3140 | Foot, abduction rotation bar, including shoes | | 7/1/2023 | $89.70 | N/A | N/A | N/A | No | N/A |
| L3150 | Foot, abduction rotation bar, without shoes | | 7/1/2023 | $82.00 | N/A | N/A | N/A | No | N/A |
| L3160 | Foot, adjustable shoe-styled positioning device | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3161 | Foot, adductus positioning device, adjustable | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3170 | Foot, plastic, silicone or equal, heel stabilizer, prefabricated, off-the-shelf, each | | 7/1/2023 | $51.26 | N/A | N/A | N/A | No | N/A |
| L3201 | Orthopedic shoe, oxford with supinator or pronator, infant | | 1/1/2008 | $55.00 | N/A | N/A | N/A | No | N/A |
| L3202 | Orthopedic shoe, oxford with supinator or pronator, child | | 6/1/2019 | $43.05 | N/A | N/A | N/A | No | N/A |
| L3203 | Orthopedic shoe, oxford with supinator or pronator, junior | | 6/1/2019 | $30.00 | N/A | N/A | N/A | No | N/A |
| L3204 | Orthopedic shoe, hightop with supinator or pronator, infant | | 6/1/2019 | $43.05 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L3206 | Orthopedic shoe, hightop with supinator or pronator, child | | 1/1/2008 | $50.00 | N/A | N/A | N/A | No | N/A |
| L3207 | Orthopedic shoe, hightop with supinator or pronator, junior | | 6/1/2019 | $47.84 | N/A | N/A | N/A | No | N/A |
| L3208 | Surgical boot, each, infant | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3209 | Surgical boot, each, child | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3211 | Surgical boot, each, junior | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3212 | Benesch boot, pair, infant | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3213 | Benesch boot, pair, child | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3214 | Benesch boot, pair, junior | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3215 | Orthopedic footwear, ladies shoe, oxford, each | | 1/1/2008 | $78.94 | N/A | N/A | N/A | No | N/A |
| L3216 | Orthopedic footwear, ladies shoe, depth inlay, each | | 6/1/2019 | $56.06 | N/A | N/A | N/A | No | N/A |
| L3217 | Orthopedic footwear, ladies shoe, hightop, depth inlay, each | | 6/1/2019 | $79.58 | N/A | N/A | N/A | No | N/A |
| L3219 | Orthopedic footwear, mens shoe, oxford, each | | 1/1/2008 | $90.80 | N/A | N/A | N/A | No | N/A |
| L3221 | Orthopedic footwear, mens shoe, depth inlay, each | | 6/1/2019 | $58.41 | N/A | N/A | N/A | No | N/A |
| L3222 | Orthopedic footwear, mens shoe, hightop, depth inlay, each | | 6/1/2019 | $96.34 | N/A | N/A | N/A | No | N/A |
| L3224 | Orthopedic footwear, woman's shoe, oxford, used as an integral part of a brace (orthosis) | | 7/1/2023 | $56.75 | N/A | N/A | N/A | No | N/A |
| L3225 | Orthopedic footwear, man's shoe, oxford, used as an integral part of a brace (orthosis) | | 7/1/2023 | $65.29 | N/A | N/A | N/A | No | N/A |
| L3230 | Orthopedic footwear, custom shoe, depth inlay, each | | 6/1/2019 | $229.99 | N/A | N/A | N/A | No | N/A |
| L3250 | Orthopedic footwear, custom molded shoe, removable inner mold, prosthetic shoe, each | | 6/1/2019 | $194.13 | N/A | N/A | N/A | No | N/A |
| L3251 | Foot, shoe molded to patient model, silicone shoe, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3252 | Foot, shoe molded to patient model, plastazote (or similar), custom fabricated, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3253 | Foot, molded shoe plastazote (or similar) custom fitted, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3254 | Non-standard size or width | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3255 | Non-standard size or length | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3257 | Orthopedic footwear, additional charge for split size | | 6/1/2019 | $60.50 | N/A | N/A | N/A | No | N/A |
| L3260 | Surgical boot/shoe, each | | 1/1/2008 | $50.00 | N/A | N/A | N/A | No | N/A |
| L3265 | Plastazote sandal, each | | 6/1/2019 | $4.90 | N/A | N/A | N/A | No | N/A |
| L3300 | Lift, elevation, heel, tapered to metatarsals, per inch | | 7/1/2023 | $52.52 | N/A | N/A | N/A | No | N/A |
| L3310 | Lift, elevation, heel and sole, neoprene, per inch | | 7/1/2023 | $82.00 | N/A | N/A | N/A | No | N/A |
| L3320 | Lift, elevation, heel and sole, cork, per inch | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3330 | Lift, elevation, metal extension (skate) | | 7/1/2023 | $570.13 | N/A | N/A | N/A | No | N/A |
| L3332 | Lift, elevation, inside shoe, tapered, up to one-half inch | | 7/1/2023 | $74.29 | N/A | N/A | N/A | No | N/A |
| L3334 | Lift, elevation, heel, per inch | | 7/1/2023 | $38.45 | N/A | N/A | N/A | No | N/A |
| L3340 | Heel wedge, sach | | 7/1/2023 | $85.88 | N/A | N/A | N/A | No | N/A |
| L3350 | Heel wedge | | 7/1/2023 | $23.08 | N/A | N/A | N/A | No | N/A |
| L3360 | Sole wedge, outside sole | | 7/1/2023 | $35.87 | N/A | N/A | N/A | No | N/A |
| L3370 | Sole wedge, between sole | | 7/1/2023 | $49.93 | N/A | N/A | N/A | No | N/A |
| L3380 | Clubfoot wedge | | 7/1/2023 | $49.93 | N/A | N/A | N/A | No | N/A |
| L3390 | Outflare wedge | | 7/1/2023 | $49.93 | N/A | N/A | N/A | No | N/A |
| L3400 | Metatarsal bar wedge, rocker | | 7/1/2023 | $41.01 | N/A | N/A | N/A | No | N/A |
| L3410 | Metatarsal bar wedge, between sole | | 7/1/2023 | $93.52 | N/A | N/A | N/A | No | N/A |
| L3420 | Full sole and heel wedge, between sole | | 7/1/2023 | $55.11 | N/A | N/A | N/A | No | N/A |
| L3430 | Heel, counter, plastic reinforced | | 7/1/2023 | $161.43 | N/A | N/A | N/A | No | N/A |
| L3440 | Heel, counter, leather reinforced | | 7/1/2023 | $76.89 | N/A | N/A | N/A | No | N/A |
| L3450 | Heel, sach cushion type | | 7/1/2023 | $106.36 | N/A | N/A | N/A | No | N/A |
| L3455 | Heel, new leather, standard | | 7/1/2023 | $41.01 | N/A | N/A | N/A | No | N/A |
| L3460 | Heel, new rubber, standard | | 7/1/2023 | $34.56 | N/A | N/A | N/A | No | N/A |
| L3465 | Heel, thomas with wedge | | 7/1/2023 | $58.92 | N/A | N/A | N/A | No | N/A |
| L3470 | Heel, thomas extended to ball | | 7/1/2023 | $62.77 | N/A | N/A | N/A | No | N/A |
| L3480 | Heel, pad and depression for spur | | 7/1/2023 | $62.77 | N/A | N/A | N/A | No | N/A |
| L3485 | Heel, pad, removable for spur | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3500 | Orthopedic shoe addition, insole, leather | | 7/1/2023 | $29.47 | N/A | N/A | N/A | No | N/A |
| L3510 | Orthopedic shoe addition, insole, rubber | | 7/1/2023 | $29.47 | N/A | N/A | N/A | No | N/A |
| L3520 | Orthopedic shoe addition, insole, felt covered with leather | | 7/1/2023 | $32.00 | N/A | N/A | N/A | No | N/A |
| L3530 | Orthopedic shoe addition, sole, half | | 7/1/2023 | $32.00 | N/A | N/A | N/A | No | N/A |
| L3540 | Orthopedic shoe addition, sole, full | | 7/1/2023 | $51.26 | N/A | N/A | N/A | No | N/A |
| L3550 | Orthopedic shoe addition, toe tap standard | | 7/1/2023 | $8.95 | N/A | N/A | N/A | No | N/A |
| L3560 | Orthopedic shoe addition, toe tap, horseshoe | | 7/1/2023 | $23.08 | N/A | N/A | N/A | No | N/A |
| L3570 | Orthopedic shoe addition, special extension to instep (leather with eyelets) | | 7/1/2023 | $85.88 | N/A | N/A | N/A | No | N/A |
| L3580 | Orthopedic shoe addition, convert instep to velcro closure | | 7/1/2023 | $65.34 | N/A | N/A | N/A | No | N/A |
| L3590 | Orthopedic shoe addition, convert firm shoe counter to soft counter | | 7/1/2023 | $53.81 | N/A | N/A | N/A | No | N/A |
| L3595 | Orthopedic shoe addition, march bar | | 7/1/2023 | $42.26 | N/A | N/A | N/A | No | N/A |
| L3600 | Transfer of an orthosis from one shoe to another, caliper plate, existing | | 7/1/2023 | $76.89 | N/A | N/A | N/A | No | N/A |
| L3610 | Transfer of an orthosis from one shoe to another, caliper plate, new | | 7/1/2023 | $101.21 | N/A | N/A | N/A | No | N/A |
| L3620 | Transfer of an orthosis from one shoe to another, solid stirrup, existing | | 7/1/2023 | $76.89 | N/A | N/A | N/A | No | N/A |
| L3630 | Transfer of an orthosis from one shoe to another, solid stirrup, new | | 7/1/2023 | $101.21 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L3640 | Transfer of an orthosis from one shoe to another, dennis browne splint (riveton), both shoes | | 7/1/2023 | $43.55 | N/A | N/A | N/A | No | N/A |
| L3649 | Orthopedic shoe, modification, addition or transfer, not otherwise specified | | 6/1/2019 | $95.80 | N/A | N/A | N/A | No | N/A |
| L3650 | Shoulder orthosis, figure of eight design abduction restrainer, prefabricated, off-the-shelf | | 7/1/2023 | $59.71 | N/A | N/A | N/A | No | N/A |
| L3660 | Shoulder orthosis, figure of eight design abduction restrainer, canvas and webbing, prefabricated, off-the-shelf | | 7/1/2023 | $97.07 | N/A | N/A | N/A | No | N/A |
| L3670 | Shoulder orthosis, acromio/clavicular (canvas and webbing type), prefabricated, off-the-shelf | | 7/1/2023 | $111.01 | N/A | N/A | N/A | No | N/A |
| L3671 | Shoulder orthosis, shoulder joint design, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $826.21 | N/A | N/A | N/A | No | N/A |
| L3674 | Shoulder orthosis, abduction positioning (airplane design), thoracic component and support bar, with or without nontorsion joint/turnbuckle, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,083.70 | N/A | N/A | N/A | No | N/A |
| L3675 | Shoulder orthosis, vest type abduction restrainer, canvas webbing type or equal, prefabricated, off-the-shelf | | 7/1/2023 | $160.89 | N/A | N/A | N/A | No | N/A |
| L3677 | Shoulder orthosis, shoulder joint design, without joints, may include soft interface, straps, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3678 | Shoulder orthosis, shoulder joint design, without joints, may include soft interface, straps, prefabricated, off-the-shelf | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3702 | Elbow orthosis, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $264.73 | N/A | N/A | N/A | No | N/A |
| L3710 | Elbow orthosis, elastic with metal joints, prefabricated, off-the-shelf | | 7/1/2023 | $116.74 | N/A | N/A | N/A | No | N/A |
| L3720 | Elbow orthosis, double upright with forearm/arm cuffs, free motion, custom fabricated | | 7/1/2023 | $737.80 | N/A | N/A | N/A | No | N/A |
| L3730 | Elbow orthosis, double upright with forearm/arm cuffs, extension/ flexion assist, custom fabricated | | 7/1/2023 | $992.63 | N/A | N/A | N/A | No | N/A |
| L3740 | Elbow orthosis, double upright with forearm/arm cuffs, adjustable position lock with active control, custom fabricated | | 7/1/2023 | $1,013.29 | N/A | N/A | N/A | No | N/A |
| L3760 | Elbow orthosis (eo), with adjustable position locking joint(s), prefabricated, item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific  patient by an individual with expertise | | 7/1/2023 | $458.48 | N/A | N/A | N/A | No | N/A |
| L3761 | Elbow orthosis (eo), with adjustable position locking joint(s), prefabricated, off-the-shelf | | 7/1/2023 | $458.48 | N/A | N/A | N/A | No | N/A |
| L3762 | Elbow orthosis, rigid, without joints, includes soft interface material, prefabricated, off-the-shelf | | 7/1/2023 | $98.58 | N/A | N/A | N/A | No | N/A |
| L3763 | Elbow wrist hand orthosis, rigid, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $677.82 | N/A | N/A | N/A | No | N/A |
| L3764 | Elbow wrist hand orthosis, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $761.06 | N/A | N/A | N/A | No | N/A |
| L3765 | Elbow wrist hand finger orthosis, rigid, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,175.57 | N/A | N/A | N/A | No | N/A |
| L3766 | Elbow wrist hand finger orthosis, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,244.84 | N/A | N/A | N/A | No | N/A |
| L3806 | Wrist hand finger orthosis, includes one or more nontorsion joint(s), turnbuckles, elastic bands/springs, may include soft interface material, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $416.48 | N/A | N/A | N/A | No | N/A |
| L3807 | Wrist hand finger orthosis, without joint(s), prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $229.26 | N/A | N/A | N/A | No | N/A |
| L3808 | Wrist hand finger orthosis, rigid without joints, may include soft interface material; straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $330.37 | N/A | N/A | N/A | Yes | Telligen |
| L3809 | Wrist hand finger orthosis, without joint(s), prefabricated, off-the-shelf, any type | | 7/1/2023 | $229.26 | N/A | N/A | N/A | No | N/A |
| L3900 | Wrist hand finger orthosis, dynamic flexor hinge, reciprocal wrist extension/ flexion, finger flexion/extension, wrist or finger driven, custom fabricated | | 7/1/2023 | $1,375.32 | N/A | N/A | N/A | No | N/A |
| L3901 | Wrist hand finger orthosis, dynamic flexor hinge, reciprocal wrist extension/ flexion, finger flexion/extension, cable driven, custom fabricated | | 7/1/2023 | $1,700.30 | N/A | N/A | N/A | No | N/A |
| L3904 | Wrist hand finger orthosis, external powered, electric, custom fabricated | | 7/1/2023 | $2,765.55 | N/A | N/A | N/A | No | N/A |
| L3905 | Wrist hand orthosis, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $909.22 | N/A | N/A | N/A | No | N/A |
| L3906 | Wrist hand orthosis, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $391.36 | N/A | N/A | N/A | No | N/A |
| L3908 | Wrist hand orthosis, wrist extension control cock-up, non molded, prefabricated, off-the-shelf | | 7/1/2023 | $75.44 | N/A | N/A | N/A | No | N/A |
| L3912 | Hand finger orthosis (hfo), flexion glove with elastic finger control, prefabricated, off-the-shelf | | 7/1/2023 | $119.41 | N/A | N/A | N/A | No | N/A |
| L3913 | Hand finger orthosis, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $248.31 | N/A | N/A | N/A | No | N/A |
| L3915 | Wrist hand orthosis, includes one or more nontorsion joint(s), elastic bands, turnbuckles, may include soft interface, straps, prefabricated item that has been trimmed, bent, molded, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $487.34 | N/A | N/A | N/A | No | N/A |
| L3917 | Hand orthosis, metacarpal fracture orthosis, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $96.89 | N/A | N/A | N/A | No | N/A |
| L3919 | Hand orthosis, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $248.31 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L3921 | Hand finger orthosis, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $294.49 | N/A | N/A | N/A | No | N/A |
| L3923 | Hand finger orthosis, without joints, may include soft interface, straps, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $90.29 | N/A | N/A | N/A | No | N/A |
| L3924 | Hand finger orthosis, without joints, may include soft interface, straps, prefabricated, off-the-shelf | | 7/1/2023 | $90.29 | N/A | N/A | N/A | No | N/A |
| L3925 | Finger orthosis, proximal interphalangeal (pip)/distal interphalangeal (dip), non torsion joint/spring, extension/flexion, may include soft interface material, prefabricated, off-the-shelf | | 7/1/2023 | $58.61 | N/A | N/A | N/A | No | N/A |
| L3929 | Hand finger orthosis, includes one or more nontorsion joint(s), turnbuckles, elastic bands/springs, may include soft interface material, straps, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $89.44 | N/A | N/A | N/A | No | N/A |
| L3931 | Wrist hand finger orthosis, includes one or more nontorsion joint(s), turnbuckles, elastic bands/springs, may include soft interface material, straps, prefabricated, includes fitting and adjustment | | 7/1/2023 | $176.63 | N/A | N/A | N/A | No | N/A |
| L3933 | Finger orthosis, without joints, may include soft interface, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $195.59 | N/A | N/A | N/A | No | N/A |
| L3935 | Finger orthosis, nontorsion joint, may include soft interface, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $202.53 | N/A | N/A | N/A | No | N/A |
| L3956 | Addition of joint to upper extremity orthosis, any material; per joint | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L3960 | Shoulder elbow wrist hand orthosis, abduction positioning, airplane design, prefabricated, includes fitting and adjustment | | 7/1/2023 | $780.42 | N/A | N/A | N/A | No | N/A |
| L3961 | Shoulder elbow wrist hand orthosis, shoulder cap design, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,540.34 | N/A | N/A | N/A | No | N/A |
| L3962 | Shoulder elbow wrist hand orthosis, abduction positioning, erb's palsey design, prefabricated, includes fitting and adjustment | | 7/1/2023 | $843.35 | N/A | N/A | N/A | No | N/A |
| L3967 | Shoulder elbow wrist hand orthosis, abduction positioning (airplane design), thoracic component and support bar, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,818.63 | N/A | N/A | N/A | No | N/A |
| L3971 | Shoulder elbow wrist hand orthosis, shoulder cap design, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,726.32 | N/A | N/A | N/A | No | N/A |
| L3973 | Shoulder elbow wrist hand orthosis, abduction positioning (airplane design), thoracic component and support bar, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,818.63 | N/A | N/A | N/A | No | N/A |
| L3975 | Shoulder elbow wrist hand finger orthosis, shoulder cap design, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,540.34 | N/A | N/A | N/A | No | N/A |
| L3976 | Shoulder elbow wrist hand finger orthosis, abduction positioning (airplane design), thoracic component and support bar, without joints, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,540.34 | N/A | N/A | N/A | No | N/A |
| L3977 | Shoulder elbow wrist hand finger orthosis, shoulder cap design, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,726.32 | N/A | N/A | N/A | No | N/A |
| L3978 | Shoulder elbow wrist hand finger orthosis, abduction positioning (airplane design), thoracic component and support bar, includes one or more nontorsion joints, elastic bands, turnbuckles, may include soft interface, straps, custom fabricated, includes fitting and adjustment | | 7/1/2023 | $1,818.63 | N/A | N/A | N/A | No | N/A |
| L3980 | Upper extremity fracture orthosis, humeral, prefabricated, includes fitting and adjustment | | 7/1/2023 | $291.95 | N/A | N/A | N/A | No | N/A |
| L3981 | Upper extremity fracture orthosis, humeral, prefabricated, includes shoulder cap design, with or without joints, forearm section, may include soft interface, straps, includes fitting and adjustments | | 7/1/2023 | $922.83 | N/A | N/A | N/A | Yes | Telligen |
| L3982 | Upper extremity fracture orthosis, radius/ulnar, prefabricated, includes fitting and adjustment | | 7/1/2023 | $352.55 | N/A | N/A | N/A | No | N/A |
| L3984 | Upper extremity fracture orthosis, wrist, prefabricated, includes fitting and adjustment | | 7/1/2023 | $339.26 | N/A | N/A | N/A | No | N/A |
| L3995 | Addition to upper extremity orthosis, sock, fracture or equal, each | | 7/1/2023 | $34.28 | N/A | N/A | N/A | No | N/A |
| L3999 | Upper limb orthosis, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| L4000 | Replace girdle for spinal orthosis (ctlso or so) | | 7/1/2023 | $1,397.93 | N/A | N/A | N/A | No | N/A |
| L4002 | Replacement strap, any orthosis, includes all components, any length, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L4010 | Replace trilateral socket brim | | 7/1/2023 | $772.42 | N/A | N/A | N/A | No | N/A |
| L4020 | Replace quadrilateral socket brim, molded to patient model | | 7/1/2023 | $924.78 | N/A | N/A | N/A | No | N/A |
| L4030 | Replace quadrilateral socket brim, custom fitted | | 7/1/2023 | $637.67 | N/A | N/A | N/A | No | N/A |
| L4040 | Replace molded thigh lacer, for custom fabricated orthosis only | | 7/1/2023 | $525.25 | N/A | N/A | N/A | No | N/A |
| L4045 | Replace non-molded thigh lacer, for custom fabricated orthosis only | | 7/1/2023 | $319.35 | N/A | N/A | N/A | No | N/A |
| L4050 | Replace molded calf lacer, for custom fabricated orthosis only | | 7/1/2023 | $480.03 | N/A | N/A | N/A | No | N/A |
| L4055 | Replace non-molded calf lacer, for custom fabricated orthosis only | | 7/1/2023 | $261.73 | N/A | N/A | N/A | No | N/A |
| L4060 | Replace high roll cuff | | 7/1/2023 | $389.95 | N/A | N/A | N/A | No | N/A |
| L4070 | Replace proximal and distal upright for kafo | | 7/1/2023 | $321.48 | N/A | N/A | N/A | No | N/A |
| L4080 | Replace metal bands kafo, proximal thigh | | 7/1/2023 | $115.60 | N/A | N/A | N/A | No | N/A |
| L4090 | Replace metal bands kafo-afo, calf or distal thigh | | 7/1/2023 | $116.11 | N/A | N/A | N/A | No | N/A |
| L4100 | Replace leather cuff kafo, proximal thigh | | 7/1/2023 | $134.22 | N/A | N/A | N/A | No | N/A |
| L4110 | Replace leather cuff kafo-afo, calf or distal thigh | | 7/1/2023 | $109.12 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L4130 | Replace pretibial shell | | 7/1/2023 | $638.41 | N/A | N/A | N/A | No | N/A |
| L4205 | Repair of orthotic device, labor component, per 15 minutes | | 7/1/2023 | $24.71 | N/A | N/A | N/A | No | N/A |
| L4210 | Repair of orthotic device, repair or replace minor parts | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L4350 | Ankle control orthosis, stirrup style, rigid, includes any type interface (e.g., pneumatic, gel), prefabricated, off-the-shelf | | 7/1/2023 | $95.00 | N/A | N/A | N/A | No | N/A |
| L4360 | Walking boot, pneumatic and/or vacuum, with or without joints, with or without interface material, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $356.29 | N/A | N/A | N/A | No | N/A |
| L4361 | Walking boot, pneumatic and/or vacuum, with or without joints, with or without interface material, prefabricated, off-the-shelf | | 7/1/2023 | $356.29 | N/A | N/A | N/A | No | N/A |
| L4370 | Pneumatic full leg splint, prefabricated, off-the-shelf | | 7/1/2023 | $242.93 | N/A | N/A | N/A | No | N/A |
| L4386 | Walking boot, non-pneumatic, with or without joints, with or without interface material, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $159.71 | N/A | N/A | N/A | No | N/A |
| L4387 | Walking boot, non-pneumatic, with or without joints, with or without interface material, prefabricated, off-the-shelf | | 7/1/2023 | $159.71 | N/A | N/A | N/A | No | N/A |
| L4392 | Replacement, soft interface material, static afo | | 7/1/2023 | $23.31 | N/A | N/A | N/A | No | N/A |
| L4394 | Replace soft interface material, foot drop splint | | 7/1/2023 | $16.98 | N/A | N/A | N/A | No | N/A |
| L4396 | Static or dynamic ankle foot orthosis, including soft interface material, adjustable for fit, for positioning, may be used for minimal ambulation, prefabricated item that has been trimmed, bent, molded, assembled, or otherwise customized to fit a specific patient by an individual with expertise | | 7/1/2023 | $166.20 | N/A | N/A | N/A | No | N/A |
| L4397 | Static or dynamic ankle foot orthosis, including soft interface material, adjustable for fit, for positioning, may be used for minimal ambulation, prefabricated, off-the-shelf | | 7/1/2023 | $166.20 | N/A | N/A | N/A | No | N/A |
| L4398 | Foot drop splint, recumbent positioning device, prefabricated, off-the-shelf | | 7/1/2023 | $76.54 | N/A | N/A | N/A | No | N/A |
| L4631 | Ankle foot orthosis, walking boot type, varus/valgus correction, rocker bottom, anterior tibial shell, soft interface, custom arch support, plastic or other material, includes straps and closures, custom fabricated | | 7/1/2023 | $1,541.06 | N/A | N/A | N/A | No | N/A |
| L5000 | Partial foot, shoe insert with longitudinal arch, toe filler | | 7/1/2023 | $519.49 | N/A | N/A | N/A | No | N/A |
| L5010 | Partial foot, molded socket, ankle height, with toe filler | | 7/1/2023 | $1,251.74 | N/A | N/A | N/A | No | N/A |
| L5020 | Partial foot, molded socket, tibial tubercle height, with toe filler | | 7/1/2023 | $2,321.37 | N/A | N/A | N/A | No | N/A |
| L5050 | Ankle, symes, molded socket, sach foot | | 7/1/2023 | $2,771.56 | N/A | N/A | N/A | Yes | Telligen |
| L5060 | Ankle, symes, metal frame, molded leather socket, articulated ankle/foot | | 7/1/2023 | $3,677.76 | N/A | N/A | N/A | Yes | Telligen |
| L5100 | Below knee, molded socket, shin, sach foot | | 7/1/2023 | $2,872.72 | N/A | N/A | N/A | Yes | Telligen |
| L5105 | Below knee, plastic socket, joints and thigh lacer, sach foot | | 7/1/2023 | $4,054.39 | N/A | N/A | N/A | Yes | Telligen |
| L5150 | Knee disarticulation (or through knee), molded socket, external knee joints, shin, sach foot | | 7/1/2023 | $4,192.21 | N/A | N/A | N/A | Yes | Telligen |
| L5160 | Knee disarticulation (or through knee), molded socket, bent knee configuration, external knee joints, shin, sach foot | | 7/1/2023 | $5,114.62 | N/A | N/A | N/A | Yes | Telligen |
| L5200 | Above knee, molded socket, single axis constant friction knee, shin, sach foot | | 7/1/2023 | $4,188.19 | N/A | N/A | N/A | Yes | Telligen |
| L5210 | Above knee, short prosthesis, no knee joint ('stubbies'), with foot blocks, no ankle joints, each | | 7/1/2023 | $3,326.58 | N/A | N/A | N/A | Yes | Telligen |
| L5220 | Above knee, short prosthesis, no knee joint ('stubbies'), with articulated ankle/foot, dynamically aligned, each | | 7/1/2023 | $3,781.26 | N/A | N/A | N/A | Yes | Telligen |
| L5230 | Above knee, for proximal femoral focal deficiency, constant friction knee, shin, sach foot | | 7/1/2023 | $5,057.21 | N/A | N/A | N/A | Yes | Telligen |
| L5250 | Hip disarticulation, canadian type; molded socket, hip joint, single axis constant friction knee, shin, sach foot | | 7/1/2023 | $6,580.93 | N/A | N/A | N/A | Yes | Telligen |
| L5270 | Hip disarticulation, tilt table type; molded socket, locking hip joint, single axis constant friction knee, shin, sach foot | | 7/1/2023 | $7,050.63 | N/A | N/A | N/A | Yes | Telligen |
| L5280 | Hemipelvectomy, canadian type; molded socket, hip joint, single axis constant friction knee, shin, sach foot | | 7/1/2023 | $6,980.12 | N/A | N/A | N/A | Yes | Telligen |
| L5301 | Below knee, molded socket, shin, sach foot, endoskeletal system | | 7/1/2023 | $2,880.49 | N/A | N/A | N/A | Yes | Telligen |
| L5312 | Knee disarticulation (or through knee), molded socket, single axis knee, pylon, sach foot, endoskeletal system | | 7/1/2023 | $4,521.87 | N/A | N/A | N/A | Yes | Telligen |
| L5321 | Above knee, molded socket, open end, sach foot, endoskeletal system, single axis knee | | 7/1/2023 | $4,449.88 | N/A | N/A | N/A | Yes | Telligen |
| L5331 | Hip disarticulation, canadian type, molded socket, endoskeletal system, hip joint, single axis knee, sach foot | | 7/1/2023 | $6,313.85 | N/A | N/A | N/A | Yes | Telligen |
| L5341 | Hemipelvectomy, canadian type, molded socket, endoskeletal system, hip joint, single axis knee, sach foot | | 7/1/2023 | $6,589.92 | N/A | N/A | N/A | Yes | Telligen |
| L5400 | Immediate post surgical or early fitting, application of initial rigid dressing, including fitting, alignment, suspension, and one cast change, below knee | | 7/1/2023 | $1,374.97 | N/A | N/A | N/A | No | N/A |
| L5410 | Immediate post surgical or early fitting, application of initial rigid dressing, including fitting, alignment and suspension, below knee, each additional cast change and realignment | | 7/1/2023 | $528.54 | N/A | N/A | N/A | No | N/A |
| L5420 | Immediate post surgical or early fitting, application of initial rigid dressing, including fitting, alignment and suspension and one cast change 'ak' or knee disarticulation | | 7/1/2023 | $1,660.75 | N/A | N/A | N/A | No | N/A |
| L5430 | Immediate post surgical or early fitting, application of initial rigid dressing, incl. fitting, alignment and suspension, 'ak' or knee disarticulation, each additional cast change and realignment | | 7/1/2023 | $518.38 | N/A | N/A | N/A | No | N/A |
| L5450 | Immediate post surgical or early fitting, application of non-weight bearing rigid dressing, below knee | | 7/1/2023 | $453.64 | N/A | N/A | N/A | No | N/A |
| L5460 | Immediate post surgical or early fitting, application of non-weight bearing rigid dressing, above knee | | 7/1/2023 | $600.63 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L5500 | Initial, below knee 'ptb' type socket, non-alignable system, pylon, no cover, sach foot, plaster socket, direct formed | | 7/1/2023 | $1,320.50 | N/A | N/A | N/A | No | N/A |
| L5505 | Initial, above knee - knee disarticulation, ischial level socket, non-alignable system, pylon, no cover, sach foot, plaster socket, direct formed | | 7/1/2023 | $1,788.31 | N/A | N/A | N/A | No | N/A |
| L5510 | Preparatory, below knee 'ptb' type socket, non-alignable system, pylon, no cover, sach foot, plaster socket, molded to model | | 7/1/2023 | $1,621.99 | N/A | N/A | N/A | No | N/A |
| L5520 | Preparatory, below knee 'ptb' type socket, non-alignable system, pylon, no cover, sach foot, thermoplastic or equal, direct formed | | 7/1/2023 | $1,478.56 | N/A | N/A | N/A | No | N/A |
| L5530 | Preparatory, below knee 'ptb' type socket, non-alignable system, pylon, no cover, sach foot, thermoplastic or equal, molded to model | | 7/1/2023 | $2,063.36 | N/A | N/A | N/A | No | N/A |
| L5535 | Preparatory, below knee 'ptb' type socket, non-alignable system, no cover, sach foot, prefabricated, adjustable open end socket | | 7/1/2023 | $2,131.27 | N/A | N/A | N/A | No | N/A |
| L5540 | Preparatory, below knee 'ptb' type socket, non-alignable system, pylon, no cover, sach foot, laminated socket, molded to model | | 7/1/2023 | $2,274.87 | N/A | N/A | N/A | No | N/A |
| L5560 | Preparatory, above knee- knee disarticulation, ischial level socket, non-alignable system, pylon, no cover, sach foot, plaster socket, molded to model | | 7/1/2023 | $2,222.44 | N/A | N/A | N/A | No | N/A |
| L5570 | Preparatory, above knee - knee disarticulation, ischial level socket, non-alignable system, pylon, no cover, sach foot, thermoplastic or equal, direct formed | | 7/1/2023 | $2,337.58 | N/A | N/A | N/A | No | N/A |
| L5580 | Preparatory, above knee - knee disarticulation ischial level socket, non-alignable system, pylon, no cover, sach foot, thermoplastic or equal, molded to model | | 7/1/2023 | $2,677.83 | N/A | N/A | N/A | No | N/A |
| L5585 | Preparatory, above knee - knee disarticulation ischial level socket, non-alignable system, pylon, no cover, sach foot, prefabricated adjustable open end socket | | 7/1/2023 | $2,967.97 | N/A | N/A | N/A | No | N/A |
| L5590 | Preparatory, above knee - knee disarticulation ischial level socket, non-alignable system pylon no cover, sach foot, laminated socket, molded to model | | 7/1/2023 | $2,598.31 | N/A | N/A | N/A | No | N/A |
| L5595 | Preparatory, hip disarticulation-hemipelvectomy, pylon, no cover, sach foot, thermoplastic or equal, molded to patient model | | 7/1/2023 | $4,641.35 | N/A | N/A | N/A | No | N/A |
| L5600 | Preparatory, hip disarticulation-hemipelvectomy, pylon, no cover, sach foot, laminated socket, molded to patient model | | 7/1/2023 | $5,850.13 | N/A | N/A | N/A | No | N/A |
| L5610 | Addition to lower extremity, endoskeletal system, above knee, hydracadence system | | 7/1/2023 | $2,730.97 | N/A | N/A | N/A | No | N/A |
| L5611 | Addition to lower extremity, endoskeletal system, above knee - knee disarticulation, 4 bar linkage, with friction swing phase control | | 7/1/2023 | $1,813.98 | N/A | N/A | N/A | No | N/A |
| L5613 | Addition to lower extremity, endoskeletal system, above knee-knee disarticulation, 4 bar linkage, with hydraulic swing phase control | | 7/1/2023 | $2,519.73 | N/A | N/A | N/A | No | N/A |
| L5614 | Addition to lower extremity, exoskeletal system, above knee-knee disarticulation, 4 bar linkage, with pneumatic swing phase control | | 7/1/2023 | $1,703.24 | N/A | N/A | N/A | No | N/A |
| L5615 | Addition, endoskeletal knee-shin system, 4 bar linkage or multiaxial, fluid swing and stance phase control | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| L5616 | Addition to lower extremity, endoskeletal system, above knee, universal multiplex system, friction swing phase control | | 7/1/2023 | $1,396.41 | N/A | N/A | N/A | No | N/A |
| L5617 | Addition to lower extremity, quick change self-aligning unit, above knee or below knee, each | | 7/1/2023 | $564.73 | N/A | N/A | N/A | No | N/A |
| L5618 | Addition to lower extremity, test socket, symes | | 7/1/2023 | $321.19 | N/A | N/A | N/A | No | N/A |
| L5620 | Addition to lower extremity, test socket, below knee | | 7/1/2023 | $304.98 | N/A | N/A | N/A | No | N/A |
| L5622 | Addition to lower extremity, test socket, knee disarticulation | | 7/1/2023 | $430.14 | N/A | N/A | N/A | No | N/A |
| L5624 | Addition to lower extremity, test socket, above knee | | 7/1/2023 | $387.25 | N/A | N/A | N/A | No | N/A |
| L5626 | Addition to lower extremity, test socket, hip disarticulation | | 7/1/2023 | $562.24 | N/A | N/A | N/A | No | N/A |
| L5628 | Addition to lower extremity, test socket, hemipelvectomy | | 7/1/2023 | $621.62 | N/A | N/A | N/A | No | N/A |
| L5629 | Addition to lower extremity, below knee, acrylic socket | | 7/1/2023 | $326.75 | N/A | N/A | N/A | No | N/A |
| L5630 | Addition to lower extremity, symes type, expandable wall socket | | 7/1/2023 | $520.72 | N/A | N/A | N/A | No | N/A |
| L5631 | Addition to lower extremity, above knee or knee disarticulation, acrylic socket | | 7/1/2023 | $451.76 | N/A | N/A | N/A | No | N/A |
| L5632 | Addition to lower extremity, symes type, 'ptb' brim design socket | | 7/1/2023 | $304.39 | N/A | N/A | N/A | No | N/A |
| L5634 | Addition to lower extremity, symes type, posterior opening (canadian) socket | | 7/1/2023 | $362.62 | N/A | N/A | N/A | No | N/A |
| L5636 | Addition to lower extremity, symes type, medial opening socket | | 7/1/2023 | $323.20 | N/A | N/A | N/A | No | N/A |
| L5637 | Addition to lower extremity, below knee, total contact | | 7/1/2023 | $306.10 | N/A | N/A | N/A | No | N/A |
| L5638 | Addition to lower extremity, below knee, leather socket | | 7/1/2023 | $567.21 | N/A | N/A | N/A | No | N/A |
| L5639 | Addition to lower extremity, below knee, wood socket | | 7/1/2023 | $1,299.26 | N/A | N/A | N/A | No | N/A |
| L5640 | Addition to lower extremity, knee disarticulation, leather socket | | 7/1/2023 | $860.48 | N/A | N/A | N/A | No | N/A |
| L5642 | Addition to lower extremity, above knee, leather socket | | 7/1/2023 | $849.36 | N/A | N/A | N/A | No | N/A |
| L5643 | Addition to lower extremity, hip disarticulation, flexible inner socket, external frame | | 7/1/2023 | $1,837.10 | N/A | N/A | N/A | No | N/A |
| L5644 | Addition to lower extremity, above knee, wood socket | | 7/1/2023 | $678.03 | N/A | N/A | N/A | No | N/A |
| L5645 | Addition to lower extremity, below knee, flexible inner socket, external frame | | 7/1/2023 | $820.37 | N/A | N/A | N/A | No | N/A |
| L5646 | Addition to lower extremity, below knee, air, fluid, gel or equal, cushion socket | | 7/1/2023 | $603.04 | N/A | N/A | N/A | No | N/A |
| L5647 | Addition to lower extremity, below knee suction socket | | 7/1/2023 | $817.87 | N/A | N/A | N/A | No | N/A |
| L5648 | Addition to lower extremity, above knee, air, fluid, gel or equal, cushion socket | | 7/1/2023 | $676.92 | N/A | N/A | N/A | No | N/A |
| L5649 | Addition to lower extremity, ischial containment/narrow m-l socket | | 7/1/2023 | $2,069.24 | N/A | N/A | N/A | No | N/A |
| L5650 | Additions to lower extremity, total contact, above knee or knee disarticulation socket | | 7/1/2023 | $590.07 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L5651 | Addition to lower extremity, above knee, flexible inner socket, external frame | | 7/1/2023 | $1,234.75 | N/A | N/A | N/A | No | N/A |
| L5652 | Addition to lower extremity, suction suspension, above knee or knee disarticulation socket | | 7/1/2023 | $448.26 | N/A | N/A | N/A | No | N/A |
| L5653 | Addition to lower extremity, knee disarticulation, expandable wall socket | | 7/1/2023 | $735.44 | N/A | N/A | N/A | No | N/A |
| L5654 | Addition to lower extremity, socket insert, symes, (kemblo, pelite, aliplast, plastazote or equal) | | 7/1/2023 | $398.34 | N/A | N/A | N/A | No | N/A |
| L5655 | Addition to lower extremity, socket insert, below knee (kemblo, pelite, aliplast, plastazote or equal) | | 7/1/2023 | $356.92 | N/A | N/A | N/A | No | N/A |
| L5656 | Addition to lower extremity, socket insert, knee disarticulation (kemblo, pelite, aliplast, plastazote or equal) | | 7/1/2023 | $508.53 | N/A | N/A | N/A | No | N/A |
| L5658 | Addition to lower extremity, socket insert, above knee (kemblo, pelite, aliplast, plastazote or equal) | | 7/1/2023 | $498.45 | N/A | N/A | N/A | No | N/A |
| L5661 | Addition to lower extremity, socket insert, multi-durometer symes | | 7/1/2023 | $625.69 | N/A | N/A | N/A | No | N/A |
| L5665 | Addition to lower extremity, socket insert, multi-durometer, below knee | | 7/1/2023 | $526.45 | N/A | N/A | N/A | No | N/A |
| L5666 | Addition to lower extremity, below knee, cuff suspension | | 7/1/2023 | $73.03 | N/A | N/A | N/A | No | N/A |
| L5668 | Addition to lower extremity, below knee, molded distal cushion | | 7/1/2023 | $115.36 | N/A | N/A | N/A | No | N/A |
| L5670 | Addition to lower extremity, below knee, molded supracondylar suspension ('pts' or similar) | | 7/1/2023 | $304.53 | N/A | N/A | N/A | No | N/A |
| L5671 | Addition to lower extremity, below knee / above knee suspension locking mechanism (shuttle, lanyard or equal), excludes socket insert | | 7/1/2023 | $681.90 | N/A | N/A | N/A | No | N/A |
| L5672 | Addition to lower extremity, below knee, removable medial brim suspension | | 7/1/2023 | $331.79 | N/A | N/A | N/A | No | N/A |
| L5673 | Addition to lower extremity, below knee/above knee, custom fabricated from existing mold or prefabricated, socket insert, silicone gel, elastomeric or equal, for use with locking mechanism | | 7/1/2023 | $736.50 | N/A | N/A | N/A | No | N/A |
| L5676 | Additions to lower extremity, below knee, knee joints, single axis, pair | | 7/1/2023 | $434.04 | N/A | N/A | N/A | No | N/A |
| L5677 | Additions to lower extremity, below knee, knee joints, polycentric, pair | | 7/1/2023 | $552.51 | N/A | N/A | N/A | No | N/A |
| L5678 | Additions to lower extremity, below knee, joint covers, pair | | 7/1/2023 | $48.65 | N/A | N/A | N/A | No | N/A |
| L5679 | Addition to lower extremity, below knee/above knee, custom fabricated from existing mold or prefabricated, socket insert, silicone gel, elastomeric or equal, not for use with locking mechanism | | 7/1/2023 | $613.73 | N/A | N/A | N/A | No | N/A |
| L5680 | Addition to lower extremity, below knee, thigh lacer, nonmolded | | 7/1/2023 | $364.55 | N/A | N/A | N/A | No | N/A |
| L5681 | Addition to lower extremity, below knee/above knee, custom fabricated socket insert for congenital or atypical traumatic amputee, silicone gel, elastomeric or equal, for use with or without locking mechanism, initial only (for other than initial, use code l5673 or l5679) | | 7/1/2023 | $1,327.69 | N/A | N/A | N/A | No | N/A |
| L5682 | Addition to lower extremity, below knee, thigh lacer, gluteal/ischial, molded | | 7/1/2023 | $650.07 | N/A | N/A | N/A | No | N/A |
| L5683 | Addition to lower extremity, below knee/above knee, custom fabricated socket insert for other than congenital or atypical traumatic amputee, silicone gel, elastomeric or equal, for use with or without locking mechanism, initial only (for other than initial, use code l5673 or l5679) | | 7/1/2023 | $1,327.69 | N/A | N/A | N/A | No | N/A |
| L5684 | Addition to lower extremity, below knee, fork strap | | 7/1/2023 | $65.99 | N/A | N/A | N/A | No | N/A |
| L5685 | Addition to lower extremity prosthesis, below knee, suspension/sealing sleeve, with or without valve, any material, each | | 7/1/2023 | $129.29 | N/A | N/A | N/A | No | N/A |
| L5686 | Addition to lower extremity, below knee, back check (extension control) | | 7/1/2023 | $65.55 | N/A | N/A | N/A | No | N/A |
| L5688 | Addition to lower extremity, below knee, waist belt, webbing | | 7/1/2023 | $71.75 | N/A | N/A | N/A | No | N/A |
| L5690 | Addition to lower extremity, below knee, waist belt, padded and lined | | 7/1/2023 | $109.13 | N/A | N/A | N/A | No | N/A |
| L5692 | Addition to lower extremity, above knee, pelvic control belt, light | | 7/1/2023 | $160.34 | N/A | N/A | N/A | No | N/A |
| L5694 | Addition to lower extremity, above knee, pelvic control belt, padded and lined | | 7/1/2023 | $247.73 | N/A | N/A | N/A | No | N/A |
| L5695 | Addition to lower extremity, above knee, pelvic control, sleeve suspension, neoprene or equal, each | | 7/1/2023 | $167.67 | N/A | N/A | N/A | No | N/A |
| L5696 | Addition to lower extremity, above knee or knee disarticulation, pelvic joint | | 7/1/2023 | $253.64 | N/A | N/A | N/A | No | N/A |
| L5697 | Addition to lower extremity, above knee or knee disarticulation, pelvic band | | 7/1/2023 | $110.05 | N/A | N/A | N/A | No | N/A |
| L5698 | Addition to lower extremity, above knee or knee disarticulation, silesian bandage | | 7/1/2023 | $128.56 | N/A | N/A | N/A | No | N/A |
| L5699 | All lower extremity prostheses, shoulder harness | | 7/1/2023 | $252.75 | N/A | N/A | N/A | No | N/A |
| L5700 | Replacement, socket, below knee, molded to patient model | | 7/1/2023 | $3,754.25 | N/A | N/A | N/A | No | N/A |
| L5701 | Replacement, socket, above knee/knee disarticulation, including attachment plate, molded to patient model | | 7/1/2023 | $4,562.21 | N/A | N/A | N/A | No | N/A |
| L5702 | Replacement, socket, hip disarticulation, including hip joint, molded to patient model | | 7/1/2023 | $5,462.84 | N/A | N/A | N/A | No | N/A |
| L5703 | Ankle, symes, molded to patient model, socket without solid ankle cushion heel (sach) foot, replacement only | | 7/1/2023 | $2,519.33 | N/A | N/A | N/A | No | N/A |
| L5704 | Custom shaped protective cover, below knee | | 7/1/2023 | $626.98 | N/A | N/A | N/A | No | N/A |
| L5705 | Custom shaped protective cover, above knee | | 7/1/2023 | $1,029.32 | N/A | N/A | N/A | No | N/A |
| L5706 | Custom shaped protective cover, knee disarticulation | | 7/1/2023 | $1,020.18 | N/A | N/A | N/A | No | N/A |
| L5707 | Custom shaped protective cover, hip disarticulation | | 7/1/2023 | $1,450.25 | N/A | N/A | N/A | No | N/A |
| L5710 | Addition, exoskeletal knee-shin system, single axis, manual lock | | 7/1/2023 | $467.81 | N/A | N/A | N/A | No | N/A |
| L5711 | Additions exoskeletal knee-shin system, single axis, manual lock, ultra-light material | | 7/1/2023 | $633.31 | N/A | N/A | N/A | No | N/A |
| L5712 | Addition, exoskeletal knee-shin system, single axis, friction swing and stance phase control (safety knee) | | 7/1/2023 | $568.55 | N/A | N/A | N/A | No | N/A |
| L5714 | Addition, exoskeletal knee-shin system, single axis, variable friction swing phase control | | 7/1/2023 | $430.06 | N/A | N/A | N/A | No | N/A |
| L5716 | Addition, exoskeletal knee-shin system, polycentric, mechanical stance phase lock | | 7/1/2023 | $749.37 | N/A | N/A | N/A | No | N/A |
| L5718 | Addition, exoskeletal knee-shin system, polycentric, friction swing and stance phase control | | 7/1/2023 | $936.63 | N/A | N/A | N/A | No | N/A |
| L5722 | Addition, exoskeletal knee-shin system, single axis, pneumatic swing, friction stance phase control | | 7/1/2023 | $1,090.57 | N/A | N/A | N/A | No | N/A |
| L5724 | Addition, exoskeletal knee-shin system, single axis, fluid swing phase control | | 7/1/2023 | $1,651.37 | N/A | N/A | N/A | No | N/A |
| L5726 | Addition, exoskeletal knee-shin system, single axis, external joints fluid swing phase control | | 7/1/2023 | $1,998.52 | N/A | N/A | N/A | No | N/A |
| L5728 | Addition, exoskeletal knee-shin system, single axis, fluid swing and stance phase control | | 7/1/2023 | $2,659.75 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L5780 | Addition, exoskeletal knee-shin system, single axis, pneumatic/hydra pneumatic swing phase control | | 7/1/2023 | $1,177.16 | N/A | N/A | N/A | No | N/A |
| L5781 | Addition to lower limb prosthesis, vacuum pump, residual limb volume management and moisture evacuation system | | 7/1/2023 | $4,038.58 | N/A | N/A | N/A | No | N/A |
| L5782 | Addition to lower limb prosthesis, vacuum pump, residual limb volume management and moisture evacuation system, heavy duty | | 7/1/2023 | $4,257.57 | N/A | N/A | N/A | No | N/A |
| L5783 | Addition to lower extremity, user adjustable, mechanical, residual limb volume management system | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| L5785 | Addition, exoskeletal system, below knee, ultra-light material (titanium, carbon fiber or equal) | | 7/1/2023 | $638.14 | N/A | N/A | N/A | No | N/A |
| L5790 | Addition, exoskeletal system, above knee, ultra-light material (titanium, carbon fiber or equal) | | 7/1/2023 | $768.36 | N/A | N/A | N/A | No | N/A |
| L5795 | Addition, exoskeletal system, hip disarticulation, ultra-light material (titanium, carbon fiber or equal) | | 7/1/2023 | $1,103.93 | N/A | N/A | N/A | No | N/A |
| L5810 | Addition, endoskeletal knee-shin system, single axis, manual lock | | 7/1/2023 | $571.63 | N/A | N/A | N/A | No | N/A |
| L5811 | Addition, endoskeletal knee-shin system, single axis, manual lock, ultra-light material | | 7/1/2023 | $749.86 | N/A | N/A | N/A | No | N/A |
| L5812 | Addition, endoskeletal knee-shin system, single axis, friction swing and stance phase control (safety knee) | | 7/1/2023 | $648.96 | N/A | N/A | N/A | No | N/A |
| L5814 | Addition, endoskeletal knee-shin system, polycentric, hydraulic swing phase control, mechanical stance phase lock | | 7/1/2023 | $3,748.61 | N/A | N/A | N/A | No | N/A |
| L5816 | Addition, endoskeletal knee-shin system, polycentric, mechanical stance phase control | | 7/1/2023 | $874.40 | N/A | N/A | N/A | No | N/A |
| L5818 | Addition, endoskeletal knee-shin system, polycentric, friction swing, and stance phase control | | 7/1/2023 | $987.37 | N/A | N/A | N/A | No | N/A |
| L5822 | Addition, endoskeletal knee-shin system, single axis, pneumatic swing, friction stance phase control | | 7/1/2023 | $1,750.87 | N/A | N/A | N/A | No | N/A |
| L5824 | Addition, endoskeletal knee-shin system, single axis, fluid swing phase control | | 7/1/2023 | $1,576.76 | N/A | N/A | N/A | No | N/A |
| L5826 | Addition, endoskeletal knee-shin system, single axis, hydraulic swing phase control, with miniature high activity frame | | 7/1/2023 | $3,274.42 | N/A | N/A | N/A | No | N/A |
| L5828 | Addition, endoskeletal knee-shin system, single axis, fluid swing and stance phase control | | 7/1/2023 | $2,903.48 | N/A | N/A | N/A | No | N/A |
| L5830 | Addition, endoskeletal knee-shin system, single axis, pneumatic/ swing phase control | | 7/1/2023 | $2,531.61 | N/A | N/A | N/A | No | N/A |
| L5840 | Addition, endoskeletal knee/shin system, 4-bar linkage or multiaxial, pneumatic swing phase control | | 7/1/2023 | $4,149.87 | N/A | N/A | N/A | No | N/A |
| L5841 | Addition, endoskeletal knee-shin system, polycentric, pneumatic swing, and stance phase control | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| L5845 | Addition, endoskeletal, knee-shin system, stance flexion feature, adjustable | | 7/1/2023 | $1,809.14 | N/A | N/A | N/A | No | N/A |
| L5848 | Addition to endoskeletal knee-shin system, fluid stance extension, dampening feature, with or without adjustability | | 7/1/2023 | $1,085.38 | N/A | N/A | N/A | No | N/A |
| L5850 | Addition, endoskeletal system, above knee or hip disarticulation, knee extension assist | | 7/1/2023 | $131.53 | N/A | N/A | N/A | No | N/A |
| L5855 | Addition, endoskeletal system, hip disarticulation, mechanical hip extension assist | | 7/1/2023 | $423.38 | N/A | N/A | N/A | No | N/A |
| L5910 | Addition, endoskeletal system, below knee, alignable system | | 7/1/2023 | $372.38 | N/A | N/A | N/A | No | N/A |
| L5920 | Addition, endoskeletal system, above knee or hip disarticulation, alignable system | | 7/1/2023 | $545.54 | N/A | N/A | N/A | No | N/A |
| L5925 | Addition, endoskeletal system, above knee, knee disarticulation or hip disarticulation, manual lock | | 7/1/2023 | $448.43 | N/A | N/A | N/A | No | N/A |
| L5926 | Addition to lower extremity prosthesis, endoskeletal, knee disarticulation, above knee, hip disarticulation, positional rotation unit, any type | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| L5930 | Addition, endoskeletal system, high activity knee control frame | | 7/1/2023 | $3,397.40 | N/A | N/A | N/A | No | N/A |
| L5940 | Addition, endoskeletal system, below knee, ultra-light material (titanium, carbon fiber or equal) | | 7/1/2023 | $641.22 | N/A | N/A | N/A | No | N/A |
| L5950 | Addition, endoskeletal system, above knee, ultra-light material (titanium, carbon fiber or equal) | | 7/1/2023 | $921.69 | N/A | N/A | N/A | No | N/A |
| L5960 | Addition, endoskeletal system, hip disarticulation, ultra-light material (titanium, carbon fiber or equal) | | 7/1/2023 | $1,053.44 | N/A | N/A | N/A | No | N/A |
| L5961 | Addition, endoskeletal system, polycentric hip joint, pneumatic or hydraulic control, rotation control, with or without flexion and/or extension control | | 7/1/2023 | $4,988.12 | N/A | N/A | N/A | No | N/A |
| L5962 | Addition, endoskeletal system, below knee, flexible protective outer surface covering system | | 7/1/2023 | $805.80 | N/A | N/A | N/A | No | N/A |
| L5964 | Addition, endoskeletal system, above knee, flexible protective outer surface covering system | | 7/1/2023 | $1,160.01 | N/A | N/A | N/A | No | N/A |
| L5966 | Addition, endoskeletal system, hip disarticulation, flexible protective outer surface covering system | | 7/1/2023 | $1,503.90 | N/A | N/A | N/A | No | N/A |
| L5968 | Addition to lower limb prosthesis, multiaxial ankle with swing phase active dorsiflexion feature | | 7/1/2023 | $3,667.91 | N/A | N/A | N/A | No | N/A |
| L5970 | All lower extremity prostheses, foot, external keel, sach foot | | 7/1/2023 | $252.20 | N/A | N/A | N/A | No | N/A |
| L5971 | All lower extremity prosthesis, solid ankle cushion heel (sach) foot, replacement only | | 7/1/2023 | $252.20 | N/A | N/A | N/A | No | N/A |
| L5972 | All lower extremity prostheses, foot, flexible keel | | 7/1/2023 | $403.06 | N/A | N/A | N/A | No | N/A |
| L5974 | All lower extremity prostheses, foot, single axis ankle/foot | | 7/1/2023 | $319.46 | N/A | N/A | N/A | No | N/A |
| L5975 | All lower extremity prosthesis, combination single axis ankle and flexible keel foot | | 7/1/2023 | $467.92 | N/A | N/A | N/A | No | N/A |
| L5976 | All lower extremity prostheses, energy storing foot (seattle carbon copy ii or equal) | | 7/1/2023 | $643.67 | N/A | N/A | N/A | No | N/A |
| L5978 | All lower extremity prostheses, foot, multiaxial ankle/foot | | 7/1/2023 | $363.78 | N/A | N/A | N/A | Yes | Telligen |
| L5979 | All lower extremity prosthesis, multi-axial ankle, dynamic response foot, one piece system | | 7/1/2023 | $3,099.16 | N/A | N/A | N/A | Yes | Telligen |
| L5980 | All lower extremity prostheses, flex foot system | | 7/1/2023 | $4,168.21 | N/A | N/A | N/A | Yes | Telligen |
| L5981 | All lower extremity prostheses, flex-walk system or equal | | 7/1/2023 | $3,367.91 | N/A | N/A | N/A | Yes | Telligen |
| L5982 | All exoskeletal lower extremity prostheses, axial rotation unit | | 7/1/2023 | $785.69 | N/A | N/A | N/A | No | N/A |
| L5984 | All endoskeletal lower extremity prosthesis, axial rotation unit, with or without adjustability | | 7/1/2023 | $742.75 | N/A | N/A | N/A | No | N/A |
| L5985 | All endoskeletal lower extremity prostheses, dynamic prosthetic pylon | | 7/1/2023 | $285.04 | N/A | N/A | N/A | No | N/A |
| L5986 | All lower extremity prostheses, multi-axial rotation unit ('mcp' or equal) | | 7/1/2023 | $786.14 | N/A | N/A | N/A | No | N/A |
| L5987 | All lower extremity prosthesis, shank foot system with vertical loading pylon | | 7/1/2023 | $7,261.01 | N/A | N/A | N/A | Yes | Telligen |
| L5988 | Addition to lower limb prosthesis, vertical shock reducing pylon feature | | 7/1/2023 | $2,016.40 | N/A | N/A | N/A | No | N/A |
| L5990 | Addition to lower extremity prosthesis, user adjustable heel height | | 7/1/2023 | $1,831.19 | N/A | N/A | N/A | No | N/A |
| L5991 | Addition to lower extremity prostheses, osseointegrated external prosthetic connector | | 10/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L5999 | Lower extremity prosthesis, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L6000 | Partial hand, thumb remaining | | 7/1/2023 | $1,821.49 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L6010 | Partial hand, little and/or ring finger remaining | | 7/1/2023 | $2,027.03 | N/A | N/A | N/A | No | N/A |
| L6020 | Partial hand, no finger remaining | | 7/1/2023 | $1,889.87 | N/A | N/A | N/A | No | N/A |
| L6050 | Wrist disarticulation, molded socket, flexible elbow hinges, triceps pad | | 7/1/2023 | $2,232.23 | N/A | N/A | N/A | No | N/A |
| L6055 | Wrist disarticulation with expandable interface, flexible elbow hinges, triceps pad | | 7/1/2023 | $3,333.10 | N/A | N/A | N/A | No | N/A |
| L6100 | Below elbow, molded socket, flexible elbow hinge, triceps pad | | 7/1/2023 | $2,404.41 | N/A | N/A | N/A | No | N/A |
| L6110 | Below elbow, molded socket, (muenster or northwestern suspension types) | | 7/1/2023 | $2,452.35 | N/A | N/A | N/A | No | N/A |
| L6120 | Below elbow, molded double wall split socket, step-up hinges, half cuff | | 7/1/2023 | $3,083.76 | N/A | N/A | N/A | No | N/A |
| L6130 | Below elbow, molded double wall split socket, stump activated locking hinge, half cuff | | 7/1/2023 | $3,548.84 | N/A | N/A | N/A | No | N/A |
| L6200 | Elbow disarticulation, molded socket, outside locking hinge, forearm | | 7/1/2023 | $3,642.07 | N/A | N/A | N/A | No | N/A |
| L6205 | Elbow disarticulation, molded socket with expandable interface, outside locking hinges, forearm | | 7/1/2023 | $4,563.00 | N/A | N/A | N/A | No | N/A |
| L6250 | Above elbow, molded double wall socket, internal locking elbow, forearm | | 7/1/2023 | $3,396.48 | N/A | N/A | N/A | No | N/A |
| L6300 | Shoulder disarticulation, molded socket, shoulder bulkhead, humeral section, internal locking elbow, forearm | | 7/1/2023 | $4,777.59 | N/A | N/A | N/A | No | N/A |
| L6310 | Shoulder disarticulation, passive restoration (complete prosthesis) | | 7/1/2023 | $3,965.80 | N/A | N/A | N/A | No | N/A |
| L6320 | Shoulder disarticulation, passive restoration (shoulder cap only) | | 7/1/2023 | $1,757.07 | N/A | N/A | N/A | No | N/A |
| L6350 | Interscapular thoracic, molded socket, shoulder bulkhead, humeral section, internal locking elbow, forearm | | 7/1/2023 | $5,369.68 | N/A | N/A | N/A | No | N/A |
| L6360 | Interscapular thoracic, passive restoration (complete prosthesis) | | 7/1/2023 | $4,366.53 | N/A | N/A | N/A | No | N/A |
| L6370 | Interscapular thoracic, passive restoration (shoulder cap only) | | 7/1/2023 | $2,088.29 | N/A | N/A | N/A | No | N/A |
| L6380 | Immediate post surgical or early fitting, application of initial rigid dressing, including fitting alignment and suspension of components, and one cast change, wrist disarticulation or below elbow | | 7/1/2023 | $1,405.98 | N/A | N/A | N/A | No | N/A |
| L6382 | Immediate post surgical or early fitting, application of initial rigid dressing including fitting alignment and suspension of components, and one cast change, elbow disarticulation or above elbow | | 7/1/2023 | $1,655.15 | N/A | N/A | N/A | No | N/A |
| L6384 | Immediate post surgical or early fitting, application of initial rigid dressing including fitting alignment and suspension of components, and one cast change, shoulder disarticulation or interscapular thoracic | | 7/1/2023 | $2,095.45 | N/A | N/A | N/A | No | N/A |
| L6386 | Immediate post surgical or early fitting, each additional cast change and realignment | | 7/1/2023 | $474.62 | N/A | N/A | N/A | No | N/A |
| L6388 | Immediate post surgical or early fitting, application of rigid dressing only | | 7/1/2023 | $521.65 | N/A | N/A | N/A | No | N/A |
| L6400 | Below elbow, molded socket, endoskeletal system, including soft prosthetic tissue shaping | | 7/1/2023 | $2,661.89 | N/A | N/A | N/A | No | N/A |
| L6450 | Elbow disarticulation, molded socket, endoskeletal system, including soft prosthetic tissue shaping | | 7/1/2023 | $3,613.46 | N/A | N/A | N/A | No | N/A |
| L6500 | Above elbow, molded socket, endoskeletal system, including soft prosthetic tissue shaping | | 7/1/2023 | $3,654.77 | N/A | N/A | N/A | No | N/A |
| L6550 | Shoulder disarticulation, molded socket, endoskeletal system, including soft prosthetic tissue shaping | | 7/1/2023 | $4,889.06 | N/A | N/A | N/A | No | N/A |
| L6570 | Interscapular thoracic, molded socket, endoskeletal system, including soft prosthetic tissue shaping | | 7/1/2023 | $5,449.90 | N/A | N/A | N/A | No | N/A |
| L6580 | Preparatory, wrist disarticulation or below elbow, single wall plastic socket, friction wrist, flexible elbow hinges, figure of eight harness, humeral cuff, bowden cable control, usmc or equal pylon, no cover, molded to patient model | | 7/1/2023 | $1,852.10 | N/A | N/A | N/A | No | N/A |
| L6582 | Preparatory, wrist disarticulation or below elbow, single wall socket, friction wrist, flexible elbow hinges, figure of eight harness, humeral cuff, bowden cable control, usmc or equal pylon, no cover, direct formed | | 7/1/2023 | $1,471.80 | N/A | N/A | N/A | No | N/A |
| L6584 | Preparatory, elbow disarticulation or above elbow, single wall plastic socket, friction wrist, locking elbow, figure of eight harness, fair lead cable control, usmc or equal pylon, no cover, molded to patient model | | 7/1/2023 | $2,500.67 | N/A | N/A | N/A | No | N/A |
| L6586 | Preparatory, elbow disarticulation or above elbow, single wall socket, friction wrist, locking elbow, figure of eight harness, fair lead cable control, usmc or equal pylon, no cover, direct formed | | 7/1/2023 | $2,137.19 | N/A | N/A | N/A | No | N/A |
| L6588 | Preparatory, shoulder disarticulation or interscapular thoracic, single wall plastic socket, shoulder joint, locking elbow, friction wrist, chest strap, fair lead cable control, usmc or equal pylon, no cover, molded to patient model | | 7/1/2023 | $3,618.71 | N/A | N/A | N/A | No | N/A |
| L6590 | Preparatory, shoulder disarticulation or interscapular thoracic, single wall socket, shoulder joint, locking elbow, friction wrist, chest strap, fair lead cable control, usmc or equal pylon, no cover, direct formed | | 7/1/2023 | $3,334.35 | N/A | N/A | N/A | No | N/A |
| L6600 | Upper extremity additions, polycentric hinge, pair | | 7/1/2023 | $208.97 | N/A | N/A | N/A | No | N/A |
| L6605 | Upper extremity additions, single pivot hinge, pair | | 7/1/2023 | $197.15 | N/A | N/A | N/A | No | N/A |
| L6610 | Upper extremity additions, flexible metal hinge, pair | | 7/1/2023 | $179.80 | N/A | N/A | N/A | No | N/A |
| L6615 | Upper extremity additions, disconnect locking wrist unit | | 7/1/2023 | $219.74 | N/A | N/A | N/A | No | N/A |
| L6616 | Upper extremity addition, additional disconnect insert for locking wrist unit, each | | 7/1/2023 | $80.07 | N/A | N/A | N/A | No | N/A |
| L6620 | Upper extremity addition, flexion/extension wrist unit, with or without friction | | 7/1/2023 | $344.17 | N/A | N/A | N/A | No | N/A |
| L6621 | Upper extremity prosthesis addition, flexion/extension wrist with or without friction, for use with external powered terminal device | | 7/1/2023 | $2,308.69 | N/A | N/A | N/A | No | N/A |
| L6623 | Upper extremity addition, spring assisted rotational wrist unit with latch release | | 7/1/2023 | $740.39 | N/A | N/A | N/A | No | N/A |
| L6624 | Upper extremity addition, flexion/extension and rotation wrist unit | | 7/1/2023 | $3,801.33 | N/A | N/A | N/A | No | N/A |
| L6625 | Upper extremity addition, rotation wrist unit with cable lock | | 7/1/2023 | $633.20 | N/A | N/A | N/A | No | N/A |
| L6628 | Upper extremity addition, quick disconnect hook adapter, otto bock or equal | | 7/1/2023 | $594.62 | N/A | N/A | N/A | No | N/A |
| L6629 | Upper extremity addition, quick disconnect lamination collar with coupling piece, otto bock or equal | | 7/1/2023 | $150.69 | N/A | N/A | N/A | No | N/A |
| L6630 | Upper extremity addition, stainless steel, any wrist | | 7/1/2023 | $221.59 | N/A | N/A | N/A | No | N/A |
| L6632 | Upper extremity addition, latex suspension sleeve, each | | 7/1/2023 | $66.80 | N/A | N/A | N/A | No | N/A |
| L6635 | Upper extremity addition, lift assist for elbow | | 7/1/2023 | $194.28 | N/A | N/A | N/A | No | N/A |
| L6637 | Upper extremity addition, nudge control elbow lock | | 7/1/2023 | $446.74 | N/A | N/A | N/A | No | N/A |

App. 002495

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L6640 | Upper extremity additions, shoulder abduction joint, pair | | 7/1/2023 | $354.21 | N/A | N/A | N/A | No | N/A |
| L6641 | Upper extremity addition, excursion amplifier, pulley type | | 7/1/2023 | $176.57 | N/A | N/A | N/A | No | N/A |
| L6642 | Upper extremity addition, excursion amplifier, lever type | | 7/1/2023 | $238.77 | N/A | N/A | N/A | No | N/A |
| L6645 | Upper extremity addition, shoulder flexion-abduction joint, each | | 7/1/2023 | $407.62 | N/A | N/A | N/A | No | N/A |
| L6650 | Upper extremity addition, shoulder universal joint, each | | 7/1/2023 | $351.53 | N/A | N/A | N/A | No | N/A |
| L6655 | Upper extremity addition, standard control cable, extra | | 7/1/2023 | $102.98 | N/A | N/A | N/A | No | N/A |
| L6660 | Upper extremity addition, heavy duty control cable | | 7/1/2023 | $109.01 | N/A | N/A | N/A | No | N/A |
| L6665 | Upper extremity addition, teflon, or equal, cable lining | | 7/1/2023 | $50.70 | N/A | N/A | N/A | No | N/A |
| L6670 | Upper extremity addition, hook to hand, cable adapter | | 7/1/2023 | $52.42 | N/A | N/A | N/A | No | N/A |
| L6672 | Upper extremity addition, harness, chest or shoulder, saddle type | | 7/1/2023 | $199.04 | N/A | N/A | N/A | No | N/A |
| L6675 | Upper extremity addition, harness, (e.g., figure of eight type), single cable design | | 7/1/2023 | $123.48 | N/A | N/A | N/A | No | N/A |
| L6676 | Upper extremity addition, harness, (e.g., figure of eight type), dual cable design | | 7/1/2023 | $151.79 | N/A | N/A | N/A | No | N/A |
| L6677 | Upper extremity addition, harness, triple control, simultaneous operation of terminal device and elbow | | 7/1/2023 | $299.42 | N/A | N/A | N/A | No | N/A |
| L6680 | Upper extremity addition, test socket, wrist disarticulation or below elbow | | 7/1/2023 | $244.58 | N/A | N/A | N/A | No | N/A |
| L6682 | Upper extremity addition, test socket, elbow disarticulation or above elbow | | 7/1/2023 | $311.18 | N/A | N/A | N/A | No | N/A |
| L6684 | Upper extremity addition, test socket, shoulder disarticulation or interscapular thoracic | | 7/1/2023 | $476.81 | N/A | N/A | N/A | No | N/A |
| L6686 | Upper extremity addition, suction socket | | 7/1/2023 | $683.59 | N/A | N/A | N/A | No | N/A |
| L6687 | Upper extremity addition, frame type socket, below elbow or wrist disarticulation | | 7/1/2023 | $593.06 | N/A | N/A | N/A | No | N/A |
| L6688 | Upper extremity addition, frame type socket, above elbow or elbow disarticulation | | 7/1/2023 | $726.22 | N/A | N/A | N/A | No | N/A |
| L6689 | Upper extremity addition, frame type socket, shoulder disarticulation | | 7/1/2023 | $888.84 | N/A | N/A | N/A | No | N/A |
| L6690 | Upper extremity addition, frame type socket, interscapular-thoracic | | 7/1/2023 | $942.64 | N/A | N/A | N/A | No | N/A |
| L6691 | Upper extremity addition, removable insert, each | | 7/1/2023 | $407.82 | N/A | N/A | N/A | No | N/A |
| L6692 | Upper extremity addition, silicone gel insert or equal, each | | 7/1/2023 | $574.98 | N/A | N/A | N/A | No | N/A |
| L6693 | Upper extremity addition, locking elbow, forearm counterbalance | | 7/1/2023 | $2,865.56 | N/A | N/A | N/A | No | N/A |
| L6694 | Addition to upper extremity prosthesis, below elbow/above elbow, custom fabricated from existing mold or prefabricated, socket insert, silicone gel, elastomeric or equal, for use with locking mechanism | | 7/1/2023 | $736.50 | N/A | N/A | N/A | No | N/A |
| L6695 | Addition to upper extremity prosthesis, below elbow/above elbow, custom fabricated from existing mold or prefabricated, socket insert, silicone gel, elastomeric or equal, not for use with locking mechanism | | 7/1/2023 | $613.73 | N/A | N/A | N/A | No | N/A |
| L6696 | Addition to upper extremity prosthesis, below elbow/above elbow, custom fabricated socket insert for congenital or atypical traumatic amputee, silicone gel, elastomeric or equal, for use with or without locking mechanism, initial only (for other than initial, use code l6694 or l6695) | | 7/1/2023 | $1,327.69 | N/A | N/A | N/A | No | N/A |
| L6697 | Addition to upper extremity prosthesis, below elbow/above elbow, custom fabricated socket insert for other than congenital or atypical traumatic amputee, silicone gel, elastomeric or equal, for use with or without locking mechanism, initial only (for other than initial, use code l6694 or l6695) | | 7/1/2023 | $1,327.69 | N/A | N/A | N/A | No | N/A |
| L6698 | Addition to upper extremity prosthesis, below elbow/above elbow, lock mechanism, excludes socket insert | | 7/1/2023 | $681.90 | N/A | N/A | N/A | No | N/A |
| L6703 | Terminal device, passive hand/mitt, any material, any size | | 7/1/2023 | $339.45 | N/A | N/A | N/A | No | N/A |
| L6706 | Terminal device, hook, mechanical, voluntary opening, any material, any size, lined or unlined | | 7/1/2023 | $409.85 | N/A | N/A | N/A | Yes | Telligen |
| L6707 | Terminal device, hook, mechanical, voluntary closing, any material, any size, lined or unlined | | 7/1/2023 | $1,445.93 | N/A | N/A | N/A | Yes | Telligen |
| L6708 | Terminal device, hand, mechanical, voluntary opening, any material, any size | | 7/1/2023 | $1,008.96 | N/A | N/A | N/A | Yes | Telligen |
| L6709 | Terminal device, hand, mechanical, voluntary closing, any material, any size | | 7/1/2023 | $1,446.85 | N/A | N/A | N/A | Yes | Telligen |
| L6711 | Terminal device, hook, mechanical, voluntary opening, any material, any size, lined or unlined, pediatric | | 7/1/2023 | $678.61 | N/A | N/A | N/A | Yes | Telligen |
| L6712 | Terminal device, hook, mechanical, voluntary closing, any material, any size, lined or unlined, pediatric | | 7/1/2023 | $1,249.43 | N/A | N/A | N/A | Yes | Telligen |
| L6713 | Terminal device, hand, mechanical, voluntary opening, any material, any size, pediatric | | 7/1/2023 | $1,576.94 | N/A | N/A | N/A | Yes | Telligen |
| L6714 | Terminal device, hand, mechanical, voluntary closing, any material, any size, pediatric | | 7/1/2023 | $1,335.65 | N/A | N/A | N/A | Yes | Telligen |
| L6721 | Terminal device, hook or hand, heavy duty, mechanical, voluntary opening, any material, any size, lined or unlined | | 7/1/2023 | $2,373.94 | N/A | N/A | N/A | Yes | Telligen |
| L6722 | Terminal device, hook or hand, heavy duty, mechanical, voluntary closing, any material, any size, lined or unlined | | 7/1/2023 | $2,046.53 | N/A | N/A | N/A | Yes | Telligen |
| L6805 | Addition to terminal device, modifier wrist unit | | 7/1/2023 | $434.87 | N/A | N/A | N/A | No | N/A |
| L6810 | Addition to terminal device, precision pinch device | | 7/1/2023 | $205.79 | N/A | N/A | N/A | No | N/A |
| L6881 | Automatic grasp feature, addition to upper limb electric prosthetic terminal device | | 7/1/2023 | $4,126.48 | N/A | N/A | N/A | Yes | Telligen |
| L6882 | Microprocessor control feature, addition to upper limb prosthetic terminal device | | 7/1/2023 | $3,130.13 | N/A | N/A | N/A | No | N/A |
| L6883 | Replacement socket, below elbow/wrist disarticulation, molded to patient model, for use with or without external power | | 7/1/2023 | $2,106.95 | N/A | N/A | N/A | Yes | Telligen |
| L6884 | Replacement socket, above elbow/elbow disarticulation, molded to patient model, for use with or without external power | | 7/1/2023 | $2,879.15 | N/A | N/A | N/A | Yes | Telligen |
| L6885 | Replacement socket, shoulder disarticulation/interscapular thoracic, molded to patient model, for use with or without external power | | 7/1/2023 | $4,366.53 | N/A | N/A | N/A | Yes | Telligen |
| L6890 | Addition to upper extremity prosthesis, glove for terminal device, any material, prefabricated, includes fitting and adjustment | | 7/1/2023 | $190.92 | N/A | N/A | N/A | No | N/A |
| L6895 | Addition to upper extremity prosthesis, glove for terminal device, any material, custom fabricated | | 7/1/2023 | $637.44 | N/A | N/A | N/A | No | N/A |
| L6900 | Hand restoration (casts, shading and measurements included), partial hand, with glove, thumb or one finger remaining | | 7/1/2023 | $1,996.43 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L6905 | Hand restoration (casts, shading and measurements included), partial hand, with glove, multiple fingers remaining | | 7/1/2023 | $2,012.76 | N/A | N/A | N/A | No | N/A |
| L6910 | Hand restoration (shading and measurements included), partial hand, with glove, no fingers remaining | | 7/1/2023 | $1,651.95 | N/A | N/A | N/A | No | N/A |
| L6915 | Hand restoration (shading, and measurements included), replacement glove for above | | 7/1/2023 | $746.57 | N/A | N/A | N/A | No | N/A |
| L7400 | Addition to upper extremity prosthesis, below elbow/wrist disarticulation, ultralight material (titanium, carbon fiber or equal) | | 7/1/2023 | $309.36 | N/A | N/A | N/A | No | N/A |
| L7401 | Addition to upper extremity prosthesis, above elbow disarticulation, ultralight material (titanium, carbon fiber or equal) | | 7/1/2023 | $346.33 | N/A | N/A | N/A | No | N/A |
| L7402 | Addition to upper extremity prosthesis, shoulder disarticulation/interscapular thoracic, ultralight material (titanium, carbon fiber or equal) | | 7/1/2023 | $374.01 | N/A | N/A | N/A | No | N/A |
| L7403 | Addition to upper extremity prosthesis, below elbow/wrist disarticulation, acrylic material | | 7/1/2023 | $371.69 | N/A | N/A | N/A | No | N/A |
| L7404 | Addition to upper extremity prosthesis, above elbow disarticulation, acrylic material | | 7/1/2023 | $561.02 | N/A | N/A | N/A | No | N/A |
| L7405 | Addition to upper extremity prosthesis, shoulder disarticulation/interscapular thoracic, acrylic material | | 7/1/2023 | $733.73 | N/A | N/A | N/A | No | N/A |
| L7510 | Repair of prosthetic device, repair or replace minor parts | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L7520 | Repair prosthetic device, labor component, per 15 minutes | | 7/1/2023 | $33.60 | N/A | N/A | N/A | No | N/A |
| L7600 | Prosthetic donning sleeve, any material, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L7700 | Gasket or seal, for use with prosthetic socket insert, any type, each | | 7/1/2023 | $132.71 | N/A | N/A | N/A | No | N/A |
| L8000 | Breast prosthesis, mastectomy bra, without integrated breast prosthesis form, any size, any type | | 7/1/2023 | $42.43 | N/A | N/A | N/A | No | N/A |
| L8001 | Breast prosthesis, mastectomy bra, with integrated breast prosthesis form, unilateral, any size, any type | | 7/1/2023 | $126.62 | N/A | N/A | N/A | No | N/A |
| L8002 | Breast prosthesis, mastectomy bra, with integrated breast prosthesis form, bilateral, any size, any type | | 7/1/2023 | $166.51 | N/A | N/A | N/A | No | N/A |
| L8010 | Breast prosthesis, mastectomy sleeve | | 7/1/2016 | $52.24 | N/A | N/A | N/A | No | N/A |
| L8015 | External breast prosthesis garment, with mastectomy form, post mastectomy | | 7/1/2023 | $62.84 | N/A | N/A | N/A | No | N/A |
| L8020 | Breast prosthesis, mastectomy form | | 7/1/2023 | $247.71 | N/A | N/A | N/A | No | N/A |
| L8030 | Breast prosthesis, silicone or equal, without integral adhesive | | 7/1/2023 | $324.37 | N/A | N/A | N/A | No | N/A |
| L8031 | Breast prosthesis, silicone or equal, with integral adhesive | | 7/1/2023 | $324.37 | N/A | N/A | N/A | No | N/A |
| L8032 | Nipple prosthesis, prefabricated, reusable, any type, each | | 7/1/2023 | $41.07 | N/A | N/A | N/A | No | N/A |
| L8033 | Nipple prosthesis, custom fabricated, reusable, any material, any type, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| L8035 | Custom breast prosthesis, post mastectomy, molded to patient model | | 7/1/2023 | $3,697.90 | N/A | N/A | N/A | Yes | Telligen |
| L8039 | Breast prosthesis, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| L8040 | Nasal prosthesis, provided by a non-physician | | 7/1/2023 | $2,523.55 | N/A | N/A | N/A | No | N/A |
| L8041 | Midfacial prosthesis, provided by a non-physician | | 7/1/2023 | $3,041.90 | N/A | N/A | N/A | No | N/A |
| L8042 | Orbital prosthesis, provided by a non-physician | | 7/1/2023 | $3,417.82 | N/A | N/A | N/A | No | N/A |
| L8043 | Upper facial prosthesis, provided by a non-physician | | 7/1/2023 | $3,827.96 | N/A | N/A | N/A | No | N/A |
| L8044 | Hemi-facial prosthesis, provided by a non-physician | | 7/1/2023 | $4,238.10 | N/A | N/A | N/A | No | N/A |
| L8045 | Auricular prosthesis, provided by a non-physician | | 7/1/2023 | $2,660.42 | N/A | N/A | N/A | No | N/A |
| L8046 | Partial facial prosthesis, provided by a non-physician | | 7/1/2023 | $2,734.25 | N/A | N/A | N/A | No | N/A |
| L8047 | Nasal septal prosthesis, provided by a non-physician | | 7/1/2023 | $1,401.30 | N/A | N/A | N/A | No | N/A |
| L8048 | Unspecified maxillofacial prosthesis, by report, provided by a non-physician | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L8300 | Truss, single with standard pad | | 7/1/2023 | $107.75 | N/A | N/A | N/A | No | N/A |
| L8310 | Truss, double with standard pads | | 7/1/2023 | $150.93 | N/A | N/A | N/A | No | N/A |
| L8320 | Truss, addition to standard pad, water pad | | 7/1/2023 | $57.47 | N/A | N/A | N/A | No | N/A |
| L8330 | Truss, addition to standard pad, scrotal pad | | 7/1/2023 | $50.76 | N/A | N/A | N/A | No | N/A |
| L8400 | Prosthetic sheath, below knee, each | | 7/1/2023 | $19.09 | N/A | N/A | N/A | No | N/A |
| L8410 | Prosthetic sheath, above knee, each | | 7/1/2023 | $27.21 | N/A | N/A | N/A | No | N/A |
| L8415 | Prosthetic sheath, upper limb, each | | 7/1/2023 | $27.91 | N/A | N/A | N/A | No | N/A |
| L8417 | Prosthetic sheath/sock, including a gel cushion layer, below knee or above knee, each | | 7/1/2023 | $75.92 | N/A | N/A | N/A | No | N/A |
| L8420 | Prosthetic sock, multiple ply, below knee, each | | 7/1/2023 | $20.62 | N/A | N/A | N/A | No | N/A |
| L8430 | Prosthetic sock, multiple ply, above knee, each | | 7/1/2023 | $23.55 | N/A | N/A | N/A | No | N/A |
| L8435 | Prosthetic sock, multiple ply, upper limb, each | | 7/1/2023 | $28.83 | N/A | N/A | N/A | No | N/A |
| L8440 | Prosthetic shrinker, below knee, each | | 7/1/2023 | $42.99 | N/A | N/A | N/A | No | N/A |
| L8460 | Prosthetic shrinker, above knee, each | | 7/1/2023 | $89.73 | N/A | N/A | N/A | No | N/A |
| L8465 | Prosthetic shrinker, upper limb, each | | 7/1/2023 | $50.15 | N/A | N/A | N/A | No | N/A |
| L8470 | Prosthetic sock, single ply, fitting, below knee, each | | 7/1/2023 | $6.86 | N/A | N/A | N/A | No | N/A |
| L8480 | Prosthetic sock, single ply, fitting, above knee, each | | 7/1/2023 | $12.62 | N/A | N/A | N/A | No | N/A |
| L8485 | Prosthetic sock, single ply, fitting, upper limb, each | | 7/1/2023 | $14.80 | N/A | N/A | N/A | No | N/A |
| L8499 | Unlisted procedure for miscellaneous prosthetic services | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| L8500 | Artificial larynx, any type | | 7/1/2023 | $802.68 | N/A | N/A | N/A | No | N/A |
| L8501 | Tracheostomy speaking valve | | 7/1/2023 | $124.20 | N/A | N/A | N/A | No | N/A |
| L8505 | Artificial larynx replacement battery / accessory, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| L8507 | Tracheo-esophageal voice prosthesis, patient inserted, any type, each | | 7/1/2023 | $42.27 | N/A | N/A | N/A | No | N/A |
| L8509 | Tracheo-esophageal voice prosthesis, inserted by a licensed health care provider, any type | | 7/1/2023 | $110.22 | N/A | N/A | N/A | No | N/A |
| L8510 | Voice amplifier | | 7/1/2023 | $255.05 | N/A | N/A | N/A | No | N/A |
| L8511 | Insert for indwelling tracheoesophageal prosthesis, with or without valve, replacement only, each | | 7/1/2023 | $73.41 | N/A | N/A | N/A | No | N/A |

App. 002497

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| L8512 | Gelatin capsules or equivalent, for use with tracheoesophageal voice prosthesis, replacement only, per 10 | | 7/1/2023 | $2.18 | N/A | N/A | N/A | No | N/A |
| L8513 | Cleaning device used with tracheoesophageal voice prosthesis, pipet, brush, or equal, replacement only, each | | 7/1/2023 | $5.25 | N/A | N/A | N/A | No | N/A |
| L8514 | Tracheoesophageal puncture dilator, replacement only, each | | 7/1/2023 | $95.17 | N/A | N/A | N/A | No | N/A |
| L8515 | Gelatin capsule, application device for use with tracheoesophageal voice prosthesis, each | | 7/1/2023 | $63.69 | N/A | N/A | N/A | No | N/A |
| L8600 | Implantable breast prosthesis, silicone or equal | | 7/1/2023 | $749.83 | N/A | Bundled | Bundled | No | N/A |
| L8603 | Injectable bulking agent, collagen implant, urinary tract, 2.5 ml syringe, includes shipping and necessary supplies | | 7/1/2023 | $452.91 | N/A | Bundled | Bundled | No | N/A |
| L8604 | Injectable bulking agent, dextranomer/hyaluronic acid copolymer implant, urinary tract, 1 ml, includes shipping and necessary supplies | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| L8605 | Injectable bulking agent, dextranomer/hyaluronic acid copolymer implant, anal canal, 1 ml, includes shipping and necessary supplies | | 7/1/2023 | $722.93 | N/A | Bundled | Bundled | No | N/A |
| L8606 | Injectable bulking agent, synthetic implant, urinary tract, 1 ml syringe, includes shipping and necessary supplies | | 7/1/2023 | $229.66 | N/A | Bundled | Bundled | No | N/A |
| L8607 | Injectable bulking agent for vocal cord medialization, 0.1 ml, includes shipping and necessary supplies | | 7/1/2023 | $43.28 | N/A | Bundled | Bundled | No | N/A |
| L8609 | Artificial cornea | | 7/1/2023 | $6,576.38 | N/A | Bundled | Bundled | No | N/A |
| L8610 | Ocular implant | | 7/1/2023 | $682.07 | N/A | Bundled | Bundled | No | N/A |
| L8612 | Aqueous shunt | | 7/1/2023 | $744.65 | N/A | Bundled | Bundled | No | N/A |
| L8613 | Ossicula implant | | 7/1/2023 | $309.47 | N/A | Bundled | Bundled | No | N/A |
| L8614 | Cochlear device, includes all internal and external components | | 7/1/2023 | $19,315.01 | N/A | Bundled | Bundled | No | N/A |
| L8615 | Headset/headpiece for use with cochlear implant device, replacement | | 7/1/2023 | $455.23 | N/A | Bundled | Bundled | Yes | Telligen |
| L8616 | Microphone for use with cochlear implant device, replacement | | 7/1/2023 | $106.04 | N/A | N/A | N/A | No | N/A |
| L8617 | Transmitting coil for use with cochlear implant device, replacement | | 7/1/2023 | $92.61 | N/A | N/A | N/A | No | N/A |
| L8618 | Transmitter cable for use with cochlear implant device or auditory osseointegrated device, replacement | | 7/1/2023 | $26.46 | N/A | N/A | N/A | No | N/A |
| L8619 | Cochlear implant, external speech processor and controller, integrated system, replacement | | 7/1/2023 | $8,291.81 | N/A | N/A | N/A | Yes | Telligen |
| L8621 | Zinc air battery for use with cochlear implant device and auditory osseointegrated sound processors, replacement, each | | 7/1/2023 | $0.63 | N/A | N/A | N/A | No | N/A |
| L8622 | Alkaline battery for use with cochlear implant device, any size, replacement, each | | 7/1/2023 | $0.32 | N/A | N/A | N/A | No | N/A |
| L8623 | Lithium ion battery for use with cochlear implant device speech processor, other than ear level, replacement, each | | 7/1/2023 | $65.30 | N/A | N/A | N/A | No | N/A |
| L8624 | Lithium ion battery for use with cochlear implant or auditory osseointegrated device speech processor, ear level, replacement, each | | 7/1/2023 | $162.78 | N/A | N/A | N/A | No | N/A |
| L8625 | External recharging system for battery for use with cochlear implant or auditory osseointegrated device, replacement only, each | | 7/1/2023 | $190.61 | N/A | N/A | N/A | No | N/A |
| L8627 | Cochlear implant, external speech processor, component, replacement | | 7/1/2023 | $6,994.66 | N/A | N/A | N/A | Yes | Telligen |
| L8628 | Cochlear implant, external controller component, replacement | | 7/1/2023 | $1,297.12 | N/A | N/A | N/A | Yes | Telligen |
| L8629 | Transmitting coil and cable, integrated, for use with cochlear implant device, replacement | | 7/1/2023 | $180.72 | N/A | N/A | N/A | Yes | Telligen |
| L8630 | Metacarpophalangeal joint implant | | 7/1/2023 | $346.39 | N/A | Bundled | Bundled | Yes | Telligen |
| L8641 | Metatarsal joint implant | | 7/1/2023 | $479.88 | N/A | Bundled | Bundled | Yes | Telligen |
| L8642 | Hallux implant | | 7/1/2023 | $315.78 | N/A | Bundled | Bundled | Yes | Telligen |
| L8658 | Interphalangeal joint spacer, silicone or equal, each | | 7/1/2023 | $418.40 | N/A | Bundled | Bundled | Yes | Telligen |
| L8670 | Vascular graft material, synthetic, implant | | 7/1/2023 | $572.35 | N/A | Bundled | Bundled | Yes | Telligen |
| L8678 | Electrical stimulator supplies (external) for use with implantable neurostimulator, per month | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| L8679 | Implantable neurostimulator, pulse generator, any type | | 7/1/2023 | $8,748.95 | N/A | Bundled | Bundled | No | N/A |
| L8681 | Patient programmer (external) for use with implantable programmable neurostimulator pulse generator, replacement only | | 7/1/2023 | $1,109.19 | N/A | Bundled | Bundled | No | N/A |
| L8682 | Implantable neurostimulator radiofrequency receiver | | 7/1/2023 | $6,250.99 | N/A | Bundled | Bundled | No | N/A |
| L8683 | Radiofrequency transmitter (external) for use with implantable neurostimulator radiofrequency receiver | | 7/1/2023 | $5,502.29 | N/A | N/A | N/A | Yes | Telligen |
| L8684 | Radiofrequency transmitter (external) for use with implantable sacral root neurostimulator receiver for bowel and bladder management, replacement | | 7/1/2023 | $814.37 | N/A | Bundled | Bundled | Yes | Telligen |
| L8685 | Implantable neurostimulator pulse generator, single array, rechargeable, includes extension | | 7/1/2011 | $10,814.99 | N/A | N/A | N/A | Yes | Telligen |
| L8686 | Implantable neurostimulator pulse generator, single array, non-rechargeable, includes extension | | 7/1/2011 | $6,900.84 | N/A | N/A | N/A | No | N/A |
| L8687 | Implantable neurostimulator pulse generator, dual array, rechargeable, includes extension | | 7/1/2011 | $14,074.61 | N/A | N/A | N/A | No | N/A |
| L8688 | Implantable neurostimulator pulse generator, dual array, non-rechargeable, includes extension | | 7/1/2011 | $8,980.73 | N/A | N/A | N/A | No | N/A |
| L8689 | External recharging system for battery (internal) for use with implantable neurostimulator, replacement only | | 7/1/2023 | $1,741.07 | N/A | N/A | N/A | Yes | Telligen |
| L8690 | Auditory osseointegrated device, includes all internal and external components | | 7/1/2023 | $4,801.67 | N/A | Bundled | Bundled | Yes | Telligen |
| L8691 | Auditory osseointegrated device, external sound processor, excludes transducer/actuator, replacement only, each | | 7/1/2023 | $1,738.23 | N/A | N/A | N/A | Yes | Telligen |
| L8692 | Auditory osseointegrated device, external sound processor, used without osseointegration, body worn, includes headband or other means of external attachment | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |
| L8693 | Auditory osseointegrated device abutment, any length, replacement only | | 7/1/2023 | $1,530.51 | N/A | N/A | N/A | Yes | Telligen |
| L8694 | Auditory osseointegrated device, transducer/actuator, replacement only, each | | 7/1/2023 | $953.20 | N/A | N/A | N/A | Yes | Telligen |
| L8699 | Prosthetic implant, not otherwise specified | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |

App. 002498

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M0001 | Advancing cancer care mips value pathways | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M0002 | Optimal care for kidney health mips value pathways | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M0003 | Optimal care for patients with episodic neurological conditions mips value pathways | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M0004 | Supportive care for neurodegenerative conditions mips value pathways | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M0005 | Value in primary care mips value pathway | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M0075 | Cellular therapy | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| M0076 | Prolotherapy | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| M0249 | Intravenous infusion, tocilizumab, for hospitalized adults and pediatric patients (2 years of age and older) with covid-19 who are receiving systemic corticosteroids and require supplemental oxygen, non-invasive or invasive mechanical ventilation, or extracorporeal membrane oxygenation (ecmo) only, includes infusion and post administration monitoring, first dose | | 6/24/2021 | $450.00 | N/A | N/A | N/A | No | N/A |
| M0250 | Intravenous infusion, tocilizumab, for hospitalized adults and pediatric patients (2 years of age and older) with covid-19 who are receiving systemic corticosteroids and require supplemental oxygen, non-invasive or invasive mechanical ventilation, or extracorporeal membrane oxygenation (ecmo) only, includes infusion and post administration monitoring, second dose | | 6/24/2021 | $450.00 | N/A | N/A | N/A | No | N/A |
| M0300 | Iv chelation therapy (chemical endarterectomy) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| M0301 | Fabric wrapping of abdominal aneurysm | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| M1003 | Tb screening performed and results interpreted within twelve months prior to initiation of first-time biologic and/or immune response modifier therapy | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1004 | Documentation of medical reason for not screening for tb or interpreting results (i.e., patient positive for tb and documentation of past treatment; patient who has recently completed a course of anti-tb therapy) | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1005 | Tb screening not performed or results not interpreted, reason not given | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1006 | Disease activity not assessed, reason not given | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1007 | >=50% of total number of a patient's outpatient ra encounters assessed | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1008 | <50% of total number of a patient's outpatient ra encounters assessed | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1009 | Discharge/discontinuation of the episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1010 | Discharge/discontinuation of the episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1011 | Discharge/discontinuation of the episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1012 | Discharge/discontinuation of the episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1013 | Discharge/discontinuation of the episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1014 | Discharge/discontinuation of the episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1016 | Female patients unable to bear children | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1018 | Patients with an active diagnosis or history of cancer (except basal cell and squamous cell skin carcinoma), patients who are heavy tobacco smokers, lung cancer screening patients | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1019 | Adolescent patients 12 to 17 years of age with major depression or dysthymia who reached remission at twelve months as demonstrated by a twelve month (+/-60 days) phq-9 or phq-9m score of less than 5 | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1020 | Adolescent patients 12 to 17 years of age with major depression or dysthymia who did not reach remission at twelve months as demonstrated by a twelve month (+/-60 days) phq-9 or phq-9m score of less than 5. either phq-9 or phq-9m score was not assessed or is greater than or equal to 5 | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1021 | Patient had only urgent care visits during the performance period | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1027 | Imaging of the head (ct or mri) was obtained | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1028 | Documentation of patients with primary headache diagnosis and imaging other than ct or mri obtained | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1029 | Imaging of the head (ct or mri) was not obtained, reason not given | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1032 | Adults currently taking pharmacotherapy for oud | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1034 | Adults who have at least 180 days of continuous pharmacotherapy with a medication prescribed for oud without a gap of more than seven days | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1035 | Adults who are deliberately phased out of medication assisted treatment (mat) prior to 180 days of continuous treatment | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1036 | Adults who have not had at least 180 days of continuous pharmacotherapy with a medication prescribed for oud without a gap of more than seven days | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1037 | Patients with a diagnosis of lumbar spine region cancer at the time of the procedure | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1038 | Patients with a diagnosis of lumbar spine region fracture at the time of the procedure | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1039 | Patients with a diagnosis of lumbar spine region infection at the time of the procedure | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1040 | Patients with a diagnosis of lumbar idiopathic or congenital scoliosis | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1041 | Patient had cancer, acute fracture or infection related to the lumbar spine or patient had neuromuscular, idiopathic or congenital lumbar scoliosis | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1043 | Functional status was not measured by the oswestry disability index (odi version 2.1a) at one year (9 to 15 months) postoperatively | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1045 | Functional status measured by the oxford knee score (oks) at one year (9 to 15 months) postoperatively was greater than or equal to 37 or knee injury and osteoarthritis outcome score joint replacement (koos, jr.) was greater than or equal to 71 | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1046 | Functional status measured by the oxford knee score (oks) at one year (9 to 15 months) postoperatively was less than 37 or the knee injury and osteoarthritis outcome score joint replacement (koos, jr.) was less than 71 postoperatively | | N/A | N/A | N/A | N/A | N/A | No | N/A |

App. 002499

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1049 | Functional status was not measured by the oswestry disability index (odi version 2.1a) at three months (6 - 20 weeks) postoperatively | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1051 | Patient had cancer, acute fracture or infection related to the lumbar spine or patient had neuromuscular, idiopathic or congenital lumbar scoliosis | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1052 | Leg pain was not measured by the visual analog scale (vas) or numeric pain scale at one year (9 to 15 months) postoperatively | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1054 | Patient had only urgent care visits during the performance period | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1055 | Aspirin or another antiplatelet therapy used | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1056 | Prescribed anticoagulant medication during the performance period, history of gi bleeding, history of intracranial bleeding, bleeding disorder and specific provider documented reasons: allergy to aspirin or anti-platelets, use of non-steroidal anti-inflammatory agents, drug-drug interaction, uncontrolled hypertension > 180/110 mmhg or gastroesophageal reflux disease | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1057 | Aspirin or another antiplatelet therapy not used, reason not given | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1058 | Patient was a permanent nursing home resident at any time during the performance period | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1059 | Patient was in hospice or receiving palliative care at any time during the performance period | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1060 | Patient died prior to the end of the performance period | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1067 | Hospice services for patient provided any time during the measurement period | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1068 | Adults who are not ambulatory | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1069 | Patient screened for future fall risk | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1070 | Patient not screened for future fall risk, reason not given | | N/A | N/A | N/A | N/A | N/A | No | N/A |
| M1106 | The start of an episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1107 | Documentation stating patient has a diagnosis of a degenerative neurological condition such as als, ms, or parkinson's diagnosed at any time before or during the episode of care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1108 | Ongoing care not clinically indicated because the patient needed a home program only, referral to another provider or facility, or consultation only, as documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1109 | Ongoing care not medically possible because the patient was discharged early due to specific medical events, documented in the medical record, such as the patient became hospitalized or scheduled for surgery | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1110 | Ongoing care not possible because the patient self-discharged early (e.g., financial or insurance reasons, transportation problems, or reason unknown) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1111 | The start of an episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1112 | Documentation stating patient has a diagnosis of a degenerative neurological condition such as als, ms, or parkinson's diagnosed at any time before or during the episode of care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1113 | Ongoing care not clinically indicated because the patient needed a home program only, referral to another provider or facility, or consultation only, as documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1114 | Ongoing care not medically possible because the patient was discharged early due to specific medical events, documented in the medical record, such as the patient became hospitalized or scheduled for surgery | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1115 | Ongoing care not possible because the patient self-discharged early (e.g., financial or insurance reasons, transportation problems, or reason unknown) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1116 | The start of an episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1117 | Documentation stating patient has a diagnosis of a degenerative neurological condition such as als, ms, or parkinson's diagnosed at any time before or during the episode of care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1118 | Ongoing care not clinically indicated because the patient needed a home program only, referral to another provider or facility, or consultation only, as documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1119 | Ongoing care not medically possible because the patient was discharged early due to specific medical events, documented in the medical record, such as the patient became hospitalized or scheduled for surgery | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1120 | Ongoing care not possible because the patient self-discharged early (e.g., financial or insurance reasons, transportation problems, or reason unknown) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1121 | The start of an episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1122 | Documentation stating patient has a diagnosis of a degenerative neurological condition such as als, ms, or parkinson's diagnosed at any time before or during the episode of care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1123 | Ongoing care not clinically indicated because the patient needed a home program only, referral to another provider or facility, or consultation only, as documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1124 | Ongoing care not medically possible because the patient was discharged early due to specific medical events, documented in the medical record, such as the patient became hospitalized or scheduled for surgery | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1125 | Ongoing care not possible because the patient self-discharged early (e.g., financial or insurance reasons, transportation problems, or reason unknown) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1126 | The start of an episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1127 | Documentation stating patient has a diagnosis of a degenerative neurological condition such as als, ms, or parkinson's diagnosed at any time before or during the episode of care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1128 | Ongoing care not clinically indicated because the patient needed a home program only, referral to another provider or facility, or consultation only, as documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1129 | Ongoing care not medically possible because the patient was discharged early due to specific medical events, documented in the medical record, such as the patient became hospitalized or scheduled for surgery | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1130 | Ongoing care not possible because the patient self-discharged early (e.g., financial or insurance reasons, transportation problems, or reason unknown) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1131 | Documentation stating patient has a diagnosis of a degenerative neurological condition such as als, ms, or parkinson's diagnosed at any time before or during the episode of care | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1132 | Ongoing care not clinically indicated because the patient needed a home program only, referral to another provider or facility, or consultation only, as documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1133 | Ongoing care not medically possible because the patient was discharged early due to specific medical events, documented in the medical record, such as the patient became hospitalized or scheduled for surgery | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1134 | Ongoing care not possible because the patient self-discharged early (e.g., financial or insurance reasons, transportation problems, or reason unknown) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1135 | The start of an episode of care documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1141 | Functional status was not measured by the oxford knee score (oks) for the knee injury and osteoarthritis outcome score joint replacement (koos, jr.) at one year (9 to 15 months) postoperatively | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1142 | Emergent cases | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1143 | Initiated episode of rehabilitation therapy, medical, or chiropractic care for neck impairment | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1146 | Ongoing care not clinically indicated because the patient needed a home program only, referral to another provider or facility, or consultation only, as documented in the medical record | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1147 | Ongoing care not medically possible because the patient was  discharged early due to specific medical events, documented in the medical record, such as the patient became hospitalized or scheduled for surgery | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1148 | Ongoing care not possible because the patient self-discharged early (e.g., financial or insurance reasons, transportation problems, or reason unknown) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1149 | Patient unable to complete the neck fs prom at initial evaluation and/or discharge due to blindness, illiteracy, severe mental incapacity or language incompatibility, and an adequate proxy is not available | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| M1150 | Left ventricular ejection fraction (lvef) less than or equal to 40% or documentation of moderately or severely depressed left ventricular systolic function | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1151 | Patients with a history of heart transplant or with a left ventricular assist device (lvad) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1152 | Patients with a history of heart transplant or with a left ventricular assist device (lvad) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1153 | Patient with diagnosis of osteoporosis on date of encounter | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1154 | Hospice services provided to patient any time during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1155 | Patient had anaphylaxis due to the pneumococcal vaccine any time during or before the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1159 | Hospice services provided to patient any time during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1160 | Patient had anaphylaxis due to the meningococcal vaccine any time on or before the patient's 13th birthday | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1161 | Patient had anaphylaxis due to the tetanus, diphtheria or pertussis vaccine any time on or before the patient's 13th birthday | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1162 | Patient had encephalitis due to the tetanus, diphtheria or pertussis vaccine any time on or before the patient's 13th birthday | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1163 | Patient had anaphylaxis due to the hpv vaccine any time on or before the patient's 13th birthday | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1164 | Patients with dementia any time during the patient's history through the end of the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1165 | Patients who use hospice services any time during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1166 | Pathology report for tissue specimens produced from wide local excisions or re-excisions | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1167 | In hospice or using hospice services during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1168 | Patient received an influenza vaccine on or between july 1 of the year prior to the measurement period and june 30 of the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1169 | Documentation of medical reason(s) for not administering influenza vaccine (e.g., prior anaphylaxis due to the influenza vaccine) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1170 | Patient did not receive an influenza vaccine on or between july 1 of the year prior to the measurement period and june 30 of the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1171 | Patient received at least one td vaccine or one tdap vaccine between nine years prior to the encounter and the end of the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1172 | Documentation of medical reason(s) for not administering td or tdap vaccine (e.g., prior anaphylaxis due to the td or tdap vaccine or history of encephalopathy within seven days after a previous dose of a td-containing vaccine) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1173 | Patient did not receive at least one td vaccine or one tdap vaccine between nine years prior to the encounter and the end of the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1174 | Patient received at least two doses of the herpes zoster recombinant vaccine (at least 28 days apart) anytime on or after the patient's 50th birthday before or during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1175 | Documentation of medical reason(s) for not administering zoster vaccine (e.g., prior anaphylaxis due to the zoster vaccine) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1176 | Patient did not receive at least two doses of the herpes zoster recombinant vaccine (at least 28 days apart) anytime on or after the patient's 50th birthday before or during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1177 | Patient received any pneumococcal conjugate or polysaccharide vaccine on or after their 60th birthday and before the end of the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1178 | Documentation of medical reason(s) for not administering pneumococcal vaccine (e.g., prior anaphylaxis due to the pneumococcal vaccine) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1179 | Patient did not receive any pneumococcal conjugate or polysaccharide vaccine, on or after their 60th birthday and before or during measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1180 | Patients on immune checkpoint inhibitor therapy | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1181 | Grade 2 or above diarrhea and/or grade 2 or above colitis | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1182 | Patients not eligible due to pre-existing inflammatory bowel disease (ibd) (e.g., ulcerative colitis, crohn's disease) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1183 | Documentation of immune checkpoint inhibitor therapy held and corticosteroids or immunosuppressants prescribed or administered | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1184 | Documentation of medical reason(s) for not prescribing or administering corticosteroid or immunosuppressant treatment (e.g., allergy, intolerance, infectious etiology, pancreatic insufficiency, hyperthyroidism, prior bowel surgical interventions, celiac disease, receiving other medication, awaiting diagnostic workup results for alternative etiologies, other medical reasons/contraindication) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1185 | Documentation of immune checkpoint inhibitor therapy not held and/or corticosteroids or immunosuppressants prescribed or administered was not performed, reason not given | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1186 | Patients who have an order for or are receiving hospice or palliative care | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1187 | Patients with a diagnosis of end stage renal disease (esrd) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1188 | Patients with a diagnosis of chronic kidney disease (ckd) stage 5 | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1189 | Documentation of a kidney health evaluation defined by an estimated glomerular filtration rate (egfr) and urine albumin-creatinine ratio (uacr) performed | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1190 | Documentation of a kidney health evaluation was not performed or defined by an estimated glomerular filtration rate (egfr) and urine albumin-creatinine ratio (uacr) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1191 | Hospice services provided to patient any time during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1192 | Patients with an existing diagnosis of squamous cell carcinoma of the esophagus | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1193 | Surgical pathology reports that contain impression or conclusion of or recommendation for testing of mmr by immunohistochemistry, msi by dna-based testing status, or both | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1194 | Documentation of medical reason(s) surgical pathology reports did not contain impression or conclusion of or recommendation for testing of mmr by immunohistochemistry, msi by dna-based testing status, or both tests were not included (e.g., patient will not be treated with checkpoint inhibitor therapy, no residual carcinoma is present in the sample [tissue exhausted or status post neoadjuvant treatment], insufficient tumor for testing) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1195 | Surgical pathology reports that do not contain impression or conclusion of or recommendation for testing of mmr by immunohistochemistry, msi by dna-based testing status, or both, reason not given | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1196 | Initial (index visit) numeric rating scale (nrs), visual rating scale (vrs), or itchyquant assessment score of greater than or equal to 4 | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1197 | Itch severity assessment score is reduced by 3 or more points from the initial (index) assessment score to the follow-up visit score | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1198 | Itch severity assessment score was not reduced by at least 3 points from initial (index) score to the follow-up visit score or assessment was not completed during the follow-up encounter | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1199 | Patients receiving rrt | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1200 | Ace inhibitor (ace-i) or arb therapy prescribed during the measurement period | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1201 | Documentation of medical reason(s) for not prescribing ace inhibitor (ace-i) or arb therapy during the measurement period (e.g., pregnancy, history of angioedema to ace-i, other allergy to ace-i and arb, hyperkalemia or history of hyperkalemia with on ace-i or arb therapy, acute kidney injury due to ace-i or arb therapy), other medical reasons) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1202 | Documentation of patient reason(s) for not prescribing ace inhibitor or arb therapy during the measurement period, (e.g., patient declined, other patient reasons) | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1203 | Ace inhibitor or arb therapy not prescribed during the measurement period, reason not given | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1204 | Initial (index visit) numeric rating scale (nrs), visual rating scale (vrs), or itchyquant assessment score of greater than or equal to 4 | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1205 | Itch severity assessment score is reduced by 3 or more points from the initial (index) assessment score to the follow-up visit score | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1206 | Itch severity assessment score was not reduced by at least 3 points from initial (index) score to the follow-up visit score or assessment was not completed during the follow-up encounter | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1207 | Patient is screened for food insecurity, housing instability, transportation needs, utility difficulties, and interpersonal safety | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1208 | Patient is not screened for food insecurity, housing instability, transportation needs, utility difficulties, and interpersonal safety | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1209 | At least two orders for high-risk medications from the same drug class, (table 4), without appropriate diagnoses | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |
| M1210 | At least two orders for high-risk medications from the same drug class, (table 4), not ordered | | N/A | Informational Only | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1211 | Most recent hemoglobin a1c level > 9.0% | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1212 | Hemoglobin a1c level is missing, or was not performed during the measurement period (12 months) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1213 | No history of spirometry results with confirmed airflow obstruction (fev1/fvc < 70%) and present spirometry is >= 70% | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1214 | Spirometry results with confirmed airflow obstruction (fev1/fvc < 70%) documented and reviewed | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1215 | Documentation of medical reason(s) for not documenting and reviewing spirometry results (e.g., patients with dementia or tracheostomy) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1216 | No spirometry results with confirmed airflow obstruction (fev1/fvc < 70%) documented and/or no spirometry performed with results documented during the encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1217 | Documentation of system reason(s) for not documenting and reviewing spirometry results (e.g., spirometry equipment not available at the time of the encounter) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1218 | Patient has copd symptoms (e.g., dyspnea, cough/sputum, wheezing) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1219 | Anaphylaxis due to the vaccine on or before the date of the encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1220 | Dilated retinal eye exam with interpretation by an ophthalmologist or optometrist or artificial intelligence (ai) interpretation documented and reviewed; with evidence of retinopathy | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1221 | Dilated retinal eye exam with interpretation by an ophthalmologist or optometrist or artificial intelligence (ai) interpretation documented and reviewed; without evidence of retinopathy | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1222 | Glaucoma plan of care not documented, reason not otherwise specified | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1223 | Glaucoma plan of care documented | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1224 | Intraocular pressure (iop) reduced by a value less than 20% from the pre-intervention level | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1225 | Intraocular pressure (iop) reduced by a value of greater than or equal to 20% from the pre-intervention level | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1226 | Iop measurement not documented, reason not otherwise specified | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1227 | Evidence-based therapy was prescribed | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1228 | Patient, who has a reactive hcv antibody test, and has a follow up hcv viral test that detected hcv viremia, has hcv treatment initiated within 3 months of the reactive hcv antibody test | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1229 | Patient, who has a reactive hcv antibody test, and has a follow up hcv viral test that detected hcv viremia, is referred within 1 month of the reactive hcv antibody test to a clinician who treats hcv infection | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1230 | Patient has a reactive hcv antibody test and does not have a follow up hcv viral test, or patient has a reactive hcv antibody test and has a follow up hcv viral test that detects hcv viremia and is not referred to a clinician who treats hcv infection within 1 month and does not have hcv treatment initiated within 3 months of the reactive hcv antibody test, reason not given | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1231 | Patient receives hcv antibody test with nonreactive result | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1232 | Patient receives hcv antibody test with reactive result | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1233 | Patient does not receive hcv antibody test or patient does receive hcv antibody test but results not documented, reason not given | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1234 | Patient has a reactive hcv antibody test, and has a follow up hcv viral test that does not detect hcv viremia | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1235 | Documentation or patient report of hcv antibody test or hcv rna test which occurred prior to the performance period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1236 | Baseline mrs > 2 | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1237 | Patient reason for not screening for food insecurity, housing instability, transportation needs, utility difficulties, and interpersonal safety (e.g., patient declined or other patient reasons) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1238 | Documentation that administration of second recombinant zoster vaccine could not occur during the performance period due to the recommended 2-6 month interval between doses (i.e, first dose received after october 31) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1239 | Patient did not respond to the question of patient felt heard and understood by this provider and team | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1240 | Patient did not respond to the question of patient felt this provider and team put my best interests first when making recommendations about my care | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1241 | Patient did not respond to the question of patient felt this provider and team saw me as a person, not just someone with a medical problem | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1242 | Patient did not respond to the question of patient felt this provider and team understood what is important to me in my life | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1243 | Patient provided a response other than "completely true" for the question of patient felt heard and understood by this provider and team | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1244 | Patient provided a response other than "completely true" for the question of patient felt this provider and team put my best interests first when making recommendations about my care | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1245 | Patient provided a response other than "completely true" for the question of patient felt this provider and team saw me as a person, not just someone with a medical problem | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1246 | Patient provided a response other than "completely true" for the question of patient felt this provider and team understood what is important to me in my life | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1247 | Patient responded "completely true" for the question of patient felt this provider and team put my best interests first when making recommendations about my care | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1248 | Patient responded "completely true" for the question of patient felt this provider and team saw me as a person, not just someone with a medical problem | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1249 | Patient responded "completely true" for the question of patient felt this provider and team understood what is important to me in my life | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1250 | Patient responded as "completely true" for the question of patient felt heard and understood by this provider and team | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1251 | Patients for whom a proxy completed the entire hu survey on their behalf for any reason (no patient involvement) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1252 | Patients who did not complete at least one of the four patient experience hu survey items and return the hu survey within 60 days of the ambulatory palliative care visit | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1253 | Patients who respond on the patient experience hu survey that they did not receive care by the listed ambulatory palliative care provider in the last 60 days (disavowal) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1254 | Patients who were deceased when the hu survey reached them | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1255 | Patients who have another reason for visiting the clinic [not prenatal or postpartum care] and have a positive pregnancy test but have not established the clinic as an ob provider (e.g., plan to terminate the pregnancy or seek prenatal services elsewhere) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1256 | Prior history of known cvd | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1257 | Cvd risk assessment not performed or incomplete (e.g., cvd risk assessment was not documented), reason not otherwise specified | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1258 | Cvd risk assessment performed, have a documented calculated risk score | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1259 | Patients listed on the kidney-pancreas transplant waitlist or who received a living donor transplant within the first year following initiation of dialysis | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1260 | Patients who were not listed on the kidney-pancreas transplant waitlist or patients who did not receive a living donor transplant within the first year following initiation of dialysis | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1261 | Patients that were on the kidney or kidney-pancreas waitlist prior to initiation of dialysis | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1262 | Patients who had a transplant prior to initiation of dialysis | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1263 | Patients in hospice on their initiation of dialysis date or during the month of evaluation | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1264 | Patients age 75 or older on their initiation of dialysis date | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1265 | Cms medical evidence form 2728 for dialysis patients: initial form completed | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1266 | Patients admitted to a skilled nursing facility (snf) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1267 | Patients not on any kidney or kidney-pancreas transplant waitlist or is not in active status on any kidney or kidney-pancreas transplant waitlist as of the last day of each month during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1268 | Patients on active status on any kidney or kidney-pancreas transplant waitlist as of the last day of each month during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1269 | Receiving esrd mcp dialysis services by the provider on the last day of the reporting month | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1270 | Patients not on any kidney or kidney-pancreas transplant waitlist as of the last day of each month during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1271 | Patients with dementia at any time prior to or during the month | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1272 | Patients on any kidney or kidney-pancreas transplant waitlist as of the last day of each month during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1273 | Patients who were admitted to a skilled nursing facility (snf) within one year of dialysis initiation according to the cms-2728 form | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1274 | Patients who were admitted to a skilled nursing facility (snf) during the month of evaluation were excluded from that month | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1275 | Patients determined to be in hospice were excluded from month of evaluation and the remainder of reporting period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1276 | Bmi documented outside normal parameters, no follow-up plan documented, no reason given | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1277 | Colorectal cancer screening results documented and reviewed | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1278 | Elevated or hypertensive blood pressure reading documented, and the indicated follow-up is documented | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1279 | Elevated or hypertensive blood pressure reading documented, indicated follow-up not documented, reason not given | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1280 | Women who had a bilateral mastectomy or who have a history of a bilateral mastectomy or for whom there is evidence of a right and a left unilateral mastectomy | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1281 | Blood pressure reading not documented, reason not given | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1282 | Patient screened for tobacco use and identified as a tobacco non-user | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1283 | Patient screened for tobacco use and identified as a tobacco user | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1284 | Patients age 66 or older in institutional special needs plans (snp) or residing in long term care with pos code 32, 33, 34, 54, or 56 for more than 90 consecutive days during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1285 | Screening, diagnostic, film, digital or digital breast tomosynthesis (3d) mammography results were not documented and reviewed, reason not otherwise specified | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1286 | Bmi is documented as being outside of normal parameters, follow-up plan is not completed for documented medical reason | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1287 | Bmi is documented below normal parameters and a follow-up plan is documented | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1288 | Documented reason for not screening or recommending a follow-up for high blood pressure | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1289 | Patient identified as tobacco user did not receive tobacco cessation intervention during the measurement period or in the six months prior to the measurement period (counseling and/or pharmacotherapy) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1290 | Patient not eligible due to active diagnosis of hypertension | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1291 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and a dispensed medication for dementia during the measurement period or the year prior to the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1292 | Patients 66 years of age and older with at least one claim/encounter for frailty during the measurement period and either one acute inpatient encounter with a diagnosis of advanced illness or two outpatient, observation, ed or nonacute inpatient encounters on different dates of service with an advanced illness diagnosis during the measurement period or the year prior to the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1293 | Bmi is documented above normal parameters and a follow-up plan is documented | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1294 | Normal blood pressure reading documented, follow-up not required | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1295 | Patients with a diagnosis or past history of total colectomy or colorectal cancer | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1296 | Bmi is documented within normal parameters and no follow-up plan is required | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1297 | Bmi not documented due to medical reason or patient refusal of height or weight measurement | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1298 | Documentation of patient pregnancy anytime during the measurement period prior to and including the current encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1299 | Influenza immunization administered or previously received | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1300 | Influenza immunization was not administered for reasons documented by clinician (e.g., patient allergy or other medical reasons, patient declined or other patient reasons, vaccine not available or other system reasons) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1301 | Patient identified as a tobacco user received tobacco cessation intervention during the measurement period or in the six months prior to the measurement period (counseling and/or pharmacotherapy) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1302 | Screening, diagnostic, film digital or digital breast tomosynthesis (3d) mammography results documented and reviewed | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1303 | Hospice services provided to patient any time during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1304 | Patient did not receive any pneumococcal conjugate or polysaccharide vaccine on or after their 19th birthday and before the end of the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1305 | Patient received any pneumococcal conjugate or polysaccharide vaccine on or after their 19th birthday and before the end of the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1306 | Patient had anaphylaxis due to the pneumococcal vaccine any time during or before the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1307 | Documentation stating the patient has received or is currently receiving palliative or hospice care | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1308 | Influenza immunization was not administered, reason not given | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1309 | Palliative care services provided to patient any time during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1310 | Patient screened for tobacco use and received tobacco cessation intervention during the measurement period or in the six months prior to the measurement period (counseling, pharmacotherapy, or both), if identified as a tobacco user | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1311 | Anaphylaxis due to the vaccine on or before the date of the encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1312 | Patient not screened for tobacco use | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1313 | Tobacco screening not performed or tobacco cessation intervention not provided during the measurement period or in the six months prior to the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1314 | Bmi not documented and no reason is given | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1315 | Colorectal cancer screening results were not documented and reviewed; reason not otherwise specified | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1316 | Current tobacco non-user | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1317 | Patients who are counseled on connection with a csp and explicitly opt out | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1318 | Patients who did not have documented contact with a csp for at least one of their screened positive hrsns within 60 days after screening or documentation that there was no contact with a csp | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1319 | Patients who had documented contact with a csp for at least one of their screened positive hrsns within 60 days after screening | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1320 | Patients who screened positive for at least 1 of the 5 hrsns | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1321 | Patients who were not seen within 7 weeks following the date of injection for follow up or who did not have a documented iop or no plan of care documented if the iop was >25 mm hg | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1322 | Patients seen within 7 weeks following the date of injection and are screened for elevated intraocular pressure (iop) with tonometry with documented iop =<25 mm hg for injected eye | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1323 | Patients seen within 7 weeks following the date of injection and are screened for elevated intraocular pressure (iop) with tonometry with documented iop >25 mm hg and a plan of care was documented | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1324 | Patients who had an intravitreal or periocular corticosteroid injection (e.g., triamcinolone, preservative-free triamcinolone, dexamethasone, dexamethasone intravitreal implant, or fluocinolone intravitreal implant) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1325 | Patients who were not seen for reasons documented by clinician for patient or medical reasons (e.g., inadequate time for follow-up, patients who received a prior intravitreal or periocular steroid injection within the last six (6) months and had a subsequent iop evaluation with iop <25mm hg within seven (7) weeks of treatment) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1326 | Patients with a diagnosis of hypotony | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1327 | Patients who were not appropriately evaluated during the initial exam and/or who were not re-evaluated within 8 weeks | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1328 | Patients with a diagnosis of acute vitreous hemorrhage | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1329 | Patients with a post-operative encounter of the eye with the acute pvd within 2 weeks before the initial encounter or 8 weeks after initial acute pvd encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1330 | Documentation of patient reason(s) for not having a follow up exam (e.g., inadequate time for follow up) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1331 | Patients who were appropriately evaluated during the initial exam and were re-evaluated no later than 8 weeks from initial exam | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1332 | Patients who were not appropriately evaluated during the initial exam and/or who were not re-evaluated within 2 weeks | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1333 | Acute vitreous hemorrhage | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1334 | Patients with a post-operative encounter of the eye with the acute pvd within 2 weeks before the initial encounter or 2 weeks after initial acute pvd encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1335 | Documentation of patient reason(s) for not having a follow up exam (e.g., inadequate time for follow up) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1336 | Patients who were appropriately evaluated during the initial exam and were re-evaluated no later than 2 weeks | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1337 | Acute pvd | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1338 | Patients who had follow-up assessment 30 to 180 days after the index assessment who did not demonstrate positive improvement or maintenance of functioning scores during the performance period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1339 | Patients who had follow-up assessment 30 to 180 days after the index assessment who demonstrated positive improvement or maintenance of functioning scores during the performance period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1340 | Index assessment completed using the 12-item whodas 2.0 or sds during the denominator identification period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1341 | Patients who did not have a follow-up assessment or did not have an assessment within 30 to 180 days after the index assessment during the performance period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1342 | Patients who died during the performance period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1343 | Patients who are at pam level 4 at baseline or patients who are flagged with extreme straight line response sets on the pam | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1344 | Patients who did not have a baseline pam score and/or a second score within 6 to 12 month of baseline pam score | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1345 | Patients who had a baseline pam score and a second score within 6 to 12 month of baseline pam score | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1346 | Patients who did not have a net increase in pam score of at least 6 points within a 6 to 12 month period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1347 | Patients who achieved a net increase in pam score of at least 3 points in a 6 to 12 month period (passing) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1348 | Patients who achieved a net increase in pam score of at least 6-points in a 6 to 12 month period (excellent) | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1349 | Patients who did not have a net increase in pam score of at least 3 points within 6 to 12 month period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1350 | Patients who had a completed suicide safety plan initiated, reviewed or updated in collaboration with their clinician (concurrent or within 24 hours) of the index clinical encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1351 | Patients who had a suicide safety plan initiated, reviewed, or updated and reviewed and updated in collaboration with the patient and their clinician concurrent or within 24 hours of clinical encounter and within 120 days after initiation | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1352 | Suicidal ideation and/or behavior symptoms based on the c-ssrs or equivalent assessment | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1353 | Patients who had a completed suicide safety plan initiated, reviewed or updated in collaboration with their clinician (concurrent or within 24 hours) of the index clinical encounter | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1354 | Patients who did not have a suicide safety plan initiated, reviewed, or updated or reviewed and updated in collaboration with the patient and their clinician concurrent or within 24 hours of clinical encounter and within 120 days after initiation | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1355 | Suicide risk based on their clinician's evaluation or a clinician-rated tool | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1356 | Patients who died during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1357 | Patients who had a reduction in suicidal ideation and/or behavior upon follow-up assessment within 120 days of index assessment | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1358 | Patients who did not have a reduction in suicidal ideation and/or behavior upon follow-up assessment within 120 days of index assessment | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1359 | Index assessment during the denominator period when the suicidal ideation and/or behavior symptoms or increased suicide risk by clinician determination occurs and a non-zero c-ssrs score is obtained | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1360 | Suicidal ideation and/or behavior symptoms based on the c-ssrs | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1361 | Suicide risk based on their clinician's evaluation or a clinician-rated tool | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1362 | Patients who died during the measurement period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1363 | Patients who did not have a follow-up assessment within 120 days of the index assessment | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1364 | Calculated 10-year ascvd risk score of >= 20 percent during the performance period | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1365 | Patient encounter during the performance period with hospice and palliative care specialty code 17 | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1366 | Focusing on women's health mips value pathway | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| M1367 | Quality care for the treatment of ear, nose, and throat disorders mips value pathway | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1368 | Prevention and treatment of infectious disorders including hepatitis c and hiv mips value pathway | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1369 | Quality care in mental health and substance use disorders mips value pathway | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| M1370 | Rehabilitative support for musculoskeletal care mips value pathway | | 1/1/2024 | N/A | N/A | N/A | N/A | No | N/A |
| P2038 | Mucoprotein, blood (seromucoid) (medical necessity procedure) | | 7/1/2022 | $4.46 | N/A | N/A | N/A | No | N/A |
| P7001 | Culture, bacterial, urine; quantitative, sensitivity study | | 1/1/2008 | $13.04 | N/A | N/A | N/A | No | N/A |
| P9016 | Red blood cells, leukocytes reduced, each unit | | 7/1/2022 | $26.58 | N/A | N/A | N/A | No | N/A |
| P9019 | Platelets, each unit | | 1/1/2008 | $47.80 | N/A | N/A | N/A | No | N/A |
| P9021 | Red blood cells, each unit | | 1/1/2008 | $72.10 | N/A | N/A | N/A | No | N/A |
| P9033 | Platelets, leukocytes reduced, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9034 | Platelets, pheresis, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9035 | Platelets, pheresis, leukocytes reduced, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9036 | Platelets, pheresis, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9037 | Platelets, pheresis, leukocytes reduced, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9038 | Red blood cells, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9039 | Red blood cells, deglycerolized, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9040 | Red blood cells, leukocytes reduced, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9041 | Infusion, albumin (human), 5%, 50 ml | | 7/1/2023 | $9.50 | N/A | 4/1/2021 | $8.76 | No | N/A |
| P9043 | Infusion, plasma protein fraction (human), 5%, 50 ml | | 7/1/2011 | $7.50 | N/A | Bundled | Bundled | No | N/A |
| P9044 | Plasma, cryoprecipitate reduced, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9045 | Infusion, albumin (human), 5%, 250 ml | | 7/1/2023 | $47.50 | N/A | 4/1/2021 | $43.81 | No | N/A |
| P9046 | Infusion, albumin (human), 25%, 20 ml | | 7/1/2023 | $19.00 | N/A | 4/1/2021 | $17.53 | No | N/A |
| P9047 | Infusion, albumin (human), 25%, 50 ml | | 7/1/2023 | $47.50 | N/A | 4/1/2021 | $43.81 | No | N/A |
| P9048 | Infusion, plasma protein fraction (human), 5%, 250 ml | | 7/1/2014 | $0.27 | N/A | N/A | N/A | No | N/A |
| P9051 | Whole blood or red blood cells, leukocytes reduced, cmv-negative, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9052 | Platelets, hla-matched leukocytes reduced, apheresis/pheresis, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9053 | Platelets, pheresis, leukocytes reduced, cmv-negative, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9054 | Whole blood or red blood cells, leukocytes reduced, frozen, deglycerol, washed, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9055 | Platelets, leukocytes reduced, cmv-negative, apheresis/pheresis, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9056 | Whole blood, leukocytes reduced, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9057 | Red blood cells, frozen/deglycerolized/washed, leukocytes reduced, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9058 | Red blood cells, leukocytes reduced, cmv-negative, irradiated, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9059 | Fresh frozen plasma between 8-24 hours of collection, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9060 | Fresh frozen plasma, donor retested, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9070 | Plasma, pooled multiple donor, pathogen reduced, frozen, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9071 | Plasma (single donor), pathogen reduced, frozen, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9073 | Platelets, pheresis, pathogen-reduced, each unit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9099 | Blood component or product not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9100 | Pathogen(s) test for platelets | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| P9612 | Catheterization for collection of specimen, single patient, all places of service | | 7/1/2023 | $7.71 | N/A | N/A | N/A | No | N/A |
| Q0083 | Chemotherapy administration by other than infusion technique only (e.g., subcutaneous, intramuscular, push), per visit | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q0111 | Wet mounts, including preparations of vaginal, cervical or skin specimens | | 7/1/2022 | $15.58 | N/A | N/A | N/A | No | N/A |
| Q0112 | All potassium hydroxide (koh) preparations | | 7/1/2022 | $5.25 | N/A | N/A | N/A | No | N/A |
| Q0113 | Pinworm examinations | | 7/1/2022 | $3.84 | N/A | N/A | N/A | No | N/A |
| Q0114 | Fern test | | 7/1/2022 | $8.77 | N/A | N/A | N/A | No | N/A |
| Q0138 | Injection, ferumoxytol, for treatment of iron deficiency anemia, 1 mg (non-esrd use) | | 7/1/2023 | $0.50 | N/A | 4/1/2021 | $0.81 | No | N/A |
| Q0139 | Injection, ferumoxytol, for treatment of iron deficiency anemia, 1 mg (for esrd on dialysis) | | 7/1/2023 | $0.50 | N/A | 4/1/2021 | $0.88 | No | N/A |
| Q0161 | Chlorpromazine hydrochloride, 5 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q0162 | Ondansetron 1 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2022 | $0.01 | N/A | Bundled | Bundled | No | N/A |
| Q0163 | Diphenhydramine hydrochloride, 50 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment not to exceed a 48 hour dosage regimen | | 7/1/2017 | $0.24 | N/A | Bundled | Bundled | No | N/A |
| Q0164 | Prochlorperazine maleate, 5 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2023 | $0.36 | N/A | Bundled | Bundled | No | N/A |
| Q0166 | Granisetron hydrochloride, 1 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 24 hour dosage regimen | | 7/1/2023 | $1.00 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| Q0167 | Dronabinol, 2.5 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2023 | $0.71 | N/A | Bundled | Bundled | No | N/A |
| Q0169 | Promethazine hydrochloride, 12.5 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2023 | $0.08 | N/A | Bundled | Bundled | No | N/A |
| Q0173 | Trimethobenzamide hydrochloride, 250 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2011 | $0.75 | N/A | Bundled | Bundled | No | N/A |
| Q0175 | Perphenazine, 4 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2011 | $0.49 | N/A | Bundled | Bundled | No | N/A |
| Q0177 | Hydroxyzine pamoate, 25 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 48 hour dosage regimen | | 7/1/2011 | $0.03 | N/A | Bundled | Bundled | No | N/A |
| Q0180 | Dolasetron mesylate, 100 mg, oral, fda approved prescription anti-emetic, for use as a complete therapeutic substitute for an iv anti-emetic at the time of chemotherapy treatment, not to exceed a 24 hour dosage regimen | | 7/1/2023 | $91.11 | N/A | Bundled | Bundled | No | N/A |
| Q0249 | Injection, tocilizumab, for hospitalized adults and pediatric patients (2 years of age and older) with covid-19 who are receiving systemic corticosteroids and require supplemental oxygen, non-invasive or invasive mechanical ventilation, or extracorporeal membrane oxygenation (ecmo) only, 1 mg | | 6/24/2021 | $6.57 | N/A | Bundled | Bundled | No | N/A |
| Q0477 | Power module patient cable for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $783.06 | N/A | N/A | N/A | No | N/A |
| Q0478 | Power adapter for use with electric or electric/pneumatic ventricular assist device, vehicle type | | 7/1/2023 | $185.49 | N/A | N/A | N/A | Yes | Telligen |
| Q0479 | Power module for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $12,084.98 | N/A | N/A | N/A | Yes | Telligen |
| Q0480 | Driver for use with pneumatic ventricular assist device, replacement only | | 7/1/2023 | $90,906.75 | N/A | N/A | N/A | Yes | Telligen |
| Q0481 | Microprocessor control unit for use with electric ventricular assist device, replacement only | | 7/1/2023 | $14,666.72 | N/A | N/A | N/A | Yes | Telligen |
| Q0482 | Microprocessor control unit for use with electric/pneumatic combination ventricular assist device, replacement only | | 7/1/2023 | $4,593.90 | N/A | N/A | N/A | Yes | Telligen |
| Q0483 | Monitor/display module for use with electric ventricular assist device, replacement only | | 7/1/2023 | $18,924.82 | N/A | N/A | N/A | Yes | Telligen |
| Q0484 | Monitor/display module for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $3,675.15 | N/A | N/A | N/A | Yes | Telligen |
| Q0485 | Monitor control cable for use with electric ventricular assist device, replacement only | | 7/1/2023 | $354.81 | N/A | N/A | N/A | Yes | Telligen |
| Q0486 | Monitor control cable for use with electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $295.33 | N/A | N/A | N/A | Yes | Telligen |
| Q0487 | Leads (pneumatic/electrical) for use with any type electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $344.55 | N/A | N/A | N/A | Yes | Telligen |
| Q0488 | Power pack base for use with electric ventricular assist device, replacement only | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| Q0489 | Power pack base for use with electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $16,406.78 | N/A | N/A | N/A | Yes | Telligen |
| Q0490 | Emergency power source for use with electric ventricular assist device, replacement only | | 7/1/2023 | $709.69 | N/A | N/A | N/A | Yes | Telligen |
| Q0491 | Emergency power source for use with electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $1,115.70 | N/A | N/A | N/A | Yes | Telligen |
| Q0492 | Emergency power supply cable for use with electric ventricular assist device, replacement only | | 7/1/2023 | $89.87 | N/A | N/A | N/A | Yes | Telligen |
| Q0493 | Emergency power supply cable for use with electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $255.96 | N/A | N/A | N/A | Yes | Telligen |
| Q0494 | Emergency hand pump for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $216.59 | N/A | N/A | N/A | Yes | Telligen |
| Q0495 | Battery/power pack charger for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $4,216.12 | N/A | N/A | N/A | Yes | Telligen |
| Q0496 | Battery, other than lithium-ion, for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $1,513.23 | N/A | N/A | N/A | Yes | Telligen |
| Q0497 | Battery clips for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $472.53 | N/A | N/A | N/A | Yes | Telligen |
| Q0498 | Holster for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $518.47 | N/A | N/A | N/A | Yes | Telligen |
| Q0499 | Belt/vest/bag for use to carry external peripheral components of any type ventricular assist device, replacement only | | 7/1/2023 | $168.45 | N/A | N/A | N/A | Yes | Telligen |
| Q0500 | Filters for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $30.83 | N/A | N/A | N/A | Yes | Telligen |
| Q0501 | Shower cover for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $515.46 | N/A | N/A | N/A | Yes | Telligen |
| Q0502 | Mobility cart for pneumatic ventricular assist device, replacement only | | 7/1/2023 | $656.24 | N/A | N/A | N/A | Yes | Telligen |
| Q0503 | Battery for pneumatic ventricular assist device, replacement only, each | | 7/1/2023 | $1,312.53 | N/A | N/A | N/A | Yes | Telligen |
| Q0504 | Power adapter for pneumatic ventricular assist device, replacement only, vehicle type | | 7/1/2023 | $692.60 | N/A | N/A | N/A | Yes | Telligen |
| Q0506 | Battery, lithium-ion, for use with electric or electric/pneumatic ventricular assist device, replacement only | | 7/1/2023 | $862.12 | N/A | N/A | N/A | Yes | Telligen |
| Q0507 | Miscellaneous supply or accessory for use with an external ventricular assist device | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q0508 | Miscellaneous supply or accessory for use with an implanted ventricular assist device | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q0509 | Miscellaneous supply or accessory for use with any implanted ventricular assist device for which payment was not made under medicare part a | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q0515 | Injection, sermorelin acetate, 1 microgram | | 7/1/2011 | $1.62 | N/A | N/A | N/A | Yes | MCU |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| Q2009 | Injection, fosphenytoin, 50 mg phenytoin equivalent | | 7/1/2014 | $5.73 | N/A | Bundled | Bundled | No | N/A |
| Q2017 | Injection, teniposide, 50 mg | | 7/1/2014 | $10.39 | N/A | Bundled | Bundled | No | N/A |
| Q2026 | Injection, radiesse, 0.1 ml | | 7/1/2023 | $0.00 | N/A | 4/1/2021 | $222.09 | No | N/A |
| Q2028 | Injection, sculptra, 0.5 mg | | N/A | N/A | N/A | Bundled | Bundled | Yes | Pharmacy |
| Q2034 | Influenza virus vaccine, split virus, for intramuscular use (agriflu) | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q2035 | Influenza virus vaccine, split virus, when administered to individuals 3 years of age and older, for intramuscular use (afluria) | | 9/1/2018 | $16.42 | N/A | Bundled | Bundled | No | N/A |
| Q2036 | Influenza virus vaccine, split virus, when administered to individuals 3 years of age and older, for intramuscular use (flulaval) | | 7/1/2015 | $7.72 | N/A | Bundled | Bundled | No | N/A |
| Q2037 | Influenza virus vaccine, split virus, when administered to individuals 3 years of age and older, for intramuscular use (fluvirin) | | 9/1/2016 | $14.65 | N/A | Bundled | Bundled | No | N/A |
| Q2038 | Influenza virus vaccine, split virus, when administered to individuals 3 years of age and older, for intramuscular use (fluzone) | | 7/1/2016 | $10.84 | N/A | Bundled | Bundled | No | N/A |
| Q2039 | Influenza virus vaccine, not otherwise specified | | 9/1/2017 | $20.52 | N/A | Bundled | Bundled | No | N/A |
| Q2041 | Axicabtagene ciloleucel, up to 200 million autologous anti-cd19 car positive viable t cells, including leukapheresis and dose preparation procedures, per therapeutic dose | | 4/1/2018 | $355,842.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q2042 | Tisagenlecleucel, up to 600 million car-positive viable t cells, including leukapheresis and dose preparation procedures, per therapeutic dose | | 4/1/2022 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q2043 | Sipuleucel-t, minimum of 50 million autologous cd54+ cells activated with pap-gm-csf, including leukapheresis and all other preparatory procedures, per infusion | | 7/1/2023 | $48,583.32 | N/A | 4/1/2021 | $40,168.70 | Yes | Pharmacy |
| Q2049 | Injection, doxorubicin hydrochloride, liposomal, imported lipodox, 10 mg | | 7/1/2015 | $457.59 | N/A | 4/1/2021 | $394.38 | No | N/A |
| Q2050 | Injection, doxorubicin hydrochloride, liposomal, not otherwise specified, 10 mg | | 7/1/2015 | $92.01 | N/A | 4/1/2021 | $268.80 | No | N/A |
| Q2052 | Services, supplies and accessories used in the home for the administration of intravenous immune globulin (ivig) | | 1/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q2053 | Brexucabtagene autoleucel, up to 200 million autologous anti-cd19 car positive viable t cells, including leukapheresis and dose preparation procedures, per therapeutic dose | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q2054 | Lisocabtagene maraleucel, up to 110 million autologous anti-cd19 car-positive viable t cells, including leukapheresis and dose preparation procedures, per therapeutic dose | | 4/1/2022 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q2055 | Idecabtagene vicleucel, up to 460 million autologous b-cell maturation antigen (bcma) directed car-positive t cells, including leukapheresis and dose preparation procedures, per therapeutic dose | | 4/1/2022 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q2056 | Ciltacabtagene autoleucel, up to 100 million autologous b-cell maturation antigen (bcma) directed car-positive t cells, including leukapheresis and dose preparation procedures, per therapeutic dose | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q3001 | Radioelements for brachytherapy, any type, each | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q3027 | Injection, interferon beta-1a, 1 mcg for intramuscular use | | 7/1/2023 | $48.98 | N/A | 4/1/2021 | $45.13 | No | N/A |
| Q3031 | Collagen skin test | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4001 | Casting supplies, body cast adult, with or without head, plaster | | 7/1/2023 | $52.38 | N/A | N/A | N/A | No | N/A |
| Q4002 | Casting supplies, body cast adult, with or without head, fiberglass | | 7/1/2023 | $197.90 | N/A | N/A | N/A | No | N/A |
| Q4003 | Cast supplies, shoulder cast, adult (11 years +), plaster | | 7/1/2023 | $37.60 | N/A | N/A | N/A | No | N/A |
| Q4004 | Cast supplies, shoulder cast, adult (11 years +), fiberglass | | 7/1/2023 | $130.20 | N/A | N/A | N/A | No | N/A |
| Q4005 | Cast supplies, long arm cast, adult (11 years +), plaster | | 7/1/2023 | $13.87 | N/A | N/A | N/A | No | N/A |
| Q4006 | Cast supplies, long arm cast, adult (11 years +), fiberglass | | 7/1/2023 | $31.25 | N/A | N/A | N/A | No | N/A |
| Q4007 | Cast supplies, long arm cast, pediatric (0-10 years), plaster | | 7/1/2023 | $6.93 | N/A | N/A | N/A | No | N/A |
| Q4008 | Cast supplies, long arm cast, pediatric (0-10 years), fiberglass | | 7/1/2023 | $15.62 | N/A | N/A | N/A | No | N/A |
| Q4009 | Cast supplies, short arm cast, adult (11 years +), plaster | | 7/1/2023 | $9.26 | N/A | N/A | N/A | No | N/A |
| Q4010 | Cast supplies, short arm cast, adult (11 years +), fiberglass | | 7/1/2023 | $20.83 | N/A | N/A | N/A | No | N/A |
| Q4011 | Cast supplies, short arm cast, pediatric (0-10 years), plaster | | 7/1/2023 | $4.62 | N/A | N/A | N/A | No | N/A |
| Q4012 | Cast supplies, short arm cast, pediatric (0-10 years), fiberglass | | 7/1/2023 | $10.44 | N/A | N/A | N/A | No | N/A |
| Q4013 | Cast supplies, gauntlet cast (includes lower forearm and hand), adult (11 years +), plaster | | 7/1/2023 | $16.86 | N/A | N/A | N/A | No | N/A |
| Q4014 | Cast supplies, gauntlet cast (includes lower forearm and hand), adult (11 years +), fiberglass | | 7/1/2023 | $28.42 | N/A | N/A | N/A | No | N/A |
| Q4015 | Cast supplies, gauntlet cast (includes lower forearm and hand), pediatric (0-10 years), plaster | | 7/1/2023 | $8.44 | N/A | N/A | N/A | No | N/A |
| Q4016 | Cast supplies, gauntlet cast (includes lower forearm and hand), pediatric (0-10 years), fiberglass | | 7/1/2023 | $14.20 | N/A | N/A | N/A | No | N/A |
| Q4017 | Cast supplies, long arm splint, adult (11 years +), plaster | | 7/1/2023 | $9.74 | N/A | N/A | N/A | No | N/A |
| Q4018 | Cast supplies, long arm splint, adult (11 years +), fiberglass | | 7/1/2023 | $15.53 | N/A | N/A | N/A | No | N/A |
| Q4019 | Cast supplies, long arm splint, pediatric (0-10 years), plaster | | 7/1/2023 | $4.88 | N/A | N/A | N/A | No | N/A |
| Q4020 | Cast supplies, long arm splint, pediatric (0-10 years), fiberglass | | 7/1/2023 | $7.79 | N/A | N/A | N/A | No | N/A |
| Q4021 | Cast supplies, short arm splint, adult (11 years +), plaster | | 7/1/2023 | $7.21 | N/A | N/A | N/A | No | N/A |
| Q4022 | Cast supplies, short arm splint, adult (11 years +), fiberglass | | 7/1/2023 | $13.01 | N/A | N/A | N/A | No | N/A |
| Q4023 | Cast supplies, short arm splint, pediatric (0-10 years), plaster | | 7/1/2023 | $3.63 | N/A | N/A | N/A | No | N/A |
| Q4024 | Cast supplies, short arm splint, pediatric (0-10 years), fiberglass | | 7/1/2023 | $6.52 | N/A | N/A | N/A | No | N/A |
| Q4025 | Cast supplies, hip spica (one or both legs), adult (11 years +), plaster | | 7/1/2023 | $40.41 | N/A | N/A | N/A | No | N/A |
| Q4026 | Cast supplies, hip spica (one or both legs), adult (11 years +), fiberglass | | 7/1/2023 | $126.24 | N/A | N/A | N/A | No | N/A |
| Q4027 | Cast supplies, hip spica (one or both legs), pediatric (0-10 years), plaster | | 7/1/2023 | $20.23 | N/A | N/A | N/A | No | N/A |
| Q4028 | Cast supplies, hip spica (one or both legs), pediatric (0-10 years), fiberglass | | 7/1/2023 | $63.16 | N/A | N/A | N/A | No | N/A |
| Q4029 | Cast supplies, long leg cast, adult (11 years +), plaster | | 7/1/2023 | $30.92 | N/A | N/A | N/A | No | N/A |
| Q4030 | Cast supplies, long leg cast, adult (11 years +), fiberglass | | 7/1/2023 | $81.40 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| Q4031 | Cast supplies, long leg cast, pediatric (0-10 years), plaster | | 7/1/2023 | $15.44 | N/A | N/A | N/A | No | N/A |
| Q4032 | Cast supplies, long leg cast, pediatric (0-10 years), fiberglass | | 7/1/2023 | $40.70 | N/A | N/A | N/A | No | N/A |
| Q4033 | Cast supplies, long leg cylinder cast, adult (11 years +), plaster | | 7/1/2023 | $28.85 | N/A | N/A | N/A | No | N/A |
| Q4034 | Cast supplies, long leg cylinder cast, adult (11 years +), fiberglass | | 7/1/2023 | $71.72 | N/A | N/A | N/A | No | N/A |
| Q4035 | Cast supplies, long leg cylinder cast, pediatric (0-10 years), plaster | | 7/1/2023 | $14.42 | N/A | N/A | N/A | No | N/A |
| Q4036 | Cast supplies, long leg cylinder cast, pediatric (0-10 years), fiberglass | | 7/1/2023 | $35.88 | N/A | N/A | N/A | No | N/A |
| Q4037 | Cast supplies, short leg cast, adult (11 years +), plaster | | 7/1/2023 | $17.57 | N/A | N/A | N/A | No | N/A |
| Q4038 | Cast supplies, short leg cast, adult (11 years +), fiberglass | | 7/1/2023 | $44.07 | N/A | N/A | N/A | No | N/A |
| Q4039 | Cast supplies, short leg cast, pediatric (0-10 years), plaster | | 7/1/2023 | $8.82 | N/A | N/A | N/A | No | N/A |
| Q4040 | Cast supplies, short leg cast, pediatric (0-10 years), fiberglass | | 7/1/2023 | $22.03 | N/A | N/A | N/A | No | N/A |
| Q4041 | Cast supplies, long leg splint, adult (11 years +), plaster | | 7/1/2023 | $21.39 | N/A | N/A | N/A | No | N/A |
| Q4042 | Cast supplies, long leg splint, adult (11 years +), fiberglass | | 7/1/2023 | $36.52 | N/A | N/A | N/A | No | N/A |
| Q4043 | Cast supplies, long leg splint, pediatric (0-10 years), plaster | | 7/1/2023 | $10.70 | N/A | N/A | N/A | No | N/A |
| Q4044 | Cast supplies, long leg splint, pediatric (0-10 years), fiberglass | | 7/1/2023 | $18.29 | N/A | N/A | N/A | No | N/A |
| Q4045 | Cast supplies, short leg splint, adult (11 years +), plaster | | 7/1/2023 | $12.42 | N/A | N/A | N/A | No | N/A |
| Q4046 | Cast supplies, short leg splint, adult (11 years +), fiberglass | | 7/1/2023 | $19.97 | N/A | N/A | N/A | No | N/A |
| Q4047 | Cast supplies, short leg splint, pediatric (0-10 years), plaster | | 7/1/2023 | $6.18 | N/A | N/A | N/A | No | N/A |
| Q4048 | Cast supplies, short leg splint, pediatric (0-10 years), fiberglass | | 7/1/2023 | $10.00 | N/A | N/A | N/A | No | N/A |
| Q4049 | Finger splint, static | | 7/1/2023 | $2.25 | N/A | N/A | N/A | No | N/A |
| Q4050 | Cast supplies, for unlisted types and materials of casts | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q4051 | Splint supplies, miscellaneous (includes thermoplastics, strapping, fasteners, padding and other supplies) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q4074 | Iloprost, inhalation solution, fda-approved final product, non-compounded, administered through dme, unit dose form, up to 20 micrograms | | 7/1/2023 | $125.56 | N/A | N/A | N/A | No | N/A |
| Q4081 | Injection, epoetin alfa, 100 units (for esrd on dialysis) | | 7/1/2022 | $0.74 | N/A | N/A | N/A | No | N/A |
| Q4100 | Skin substitute, not otherwise specified | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4101 | Apligraf, per square centimeter | | 7/1/2023 | $27.32 | N/A | Bundled | Bundled | No | N/A |
| Q4102 | Oasis wound matrix, per square centimeter | | 7/1/2023 | $11.45 | N/A | Bundled | Bundled | No | N/A |
| Q4103 | Oasis burn matrix, per square centimeter | | 7/1/2023 | $11.57 | N/A | Bundled | Bundled | No | N/A |
| Q4104 | Integra bilayer matrix wound dressing (bmwd), per square centimeter | | 7/1/2023 | $42.66 | N/A | Bundled | Bundled | No | N/A |
| Q4105 | Integra dermal regeneration template (drt) or integra omnigraft dermal regeneration matrix, per square centimeter | | 7/1/2023 | $19.22 | N/A | Bundled | Bundled | No | N/A |
| Q4106 | Dermagraft, per square centimeter | | 7/1/2023 | $14.63 | N/A | Bundled | Bundled | No | N/A |
| Q4107 | Graftjacket, per square centimeter | | 7/1/2016 | $89.08 | N/A | Bundled | Bundled | No | N/A |
| Q4108 | Integra matrix, per square centimeter | | 7/1/2023 | $42.23 | N/A | Bundled | Bundled | No | N/A |
| Q4110 | Primatrix, per square centimeter | | 7/1/2023 | $38.59 | N/A | Bundled | Bundled | No | N/A |
| Q4111 | Gammagraft, per square centimeter | | 7/1/2023 | $6.35 | N/A | Bundled | Bundled | No | N/A |
| Q4112 | Cymetra, injectable, 1 cc | | 7/1/2016 | $201.36 | N/A | Bundled | Bundled | No | N/A |
| Q4113 | Graftjacket xpress, injectable, 1 cc | | 7/1/2016 | $201.36 | N/A | Bundled | Bundled | No | N/A |
| Q4114 | Integra flowable wound matrix, injectable, 1 cc | | 7/1/2023 | $1,418.86 | N/A | Bundled | Bundled | No | N/A |
| Q4115 | Alloskin, per square centimeter | | 7/1/2023 | $8.81 | N/A | Bundled | Bundled | No | N/A |
| Q4116 | Alloderm, per square centimeter | | 7/1/2016 | $29.31 | N/A | Bundled | Bundled | No | N/A |
| Q4117 | Hyalomatrix, per square centimeter | | 7/1/2023 | $7.84 | N/A | Bundled | Bundled | No | N/A |
| Q4121 | Theraskin, per square centimeter | | 7/1/2023 | $39.88 | N/A | Bundled | Bundled | No | N/A |
| Q4123 | Alloskin rt, per square centimeter | | 7/1/2023 | $21.06 | N/A | Bundled | Bundled | No | N/A |
| Q4124 | Oasis ultra tri-layer wound matrix, per square centimeter | | 7/1/2023 | $8.20 | N/A | Bundled | Bundled | No | N/A |
| Q4132 | Grafix core and grafixpl core, per square centimeter | | 7/1/2023 | $336.00 | N/A | Bundled | Bundled | No | N/A |
| Q4133 | Grafix prime, grafixpl prime, stravix and stravixpl, per square centimeter | | 7/1/2023 | $120.81 | N/A | Bundled | Bundled | No | N/A |
| Q4134 | Hmatrix, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4135 | Mediskin, per square centimeter | | 7/1/2017 | $345.44 | N/A | Bundled | Bundled | No | N/A |
| Q4136 | Ez-derm, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4137 | Amnioexcel, amnioexcel plus or biodexcel, per square centimeter | | 7/1/2023 | $89.92 | N/A | Bundled | Bundled | No | N/A |
| Q4138 | Biodfence dryflex, per square centimeter | | 7/1/2017 | $45.24 | N/A | Bundled | Bundled | No | N/A |
| Q4139 | Amniomatrix or biodmatrix, injectable, 1 cc | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4140 | Biodfence, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4141 | Alloskin ac, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4142 | Xcm biologic tissue matrix, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4143 | Repriza, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4145 | Epifix, injectable, 1 mg | | 7/1/2022 | $17.53 | N/A | Bundled | Bundled | No | N/A |
| Q4146 | Tensix, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4147 | Architect, architect px, or architect fx, extracellular matrix, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4148 | Neox cord 1k, neox cord rt, or clarix cord 1k, per square centimeter | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4149 | Excellagen, 0.1 cc | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4151 | Amnioband or guardian, per square centimeter | | 4/1/2023 | $127.25 | N/A | Bundled | Bundled | No | N/A |
| Q4154 | Biovance, per square centimeter | | 4/1/2023 | $133.62 | N/A | Bundled | Bundled | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| Q4159 | Affinity, per square centimeter | | 4/1/2023 | $470.93 | N/A | Bundled | Bundled | No | N/A |
| Q4168 | Amnioband, 1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q4186 | Epifix, per square centimeter | | 7/1/2023 | $138.11 | N/A | Bundled | Bundled | Yes | Telligen |
| Q4187 | Epicord, per square centimeter | | 7/1/2023 | $217.57 | N/A | Bundled | Bundled | Yes | Telligen |
| Q4310 | Procenta, per 100 mg | | 4/1/2024 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q5101 | Injection, filgrastim-sndz, biosimilar, (zarxio), 1 microgram | | 7/1/2023 | $0.21 | N/A | Bundled | Bundled | No | N/A |
| Q5103 | Injection, infliximab-dyyb, biosimilar, (inflectra), 10 mg | | 7/1/2023 | $22.32 | N/A | 4/1/2021 | $38.37 | Yes | Pharmacy |
| Q5104 | Injection, infliximab-abda, biosimilar, (renflexis), 10 mg | | 7/1/2023 | $40.92 | N/A | 4/1/2021 | $40.18 | Yes | Pharmacy |
| Q5105 | Injection, epoetin alfa-epbx, biosimilar, (retacrit) (for esrd on dialysis), 100 units | | 7/1/2022 | $0.73 | N/A | Bundled | Bundled | No | N/A |
| Q5106 | Injection, epoetin alfa-epbx, biosimilar, (retacrit) (for non-esrd use), 1000 units | | 7/1/2023 | $7.26 | N/A | 4/1/2021 | $7.54 | No | N/A |
| Q5107 | Injection, bevacizumab-awwb, biosimilar, (mvasi), 10 mg | | 7/1/2023 | $28.53 | N/A | 4/1/2021 | $53.87 | No | N/A |
| Q5108 | Injection, pegfilgrastim-jmdb (fulphila), biosimilar, 0.5 mg | | 7/1/2023 | $122.89 | N/A | 4/1/2021 | $244.30 | No | N/A |
| Q5109 | Injection, infliximab-qbtx, biosimilar, (ixifi), 10 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q5110 | Injection, filgrastim-aafi, biosimilar, (nivestym), 1 microgram | | 7/1/2023 | $0.32 | N/A | 4/1/2021 | $0.62 | Yes | Pharmacy |
| Q5111 | Injection, pegfilgrastim-cbqv (udenyca), biosimilar, 0.5 mg | | 7/1/2023 | $123.89 | N/A | 4/1/2021 | $259.70 | No | N/A |
| Q5112 | Injection, trastuzumab-dttb, biosimilar, (ontruzant), 10 mg | | 7/1/2023 | $52.51 | N/A | 4/1/2021 | $92.30 | No | N/A |
| Q5113 | Injection, trastuzumab-pkrb, biosimilar, (herzuma), 10 mg | | 7/1/2023 | $32.76 | N/A | 7/1/2020 | $86.68 | No | N/A |
| Q5114 | Injection, trastuzumab-dkst, biosimilar, (ogivri), 10 mg | | 7/1/2023 | $38.34 | N/A | 7/1/2020 | $81.60 | No | N/A |
| Q5115 | Injection, rituximab-abbs, biosimilar, (truxima), 10 mg | | 7/1/2023 | $43.95 | N/A | 7/1/2020 | $78.38 | No | N/A |
| Q5116 | Injection, trastuzumab-qyyp, biosimilar, (trazimera), 10 mg | | 7/1/2023 | $29.88 | N/A | 7/1/2020 | $74.84 | No | N/A |
| Q5117 | Injection, trastuzumab-anns, biosimilar, (kanjinti), 10 mg | | 7/1/2023 | $30.04 | N/A | 4/1/2021 | $78.72 | No | N/A |
| Q5118 | Injection, bevacizumab-bvzr, biosimilar, (zirabev), 10 mg | | 7/1/2023 | $30.32 | N/A | 4/1/2021 | $62.24 | No | N/A |
| Q5119 | Injection, rituximab-pvvr, biosimilar, (ruxience), 10 mg | | 7/1/2023 | $29.41 | N/A | 7/1/2020 | $66.45 | No | N/A |
| Q5120 | Injection, pegfilgrastim-bmez (ziextenzo), biosimilar, 0.5 mg | | 7/1/2023 | $80.95 | N/A | 7/1/2020 | $285.55 | No | N/A |
| Q5121 | Injection, infliximab-axxq, biosimilar, (avsola), 10 mg | | 7/1/2023 | $30.15 | N/A | 4/1/2021 | $51.50 | Yes | Pharmacy |
| Q5122 | Injection, pegfilgrastim-apgf (nyvepria), biosimilar, 0.5 mg | | 7/1/2023 | $131.99 | N/A | 4/1/2021 | $0.00 | No | N/A |
| Q5123 | Injection, rituximab-arrx, biosimilar, (riabni), 10 mg | | 7/1/2023 | $44.78 | N/A | Bundled | Bundled | No | N/A |
| Q5124 | Injection, ranibizumab-nuna, biosimilar, (byooviz), 0.1 mg | | 7/1/2023 | $212.36 | N/A | Bundled | Bundled | No | N/A |
| Q5125 | Injection, filgrastim-ayow, biosimilar, (releuko), 1 microgram | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q5126 | Injection, bevacizumab-maly, biosimilar, (alymsys), 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q5127 | Injection, pegfilgrastim-fpgk (stimufend), biosimilar, 0.5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q5128 | Injection, ranibizumab-eqrn (cimerli), biosimilar, 0.1 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q5129 | Injection, bevacizumab-adcd (vegzelma), biosimilar, 10 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q5130 | Injection, pegfilgrastim-pbbk (fylnetra), biosimilar, 0.5 mg | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q5131 | Injection, adalimumab-aacf (idacio), biosimilar, 20 mg | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q5132 | Injection, adalimumab-afzb (abrilada), biosimilar, 10 mg | | 1/1/2024 | $0.00 | N/A | N/A | N/A | NO | N/A |
| Q5133 | Injection, tocilizumab-bavi (tofidence), biosimilar, 1 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | No | N/A |
| Q5134 | Injection, natalizumab-sztn (tyruko), biosimilar, 1 mg | | 4/1/2024 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| Q9950 | Injection, sulfur hexafluoride lipid microspheres, per ml | | 7/1/2023 | $16.54 | N/A | Bundled | Bundled | No | N/A |
| Q9951 | Low osmolar contrast material, 400 or greater mg/ml iodine concentration, per ml | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q9953 | Injection, iron-based magnetic resonance contrast agent, per ml | | 1/1/2008 | $30.41 | N/A | Bundled | Bundled | No | N/A |
| Q9954 | Oral magnetic resonance contrast agent, per 100 ml | | 7/1/2011 | $9.57 | N/A | Bundled | Bundled | No | N/A |
| Q9955 | Injection, perflexane lipid microspheres, per ml | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q9956 | Injection, octafluoropropane microspheres, per ml | | 7/1/2023 | $27.47 | N/A | Bundled | Bundled | No | N/A |
| Q9957 | Injection, perflutren lipid microspheres, per ml | | 7/1/2023 | $41.20 | N/A | Bundled | Bundled | No | N/A |
| Q9958 | High osmolar contrast material, up to 149 mg/ml iodine concentration, per ml | | 7/1/2022 | $0.07 | N/A | Bundled | Bundled | No | N/A |
| Q9959 | High osmolar contrast material, 150-199 mg/ml iodine concentration, per ml | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| Q9960 | High osmolar contrast material, 200-249 mg/ml iodine concentration, per ml | | 7/1/2016 | $0.17 | N/A | Bundled | Bundled | No | N/A |
| Q9961 | High osmolar contrast material, 250-299 mg/ml iodine concentration, per ml | | 7/1/2023 | $0.13 | N/A | Bundled | Bundled | No | N/A |
| Q9962 | High osmolar contrast material, 300-349 mg/ml iodine concentration, per ml | | 7/1/2022 | $0.16 | N/A | Bundled | Bundled | No | N/A |
| Q9963 | High osmolar contrast material, 350-399 mg/ml iodine concentration, per ml | | 7/1/2023 | $0.19 | N/A | Bundled | Bundled | No | N/A |
| Q9964 | High osmolar contrast material, 400 or greater mg/ml iodine concentration, per ml | | 1/1/2008 | $0.29 | N/A | Bundled | Bundled | No | N/A |
| Q9965 | Low osmolar contrast material, 100-199 mg/ml iodine concentration, per ml | | 7/1/2023 | $1.34 | N/A | Bundled | Bundled | No | N/A |
| Q9966 | Low osmolar contrast material, 200-299 mg/ml iodine concentration, per ml | | 7/1/2023 | $0.43 | N/A | Bundled | Bundled | No | N/A |
| Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | | 7/1/2023 | $0.16 | N/A | Bundled | Bundled | No | N/A |
| Q9968 | Injection, non-radioactive, non-contrast, visualization adjunct (e.g., methylene blue, isosulfan blue), 1 mg | | 7/1/2022 | $4.53 | N/A | 7/1/2022 | $4.53 | No | N/A |
| Q9969 | Tc-99m from non-highly enriched uranium source, full cost recovery add-on, per study dose | | 1/1/2013 | $10.00 | N/A | N/A | N/A | No | N/A |
| Q9991 | Injection, buprenorphine extended-release (sublocade), less than or equal to 100 mg | | 7/1/2023 | $0.00 | N/A | 7/1/2021 | $0.00 | Yes | Pharmacy |
| Q9992 | Injection, buprenorphine extended-release (sublocade), greater than 100 mg | | 7/1/2023 | $0.00 | N/A | 7/1/2021 | $0.00 | Yes | Pharmacy |
| R0070 | Transportation of portable x-ray equipment and personnel to home or nursing home, per trip to facility or location, one patient seen | | 7/1/2023 | $139.36 | N/A | N/A | N/A | No | N/A |
| R0075 | Transportation of portable x-ray equipment and personnel to home or nursing home, per trip to facility or location, more than one patient seen | | 7/1/2023 | $139.36 | N/A | N/A | N/A | No | N/A |
| S0013 | Esketamine, nasal spray, 1 mg | | 1/1/2021 | $11.05 | N/A | N/A | N/A | Yes | Pharmacy |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| S0119 | Ondansetron, oral, 4 mg (for circumstances falling under the medicare statute, use hcpcs q code) | | 7/1/2015 | $0.06 | N/A | N/A | N/A | No | N/A |
| S0148 | Injection, pegylated interferon alfa-2b, 10 mcg | | 7/1/2022 | $0.00 | N/A | N/A | N/A | No | N/A |
| S0164 | Injection, pantoprazole sodium, 40 mg | | 1/1/2022 | $4.10 | N/A | N/A | N/A | No | N/A |
| S0189 | Testosterone pellet, 75 mg | | 7/1/2019 | $0.00 | N/A | N/A | N/A | Yes | Pharmacy |
| S0190 | Mifepristone, oral, 200 mg | | 7/1/2019 | $67.33 | N/A | N/A | N/A | Yes | MCU |
| S0191 | Misoprostol, oral, 200 mcg | | 7/1/2019 | $0.68 | N/A | N/A | N/A | Yes | MCU |
| S0199 | Medically induced abortion by oral ingestion of medication including all associated services and supplies (e.g., patient counseling, office visits, confirmation of pregnancy by hcg, ultrasound to confirm duration of abortion, ultrasound to confirm completion of abortion) except drugs | | 7/1/2019 | $176.39 | N/A | N/A | N/A | Yes | MCU |
| S1040 | Cranial remolding orthosis, pediatric, rigid, with soft interface material, custom fabricated, includes fitting and adjustment(s) | | 4/1/2019 | $564.50 | N/A | N/A | N/A | Yes | Telligen |
| S1091 | Stent, non-coronary, temporary, with delivery system (propel) | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| S2118 | Metal-on-metal total hip resurfacing, including acetabular and femoral components | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| S3620 | Newborn metabolic screening panel, includes test kit, postage and the laboratory tests specified by the state for inclusion in this panel (e.g., galactose; hemoglobin, electrophoresis;  hydroxyprogesterone, 17-d; phenylalanine (pku); and thyroxine, total) | UC | 2/1/2024 | $64.71 | N/A | N/A | N/A | No | N/A |
| S3620 | Newborn metabolic screening panel, includes test kit, postage and the laboratory tests specified by the state for inclusion in this panel (e.g., galactose; hemoglobin, electrophoresis;  hydroxyprogesterone, 17-d; phenylalanine (pku); and thyroxine, total) | | 2/1/2024 | $129.42 | N/A | N/A | N/A | No | N/A |
| S4993 | Contraceptive pills for birth control | | 1/1/2008 | $6.61 | N/A | N/A | N/A | No | N/A |
| S5110 | Home care training, family; per 15 minutes | TL; UI | N/A | N/A | N/A | N/A | N/A | No | N/A |
| S8100 | Holding chamber or spacer for use with an inhaler or nebulizer; without mask | | 1/1/2008 | $31.05 | N/A | N/A | N/A | No | N/A |
| S8101 | Holding chamber or spacer for use with an inhaler or nebulizer; with mask | | 1/1/2008 | $41.87 | N/A | N/A | N/A | No | N/A |
| S8185 | Flutter device | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| S8265 | Haberman feeder for cleft lip/palate | | 1/1/2008 | $20.62 | N/A | N/A | N/A | No | N/A |
| S9088 | Services provided in an urgent care center (list in addition to code for service) | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| S9433 | Medical food nutritionally complete, administered orally, providing 100% of nutritional intake | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| S9435 | Medical foods for inborn errors of metabolism | | 7/1/2018 | $250.00 | N/A | N/A | N/A | No | N/A |
| S9443 | Lactation classes, non-physician provider, per session | | 1/1/2024 | TBD | N/A | N/A | N/A | No | N/A |
| S9445 | Patient education, not otherwise classified, non-physician provider, individual, per session | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| S9446 | Patient education, not otherwise classified, non-physician provider, group, per session | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| S9449 | Weight management classes, non-physician provider, per session | | N/A | $0.00 | N/A | N/A | N/A | Yes | PHA |
| S9451 | Exercise classes, non-physician provider, per session | | N/A | $0.00 | N/A | N/A | N/A | Yes | PHA |
| S9452 | Nutrition classes, non-physician provider, per session | | N/A | $0.00 | N/A | N/A | N/A | Yes | PHA |
| S9470 | Nutritional counseling, dietitian visit | | 1/1/2008 | $26.65 | N/A | N/A | N/A | No | N/A |
| S9970 | Health club membership, annual | | N/A | $0.00 | N/A | N/A | N/A | Yes | PHA |
| S9982 | Medical records copying fee, per page | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| T1013 | Sign language or oral interpretive services, per 15 minutes | | 1/1/2008 | $3.04 | N/A | N/A | N/A | No | N/A |
| T1013 | Sign language or oral interpretive services, per 15 minutes | CG | 1/1/2008 | $12.50 | N/A | N/A | N/A | No | N/A |
| T1015 | Clinic visit/encounter, all-inclusive | | N/A | $0.00 | N/A | N/A | N/A | No | N/A |
| T1017 | Targeted case management, each 15 minutes | UK | 7/1/2020 | $250.12 | N/A | N/A | N/A | No | N/A |
| T1023 | Screening to determine the appropriateness of consideration of an individual for participation in a specified program, project or treatment protocol, per encounter | TL | 1/1/2008 | $7.69 | N/A | N/A | N/A | No | N/A |
| T1024 | Evaluation and treatment by an integrated, specialty team contracted to provide coordinated care to multiple or severely handicapped children, per encounter | TL | N/A | N/A | N/A | N/A | N/A | No | N/A |
| T1027 | Family training and counseling for child development, per 15 minutes | TL | N/A | N/A | N/A | N/A | N/A | No | N/A |
| T2001 | Non-emergency transportation; patient attendant/escort | | 1/1/2008 | $1.91 | N/A | N/A | N/A | No | N/A |
| T2004 | Non-emergency transport; commercial carrier, multi-pass | | 1/1/2008 | $27.00 | N/A | N/A | N/A | No | N/A |
| T4521 | Adult sized disposable incontinence product, brief/diaper, small, each | | 12/1/2008 | $0.48 | N/A | N/A | N/A | No | N/A |
| T4522 | Adult sized disposable incontinence product, brief/diaper, medium, each | | 12/1/2008 | $0.60 | N/A | N/A | N/A | No | N/A |
| T4523 | Adult sized disposable incontinence product, brief/diaper, large, each | | 12/1/2008 | $0.72 | N/A | N/A | N/A | No | N/A |
| T4524 | Adult sized disposable incontinence product, brief/diaper, extra large, each | | 12/1/2008 | $0.77 | N/A | N/A | N/A | No | N/A |
| T4525 | Adult sized disposable incontinence product, protective underwear/pull-on, small size, each | | 12/1/2008 | $0.54 | N/A | N/A | N/A | No | N/A |
| T4526 | Adult sized disposable incontinence product, protective underwear/pull-on, medium size, each | | 12/1/2008 | $0.62 | N/A | N/A | N/A | No | N/A |
| T4527 | Adult sized disposable incontinence product, protective underwear/pull-on, large size, each | | 12/1/2008 | $0.74 | N/A | N/A | N/A | No | N/A |
| T4528 | Adult sized disposable incontinence product, protective underwear/pull-on, extra large size, each | | 12/1/2008 | $0.82 | N/A | N/A | N/A | No | N/A |
| T4529 | Pediatric sized disposable incontinence product, brief/diaper, small/medium size, each | | 12/1/2008 | $0.41 | N/A | N/A | N/A | No | N/A |
| T4530 | Pediatric sized disposable incontinence product, brief/diaper, large size, each | | 12/1/2008 | $0.47 | N/A | N/A | N/A | No | N/A |
| T4531 | Pediatric sized disposable incontinence product, protective underwear/pull-on, small/medium size, each | | 12/1/2008 | $0.46 | N/A | N/A | N/A | No | N/A |
| T4532 | Pediatric sized disposable incontinence product, protective underwear/pull-on, large size, each | | 12/1/2008 | $0.54 | N/A | N/A | N/A | No | N/A |
| T4533 | Youth sized disposable incontinence product, brief/diaper, each | | 12/1/2008 | $0.48 | N/A | N/A | N/A | No | N/A |
| T4534 | Youth sized disposable incontinence product, protective underwear/pull-on, each | | 12/1/2008 | $0.52 | N/A | N/A | N/A | No | N/A |
| T4535 | Disposable liner/shield/guard/pad/undergarment, for incontinence, each | | 12/1/2008 | $0.34 | N/A | N/A | N/A | No | N/A |
| T4536 | Incontinence product, protective underwear/pull-on, reusable, any size, each | | 12/1/2008 | $6.73 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| T4537 | Incontinence product, protective underpad, reusable, bed size, each | | 12/1/2008 | $14.07 | N/A | N/A | N/A | No | N/A |
| T4539 | Incontinence product, diaper/brief, reusable, any size, each | | 12/1/2008 | $11.18 | N/A | N/A | N/A | No | N/A |
| T4540 | Incontinence product, protective underpad, reusable, chair size, each | | 12/1/2008 | $9.90 | N/A | N/A | N/A | No | N/A |
| T4541 | Incontinence product, disposable underpad, large, each | | 12/1/2008 | $0.25 | N/A | N/A | N/A | No | N/A |
| T4542 | Incontinence product, disposable underpad, small size, each | | 12/1/2008 | $0.24 | N/A | N/A | N/A | No | N/A |
| T4543 | Adult sized disposable incontinence product, protective brief/diaper, above extra large, each | | 12/1/2008 | $0.76 | N/A | N/A | N/A | No | N/A |
| T4544 | Adult sized disposable incontinence product, protective underwear/pull-on, above extra large, each | | 1/1/2018 | $2.41 | N/A | N/A | N/A | No | N/A |
| T5001 | Positioning seat for persons with special orthopedic needs | | 1/1/2008 | $520.71 | N/A | N/A | N/A | No | N/A |
| U0001 | Cdc 2019 novel coronavirus (2019-ncov) real-time rt-pcr diagnostic panel | | 7/1/2022 | $32.33 | N/A | N/A | N/A | No | N/A |
| U0002 | 2019-ncov coronavirus, sars-cov-2/2019-ncov (covid-19), any technique, multiple types or subtypes (includes all targets), non-cdc | | 7/1/2022 | $46.18 | N/A | N/A | N/A | No | N/A |
| V2020 | Frames, purchases | | 10/1/2018 | $4.00 | N/A | N/A | N/A | No | N/A |
| V2025 | Deluxe frame | | 6/1/2013 | $35.00 | N/A | N/A | N/A | Yes | NVA |
| V2100 | Sphere, single vision, plano to plus or minus 4.00, per lens | | 6/1/2022 | $5.00 | N/A | N/A | N/A | No | N/A |
| V2101 | Sphere, single vision, plus or minus 4.12 to plus or minus 7.00d, per lens | | 6/1/2013 | $5.00 | N/A | N/A | N/A | No | N/A |
| V2102 | Sphere, single vision, plus or minus 7.12 to plus or minus 20.00d, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2103 | Spherocylinder, single vision, plano to plus or minus 4.00d sphere, .12 to 2.00d cylinder, per lens | | 10/1/2018 | $12.00 | N/A | N/A | N/A | No | N/A |
| V2104 | Spherocylinder, single vision, plano to plus or minus 4.00d sphere, 2.12 to 4.00d cylinder, per lens | | 6/1/2022 | $21.80 | N/A | N/A | N/A | No | N/A |
| V2105 | Spherocylinder, single vision, plano to plus or minus 4.00d sphere, 4.25 to 6.00d cylinder, per lens | | 6/1/2022 | $21.80 | N/A | N/A | N/A | No | N/A |
| V2106 | Spherocylinder, single vision, plano to plus or minus 4.00d sphere, over 6.00d cylinder, per lens | | 6/1/2022 | $21.80 | N/A | N/A | N/A | No | N/A |
| V2107 | Spherocylinder, single vision, plus or minus 4.25 to plus or minus 7.00 sphere, .12 to 2.00d cylinder, per lens | | 6/1/2013 | $5.00 | N/A | N/A | N/A | No | N/A |
| V2108 | Spherocylinder, single vision, plus or minus 4.25d to plus or minus 7.00d sphere, 2.12 to 4.00d cylinder, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2109 | Spherocylinder, single vision, plus or minus 4.25 to plus or minus 7.00d sphere, 4.25 to 6.00d cylinder, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2110 | Spherocylinder, single vision, plus or minus 4.25 to 7.00d sphere, over 6.00d cylinder, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2111 | Spherocylinder, single vision, plus or minus 7.25 to plus or minus 12.00d sphere, .25 to 2.25d cylinder, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2112 | Spherocylinder, single vision, plus or minus 7.25 to plus or minus 12.00d sphere, 2.25d to 4.00d cylinder, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2113 | Spherocylinder, single vision, plus or minus 7.25 to plus or minus 12.00d sphere, 4.25 to 6.00d cylinder, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2114 | Spherocylinder, single vision, sphere over plus or minus 12.00d, per lens | | 6/1/2013 | $8.00 | N/A | N/A | N/A | No | N/A |
| V2115 | Lenticular, (myodisc), per lens, single vision | | 6/1/2013 | $30.00 | N/A | N/A | N/A | Yes | NVA |
| V2118 | Aniseikonic lens, single vision | | 6/1/2013 | $49.00 | N/A | N/A | N/A | No | N/A |
| V2121 | Lenticular lens, per lens, single | | 6/1/2013 | $58.00 | N/A | N/A | N/A | Yes | NVA |
| V2199 | Not otherwise classified, single vision lens | | 10/1/2018 | $99.00 | N/A | N/A | N/A | No | N/A |
| V2200 | Sphere, bifocal, plano to plus or minus 4.00d, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2201 | Sphere, bifocal, plus or minus 4.12 to plus or minus 7.00d, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2202 | Sphere, bifocal, plus or minus 7.12 to plus or minus 20.00d, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2203 | Spherocylinder, bifocal, plano to plus or minus 4.00d sphere, .12 to 2.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2204 | Spherocylinder, bifocal, plano to plus or minus 4.00d sphere, 2.12 to 4.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2205 | Spherocylinder, bifocal, plano to plus or minus 4.00d sphere, 4.25 to 6.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2206 | Spherocylinder, bifocal, plano to plus or minus 4.00d sphere, over 6.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2207 | Spherocylinder, bifocal, plus or minus 4.25 to plus or minus 7.00d sphere, .12 to 2.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2208 | Spherocylinder, bifocal, plus or minus 4.25 to plus or minus 7.00d sphere, 2.12 to 4.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2209 | Spherocylinder, bifocal, plus or minus 4.25 to plus or minus 7.00d sphere, 4.25 to 6.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2210 | Spherocylinder, bifocal, plus or minus 4.25 to plus or minus 7.00d sphere, over 6.00d cylinder, per lens | | 6/1/2013 | $11.00 | N/A | N/A | N/A | No | N/A |
| V2211 | Spherocylinder, bifocal, plus or minus 7.25 to plus or minus 12.00d sphere, .25 to 2.25d cylinder, per lens | | 6/1/2013 | $15.00 | N/A | N/A | N/A | No | N/A |
| V2212 | Spherocylinder, bifocal, plus or minus 7.25 to plus or minus 12.00d sphere, 2.25 to 4.00d cylinder, per lens | | 6/1/2013 | $15.00 | N/A | N/A | N/A | No | N/A |
| V2213 | Spherocylinder, bifocal, plus or minus 7.25 to plus or minus 12.00d sphere, 4.25 to 6.00d cylinder, per lens | | 6/1/2013 | $15.00 | N/A | N/A | N/A | No | N/A |
| V2214 | Spherocylinder, bifocal, sphere over plus or minus 12.00d, per lens | | 6/1/2013 | $50.00 | N/A | N/A | N/A | No | N/A |
| V2215 | Lenticular (myodisc), per lens, bifocal | | 6/1/2013 | $40.00 | N/A | N/A | N/A | Yes | NVA |
| V2218 | Aniseikonic, per lens, bifocal | | 6/1/2013 | $50.00 | N/A | N/A | N/A | No | N/A |
| V2219 | Bifocal seg width over 28 mm | | 6/1/2013 | $6.00 | N/A | N/A | N/A | No | N/A |
| V2220 | Bifocal add over 3.25d | | 6/1/2013 | $15.00 | N/A | N/A | N/A | No | N/A |
| V2221 | Lenticular lens, per lens, bifocal | | 6/1/2013 | $15.00 | N/A | N/A | N/A | Yes | NVA |
| V2299 | Specialty bifocal (by report) | | 10/1/2018 | $99.00 | N/A | N/A | N/A | Yes | NVA |
| V2410 | Variable asphericity lens, single vision, full field, glass or plastic, per lens | | 6/1/2013 | $15.00 | N/A | N/A | N/A | Yes | NVA |
| V2430 | Variable asphericity lens, bifocal, full field, glass or plastic, per lens | | 6/1/2013 | $20.00 | N/A | N/A | N/A | Yes | NVA |
| V2499 | Variable sphericity lens, other type | | 7/1/2008 | $16.00 | N/A | N/A | N/A | Yes | NVA |
| V2500 | Contact lens, pmma, spherical, per lens | | 6/1/2013 | $45.00 | N/A | N/A | N/A | Yes | NVA |
| V2501 | Contact lens, pmma, toric or prism ballast, per lens | | 6/1/2013 | $45.00 | N/A | N/A | N/A | Yes | NVA |
| V2502 | Contact lens, pmma, bifocal, per lens | | 6/1/2013 | $45.00 | N/A | N/A | N/A | Yes | NVA |

App. 002513

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| V2503 | Contact lens, pmma, color vision deficiency, per lens | | 6/1/2013 | $45.00 | N/A | N/A | N/A | Yes | NVA |
| V2510 | Contact lens, gas permeable, spherical, per lens | | 10/1/2018 | $40.00 | N/A | N/A | N/A | Yes | NVA |
| V2511 | Contact lens, gas permeable, toric, prism ballast, per lens | | 6/1/2013 | $40.00 | N/A | N/A | N/A | Yes | NVA |
| V2512 | Contact lens, gas permeable, bifocal, per lens | | 6/1/2013 | $45.00 | N/A | N/A | N/A | Yes | NVA |
| V2513 | Contact lens, gas permeable, extended wear, per lens | | 6/1/2013 | $40.00 | N/A | N/A | N/A | Yes | NVA |
| V2520 | Contact lens, hydrophilic, spherical, per lens | | 6/1/2022 | $5.00 | N/A | N/A | N/A | Yes | NVA |
| V2520 | Contact lens, hydrophilic, spherical, per lens | 90 | 10/1/2018 | $25.00 | N/A | N/A | N/A | Yes | NVA |
| V2521 | Contact lens, hydrophilic, toric, or prism ballast, per lens | | 6/1/2022 | $5.00 | N/A | N/A | N/A | Yes | NVA |
| V2521 | Contact lens, hydrophilic, toric, or prism ballast, per lens | 90 | 10/1/2018 | $25.00 | N/A | N/A | N/A | Yes | NVA |
| V2522 | Contact lens, hydrophilic, bifocal, per lens | | 6/1/2022 | $5.00 | N/A | N/A | N/A | Yes | NVA |
| V2522 | Contact lens, hydrophilic, bifocal, per lens | 90 | 6/1/2013 | $45.00 | N/A | N/A | N/A | Yes | NVA |
| V2523 | Contact lens, hydrophilic, extended wear, per lens | | 6/1/2013 | $75.00 | N/A | N/A | N/A | Yes | NVA |
| V2530 | Contact lens, scleral, gas impermeable, per lens (for contact lens modification, see 92325) | | 6/1/2013 | $150.00 | N/A | N/A | N/A | Yes | NVA |
| V2530 | Contact lens, scleral, gas impermeable, per lens (for contact lens modification, see 92325) | KT | 6/1/2022 | $219.50 | N/A | N/A | N/A | Yes | NVA |
| V2531 | Contact lens, scleral, gas permeable, per lens (for contact lens modification, see 92325) | | 6/1/2013 | $150.00 | N/A | N/A | N/A | Yes | NVA |
| V2531 | Contact lens, scleral, gas permeable, per lens (for contact lens modification, see 92325) | KT | 6/1/2022 | $319.50 | N/A | N/A | N/A | Yes | NVA |
| V2599 | Contact lens, other type | | 1/1/2013 | $50.00 | N/A | N/A | N/A | Yes | NVA |
| V2610 | Single lens spectacle mounted low vision aids | | 7/1/2013 | $0.00 | N/A | N/A | N/A | Yes | NVA |
| V2615 | Telescopic and other compound lens system, including distance vision telescopic, near vision telescopes and compound microscopic lens system | | 7/1/2013 | $0.00 | N/A | N/A | N/A | Yes | NVA |
| V2623 | Prosthetic eye, plastic, custom | | 7/1/2015 | $923.24 | N/A | N/A | N/A | No | N/A |
| V2624 | Polishing/resurfacing of ocular prosthesis | | 7/1/2015 | $69.66 | N/A | N/A | N/A | No | N/A |
| V2625 | Enlargement of ocular prosthesis | | 7/1/2015 | $423.49 | N/A | N/A | N/A | No | N/A |
| V2626 | Reduction of ocular prosthesis | | 7/1/2015 | $228.28 | N/A | N/A | N/A | No | N/A |
| V2627 | Scleral cover shell | | 7/1/2015 | $1,474.32 | N/A | N/A | N/A | Yes | Telligen |
| V2628 | Fabrication and fitting of ocular conformer | | 7/1/2015 | $348.12 | N/A | N/A | N/A | No | N/A |
| V2629 | Prosthetic eye, other type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V2630 | Anterior chamber intraocular lens | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |
| V2631 | Iris supported intraocular lens | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |
| V2632 | Posterior chamber intraocular lens | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | Yes | Telligen |
| V2700 | Balance lens, per lens | | 10/1/2018 | $10.00 | N/A | Bundled | Bundled | No | N/A |
| V2702 | Deluxe lens feature | | 6/1/2013 | $50.00 | N/A | Bundled | Bundled | Yes | NVA |
| V2710 | Slab off prism, glass or plastic, per lens | | 6/1/2013 | $40.00 | N/A | N/A | N/A | No | N/A |
| V2715 | Prism, per lens | | 6/1/2013 | $3.00 | N/A | N/A | N/A | No | N/A |
| V2718 | Press-on lens, fresnell prism, per lens | | 6/1/2013 | $20.00 | N/A | N/A | N/A | No | N/A |
| V2730 | Special base curve, glass or plastic, per lens | | 6/1/2013 | $25.00 | N/A | N/A | N/A | No | N/A |
| V2745 | Addition to lens; tint, any color, solid, gradient or equal, excludes photochromatic, any lens material, per lens | | 10/1/2018 | $10.00 | N/A | N/A | N/A | Yes | NVA |
| V2760 | Scratch resistant coating, per lens | | 7/1/2015 | $13.74 | N/A | N/A | N/A | No | N/A |
| V2762 | Polarization, any lens material, per lens | | 7/1/2015 | $50.20 | N/A | N/A | N/A | No | N/A |
| V2770 | Occluder lens, per lens | | 6/1/2013 | $20.00 | N/A | N/A | N/A | No | N/A |
| V2780 | Oversize lens, per lens | | 6/1/2022 | $1.00 | N/A | N/A | N/A | No | N/A |
| V2782 | Lens, index 1.54 to 1.65 plastic or 1.60 to 1.79 glass, excludes polycarbonate, per lens | | 6/1/2013 | $25.00 | N/A | N/A | N/A | Yes | NVA |
| V2783 | Lens, index greater than or equal to 1.66 plastic or greater than or equal to 1.80 glass, excludes polycarbonate, per lens | | 6/1/2013 | $25.00 | N/A | N/A | N/A | Yes | NVA |
| V2784 | Lens, polycarbonate or equal, any index, per lens | | 10/1/2018 | $10.00 | N/A | N/A | N/A | No | N/A |
| V2785 | Processing, preserving and transporting corneal tissue | | 7/1/2023 | $0.00 | N/A | 7/1/2020 | $0.00 | No | N/A |
| V2787 | Astigmatism correcting function of intraocular lens | | 6/1/2013 | $100.00 | N/A | N/A | N/A | No | N/A |
| V2788 | Presbyopia correcting function of intraocular lens | | 6/1/2013 | $100.00 | N/A | N/A | N/A | No | N/A |
| V2790 | Amniotic membrane for surgical reconstruction, per procedure | | 7/1/2023 | $0.00 | N/A | Bundled | Bundled | No | N/A |
| V2797 | Vision supply, accessory and/or service component of another hcpcs vision code | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | NVA |
| V2799 | Vision item or service, miscellaneous | | 10/1/2018 | $100.00 | N/A | Bundled | Bundled | Yes | Telligen |
| V5008 | Hearing screening | | 1/1/2008 | $12.57 | N/A | N/A | N/A | No | N/A |
| V5014 | Repair/modification of a hearing aid | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5030 | Hearing aid, monaural, body worn, air conduction | | 1/1/2008 | $565.38 | N/A | N/A | N/A | No | N/A |
| V5040 | Hearing aid, monaural, body worn, bone conduction | | 1/1/2008 | $565.38 | N/A | N/A | N/A | No | N/A |
| V5050 | Hearing aid, monaural, in the ear | | 1/1/2008 | $629.00 | N/A | N/A | N/A | No | N/A |
| V5060 | Hearing aid, monaural, behind the ear | | 1/1/2008 | $625.11 | N/A | N/A | N/A | No | N/A |
| V5100 | Hearing aid, bilateral, body worn | | 4/1/2019 | $721.31 | N/A | N/A | N/A | No | N/A |
| V5120 | Binaural, body | | 7/1/2011 | $962.40 | N/A | N/A | N/A | No | N/A |
| V5130 | Binaural, in the ear | | 7/1/2011 | $1,088.72 | N/A | N/A | N/A | No | N/A |
| V5140 | Binaural, behind the ear | | 7/1/2011 | $1,088.72 | N/A | N/A | N/A | No | N/A |
| V5171 | Hearing aid, contralateral routing device, monaural, in the ear (ite) | | 1/1/2019 | $432.15 | N/A | N/A | N/A | No | N/A |
| V5172 | Hearing aid, contralateral routing device, monaural, in the canal (itc) | | 1/1/2019 | $432.15 | N/A | N/A | N/A | No | N/A |
| V5181 | Hearing aid, contralateral routing device, monaural, behind the ear (bte) | | 1/1/2019 | $432.15 | N/A | N/A | N/A | No | N/A |

| Procedure Code | Procedure Code Description | Required Modifier | Price Effective Date | Allowed Amount | Site of Service Reduction | ASC Price Effective Date | ASC Allowed Amount | PA Always Required | PA Reviewer (Who the PA is submitted to) |
|---|---|---|---|---|---|---|---|---|---|
| V5211 | Hearing aid, contralateral routing system, binaural, ite/ite | | 1/1/2019 | $757.85 | N/A | N/A | N/A | No | N/A |
| V5212 | Hearing aid, contralateral routing system, binaural, ite/itc | | 1/1/2019 | $757.85 | N/A | N/A | N/A | No | N/A |
| V5213 | Hearing aid, contralateral routing system, binaural, ite/bte | | 1/1/2019 | $757.85 | N/A | N/A | N/A | No | N/A |
| V5214 | Hearing aid, contralateral routing system, binaural, itc/itc | | 1/1/2019 | $757.85 | N/A | N/A | N/A | No | N/A |
| V5215 | Hearing aid, contralateral routing system, binaural, itc/bte | | 1/1/2019 | $777.13 | N/A | N/A | N/A | No | N/A |
| V5221 | Hearing aid, contralateral routing system, binaural, bte/bte | | 1/1/2019 | $777.13 | N/A | N/A | N/A | No | N/A |
| V5254 | Hearing aid, digital, monaural, cic | | 1/1/2008 | $581.87 | N/A | N/A | N/A | No | N/A |
| V5255 | Hearing aid, digital, monaural, itc | | 1/1/2008 | $581.87 | N/A | N/A | N/A | No | N/A |
| V5256 | Hearing aid, digital, monaural, ite | | 1/1/2008 | $549.75 | N/A | N/A | N/A | No | N/A |
| V5257 | Hearing aid, digital, monaural, bte | | 1/1/2008 | $549.74 | N/A | N/A | N/A | No | N/A |
| V5258 | Hearing aid, digital, binaural, cic | | 7/1/2011 | $1,097.64 | N/A | N/A | N/A | No | N/A |
| V5259 | Hearing aid, digital, binaural, itc | | 7/1/2011 | $1,097.64 | N/A | N/A | N/A | No | N/A |
| V5260 | Hearing aid, digital, binaural, ite | | 7/1/2011 | $1,049.92 | N/A | N/A | N/A | No | N/A |
| V5261 | Hearing aid, digital, binaural, bte | | 7/1/2011 | $1,049.92 | N/A | N/A | N/A | No | N/A |
| V5264 | Ear mold/insert, not disposable, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| V5265 | Ear mold/insert, disposable, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | No | N/A |
| V5266 | Battery for use in hearing device | | 1/1/2008 | $1.00 | N/A | N/A | N/A | No | N/A |
| V5281 | Assistive listening device, personal fm/dm system, monaural, (1 receiver, transmitter, microphone), any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5282 | Assistive listening device, personal fm/dm system, binaural, (2 receivers, transmitter, microphone), any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5284 | Assistive listening device, personal fm/dm, ear level receiver | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5285 | Assistive listening device, personal fm/dm, direct audio input receiver | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5286 | Assistive listening device, personal blue tooth fm/dm receiver | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5287 | Assistive listening device, personal fm/dm receiver, not otherwise specified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5288 | Assistive listening device, personal fm/dm transmitter assistive listening device | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5289 | Assistive listening device, personal fm/dm adapter/boot coupling device for receiver, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5290 | Assistive listening device, transmitter microphone, any type | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5298 | Hearing aid, not otherwise classified | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5299 | Hearing service, miscellaneous | | 7/1/2023 | $0.00 | N/A | N/A | N/A | Yes | Telligen |
| V5336 | Repair/modification of augmentative communicative system or device (excludes adaptive hearing aid) | | 1/1/2021 | $780.61 | N/A | N/A | N/A | No | N/A |
| V5362 | Speech screening | | 1/1/2021 | $32.79 | N/A | N/A | N/A | No | N/A |
| V5363 | Language screening | | 1/1/2021 | $32.79 | N/A | N/A | N/A | No | N/A |

# EXHIBIT 104

## Search by

## Procedure

**HCPCS Information**
Coverage for Procedure 58120 as of 9/25/2024

Date of Service 9/25/2024

Benefit Plan : TITLE XIX (MEDICAID)
Information provided does not guarantee coverage or payment. Providers must reference provider manuals for specific coverage information or program limitation and verify if services are covered for their provider type and specialty and the member.
**Coverage Information**
Procedure
58120

Effective Date
12/1/2005

End Date
12/31/2299

Covered Ages
9-75

Gender
Female

Med Review
N

MR Ages
0-999

Prior Auth
N

PA Ages
0-999
**ALLOWED PLACE OF SERVICE CODES** ⬭

19 - Off-Campus Outpatient Hospital

22 - On Campus Outpatient Hospital

23 - Emergency Room - Hospital

24 - Ambulatory Surgical Center

**OTHER COVERAGE INFORMATION** ⬭

This procedure code may be subject to multiple surgery pricing.

App. 002517

## Rate Information

Procedure
58120

Covered Ages
0 - 999

Gender
Female

Rate Type
Amb Surgical Centr

Benefit Plan
TITLE XIX (MEDICAID)

Pricing Method
Allow 1 unit

PA Ages
0-999

Conversion Factor
1

### Associated Rates

| Effective Date | End Date | Modifier | Amount |
|---|---|---|---|
| 08/01/1982 | 12/31/2299 | | 402.00 |

# EXHIBIT 105

# Search by Procedure – ER Visit

## HCPCS Information
Coverage for Procedure 99284 as of 9/25/2024

Date of Service 9/25/2024

Benefit Plan : TITLE XIX (MEDICAID)
Information provided does not guarantee coverage or payment. Providers must reference provider manuals for specific coverage information or program limitation and verify if services are covered for their provider type and specialty and the member.
## Coverage Information
Procedure
99284

Effective Date
3/1/2018

End Date
12/31/2299

Covered Ages
0-999

Gender
Both

Med Review
N

MR Ages
0-999

Prior Auth
N

PA Ages
0-999
## DISALLOWED PLACE OF SERVICE CODES

65 - End Stage Renal Disease Treatment Facility

## Rate Information

Procedure
99284

App. 002520

Covered Ages
0 - 999

Gender
Both

Rate Type
ER Facility Charge

Benefit Plan
TITLE XIX (MEDICAID)

Pricing Method
Allow 1 unit with Adjust

PA Ages
0-999

Adjustment Factor
OUTPATIENT SERVICES - THIS ADJUSTMENT FACTOR WILL PAY AN ADDITIONAL PERCENT
IDENTIFIED ON THE ADJUSTMENT FACTOR LIST WINDOW FOR OUTPATIENT PT/PS 01/010 ON
OUTPATIENT CLAIMS ONLY. SEE POLICY E2005-005 FOR MORE DETAILS. PERCENTAGE OF
INCREASE IS SUBJECT TO CHANGE WITH NEW POLICY IMPLEMENTATION.

Adjustment Rate
1

Adjustment Amount
0

Conversion Factor
1

### Associated Rates

| Effective Date | End Date | Modifier | Amount |
|----------------|-----------|----------|--------|
| 08/01/2024 | 12/31/2299 | | 143.48 |

App. 002521

## HCPCS Information
Coverage for Procedure 99285 as of 9/25/2024

Date of Service 9/25/2024

Benefit Plan : TITLE XIX (MEDICAID)
Information provided does not guarantee coverage or payment. Providers must reference provider manuals for specific coverage information or program limitation and verify if services are covered for their provider type and specialty and the member.

## Coverage Information
Procedure
99285

Effective Date
7/1/2018

End Date
12/31/2299

Covered Ages
0-18

Gender
Both

Med Review
N

MR Ages
0-999

Prior Auth
N

PA Ages
0-999

**ALLOWED PLACE OF SERVICE CODES** ⬜

22 - On Campus Outpatient Hospital

23 - Emergency Room - Hospital

## Rate Information

Procedure
99285

App. 002522

Covered Ages
0 - 999

Gender
Both

Rate Type
ER Facility Charge

Benefit Plan
TITLE XIX (MEDICAID)

Pricing Method
Allow 1 unit with Adjust

PA Ages
0-999

Adjustment Factor
OUTPATIENT SERVICES - THIS ADJUSTMENT FACTOR WILL PAY AN ADDITIONAL PERCENT
IDENTIFIED ON THE ADJUSTMENT FACTOR LIST WINDOW FOR OUTPATIENT PT/PS 01/010 ON
OUTPATIENT CLAIMS ONLY. SEE POLICY E2005-005 FOR MORE DETAILS. PERCENTAGE OF
INCREASE IS SUBJECT TO CHANGE WITH NEW POLICY IMPLEMENTATION.

Adjustment Rate
1

Adjustment Amount
0

Conversion Factor
1

### Associated Rates

| Effective Date | End Date | Modifier | Amount |
|---|---|---|---|
| 08/01/2024 | 12/31/2299 | | 208.08 |

### Rate Information

Procedure
99285

Covered Ages
19 - 999

Gender
Both

Rate Type
Outpatient Rate

App. 002523

Benefit Plan
TITLE XIX (MEDICAID)

Pricing Method
Allow 1 unit

PA Ages
0-999

Conversion Factor
1

### Rate Information

Procedure
99285

Covered Ages
0 - 18

Gender
Both

Rate Type
Outpatient Rate

Benefit Plan
TITLE XIX (MEDICAID)

Pricing Method
Allow 1 unit

PA Ages
0-999

Conversion Factor
1

App. 002524

# EXHIBIT 106

# Whose Choice? Pressure to Abort Linked to Worsening of Subsequent Mental Health
# Lozier Institute



# Whose Choice? Pressure to Abort Linked to Worsening of Subsequent Mental Health

lozierinstitute.org/whose-choice-pressure-to-abort-linked-to-worsening-of-subsequent-mental-health

David C. Reardon, Ph.D. Tessa Cox
February 7, 2023

*National Study: Over 60% of Women Who Had Abortions Report High Level of External Pressure to Abort*

<u>**Washington, D.C.**</u> **–** Over 60 percent of women who had abortions report high levels of pressure to abort from one or more sources, and those same women report higher levels of subsequent mental health and quality of life issues, according to a new Lozier Institute peer-reviewed study published in the ***Cureus*** medical journal.

**David Reardon, Ph.D.,** a Lozier Institute Associate Scholar, director of the Elliot Institute, and lead author of the new study, explains:

> **"Abortion clinics cannot claim to be pro-woman while at the same time allowing the majority of their clients to be pressured into unwanted abortions.** Our national study finds that women who feel pressured to have abortions are significantly more likely to blame their abortions for contributing to a decline in mental health, increased disruptions in their daily lives, and more frequent episodes of grief and loss.

> "In a country torn by political debate over abortion, surely these findings underscore one point on which we should all be able to agree. **No woman should ever feel pressured into accepting an unwanted abortion.** Clearly, abortion clinics need to provide better pre-abortion screening and counseling in order to prevent unsafe and unwanted abortions."

According to the study, **women who reported being pressured into an abortion by either their male partner or a family member also reported statistically significant levels of:**

- Negative emotions due to their abortion
- Interference with daily life, work, or relationships
- Intrusive thoughts, including flashbacks to the abortion
- Frequent feelings of loss, grief, or sadness about the abortion
- Increased levels of stress answering questions about the abortion

App. 002526

**Tessa Longbons,** Senior Research Associate at Lozier Institute and co-author of the study, said:

> **"Abortion does not empower women.  Quite the opposite, the abortion industry enables and gives support to those who seek to control women.  This coercion can have long-lasting mental health repercussions, and now that the FDA allows the abortion pill to be dispensed without a woman ever seeing a doctor, the abortion industry's coercion problem may only get worse.**
>
> **"Women deserve to be fully informed, and they deserve better than abortion."**

The Lozier Institute study, ***Effects of Pressure to Abort on Women's Emotional Responses and Mental Health***, asked women to rate the degree of pressure, if any, they faced from each of five sources:  their male partner, family members, other people, financial concerns, and other circumstantial pressures.

Researchers collected data using the online survey tools of a national marketing firm with access to over 28 million U.S. residents.  Women 41-45 years of age were invited to participate until 1,000 surveys were fully completed.  Participants did not know the topic of the survey until they had completed at least one page of background information.  The completion rate was 96%, with 22.6% reporting a history of abortion, which aligns with national estimates of the percentage of women who will have abortions in their lifetime.  Those reporting an abortion were four times more likely to drop out of the survey once they faced additional questions about their abortion experience compared to women who did not report an abortion and faced additional questions about their other pregnancy experiences.

> **"Even with our high participation rate, women with a history of abortion reported higher levels of stress completing the survey than other women, which is probably why they were most likely to drop out before completing the survey,"** **said Dr. Reardon.  "This is why surveys about abortion will always underreport negative outcomes.  It is precisely the women feeling the most negative emotions who are most likely to not want to talk about it."**

The full study, accessible via the **peer-reviewed library at LozierInstitute.org**, is the first in a series of planned studies designed to investigate the prevalence and impact of abortions that conflict with women's own maternal preferences and moral beliefs.

*Charlotte Lozier Institute was launched in 2011 as the education and research arm of Susan B. Anthony Pro-Life America. CLI is a hub for research and public policy analysis on some of the most pressing issues facing the United States and nations around the world. The Institute is named for a feminist physician known for her commitment to the sanctity of human life and equal career and educational opportunities for women.*

###

# EXHIBIT 107

# Christina Camilleri, Biological, Behavioral and Physiological Consequences of Drug-Induced Pregnancy Termination at First-Trimester Human Equivalent in an Animal Model

frontiers
in Neuroscience

ORIGINAL RESEARCH
published: 29 May 2019
doi: 10.3389/fnins.2019.00544



# Biological, Behavioral and Physiological Consequences of Drug-Induced Pregnancy Termination at First-Trimester Human Equivalent in an Animal Model

Christina Camilleri[1], Rebecca M. Beiter[1†], Lisett Puentes[2†], Paula Aracena-Sherck[2] and Stephen Sammut[1*]

[1] Department of Psychology, Franciscan University of Steubenville, Steubenville, OH, United States, [2] School of Medicine, Universidad San Sebastián, Conceptión, Chile

OPEN ACCESS

**Edited by:**
Tod Edward Kippin,
University of California,
Santa Barbara, United States

**Reviewed by:**
Genaro Alfonso Coria-Avila,
Universidad Veracruzana, Mexico
Sherri Lee Jones,
McGill University, Canada

**\*Correspondence:**
Stephen Sammut
ssammut@franciscan.edu

**†Present address:**
Rebecca M. Beiter,
Department of Neuroscience, Center
for Brain Immunology and Glia,
University of Virginia School
of Medicine, Charlottesville, VA,
United States
Lisett Puentes,
MELISA Institute, San Pedro de la
Paz, Chile

**Specialty section:**
This article was submitted to
Neuropharmacology,
a section of the journal
Frontiers in Neuroscience

**Received:** 15 March 2019
**Accepted:** 13 May 2019
**Published:** 29 May 2019

**Citation:**
Camilleri C, Beiter RM, Puentes L,
Aracena-Sherck P and Sammut S
(2019) Biological, Behavioral
and Physiological Consequences
of Drug-Induced Pregnancy
Termination at First-Trimester Human
Equivalent in an Animal Model.
Front. Neurosci. 13:544.
doi: 10.3389/fnins.2019.00544

Given the significant physiological changes that take place during and resulting from pregnancy, as well as the relative absence of such information in relation to pregnancy termination, this study investigated the potential for developing a valid animal model to objectively assess the biological, physiological and behavioral consequences of drug-induced pregnancy termination. Female Long-Evans rats were divided into four groups ($n$ = 19–21/group), controlling for drug [mifepristone (50 mg/kg/3 ml, i.g.)/misoprostol (0.3 mg/kg/ml, i.g.) or vehicle (1% Carboxymethylcellulose Sodium/0.2% Tween® 80 suspension, i.g.)] and pregnancy. Drug administration took place on days 12–14 of gestation (days 28–40 human gestational equivalent). Vehicle was administered to the controls on the same days. Parameters measured included rat body weight, food intake, vaginal impedance, sucrose consumption/preference, locomotor activity, forced swim test, and home-cage activity. At the termination of the study, rats were deeply anesthetized using urethane, and blood, brain, and liver were collected for biochemical analysis. Following drug/vehicle administration, only the pregnancy termination group (pregnant, drug) displayed a significant decrease in body weight, food intake, locomotor activity-related behaviors and home-cage activity relative to the control group (non-pregnant, vehicle). Additionally, the pregnancy termination group was the only group that displayed a significant reduction in sucrose consumption/preference during Treatment Week relative to Pre-Treatment Week. Vaginal impedance did not significantly decrease over time in parous rats in contrast to all other groups, including the rats in the pregnancy termination group. Biochemical analysis indicated putative drug- and pregnancy-specific influences on oxidative balance. Regression analysis indicated that pregnancy termination was a predictor variable for body weight, food intake and all locomotor activity parameters measured. Moreover, pertaining to body weight and food intake, the pregnancy termination group displayed significant changes, which were not present in a group of naturally miscarrying rats following pregnancy loss. Overall, our results appear to suggest negative biological and behavioral effects following pregnancy termination, that

App. 002530

appear to also be distinct from natural miscarriage, and potential benefits of parity pertaining to fecundity. Thus, our findings indicate the importance for further objective investigation of the physiological and behavioral consequences of medical abortion, in order to provide further insight into the potential implications in humans.

Keywords: animal models, locomotor behavior, anhedonia, vaginal impedance, pregnancy, mifepristone, misoprostol, medical abortion

## INTRODUCTION

The potential for abortion-related consequences on mental health has been extensively debated in the scientific literature for more than 20 years, with little clear resolution (Tsoi et al., 1976; Gibbons, 1984; Adler et al., 1992; Thorp et al., 2005; Major et al., 2009; Coleman, 2011; Reardon, 2018). These consequences include an increased risk of mood disorders (including depression), anxiety (Cougle et al., 2003; Fergusson et al., 2006; Pedersen, 2008), substance abuse (Reardon et al., 2004a; Fergusson et al., 2006, 2008; Dingle et al., 2008) and suicide (Reardon et al., 2004b; Thorp et al., 2005; Fergusson et al., 2006; Luo et al., 2018). Given that approximately 20% of pregnancies in the United States end in abortion (Jones and Kooistra, 2011; Finer and Zolna, 2016), the seriousness of the potential mental health consequences, and the clinical difficulties associated with their treatment and/or prevention (Crosby et al., 2011; Lau and Rapee, 2011; Kupfer et al., 2012), it becomes necessary to objectively investigate any potential links between abortion and specific negative consequences that may arise from the procedure.

A number of recent studies have sought to investigate the comorbid relationship between abortion and psychopathological behaviors (e.g., depression, anxiety etc.) with reports of positive (Reardon and Cougle, 2002; Cougle et al., 2003; Reardon et al., 2004a; Thorp et al., 2005; Dingle et al., 2008; Fergusson et al., 2008; Pedersen, 2008; Mota et al., 2010; Coleman, 2011; Huang et al., 2012; Luo et al., 2018), negative (Foster et al., 2015; Biggs et al., 2016b) or no relationship (Rees and Sabia, 2007; American Psychological Association, 2008; Robinson et al., 2009; Warren et al., 2010; Munk-Olsen et al., 2011; Biggs et al., 2015, 2016a; Foster et al., 2015; van Ditzhuijzen et al., 2018). These conflicting findings are likely to arise due to the retrospective nature of most studies, differences in the follow-up period of the subjects involved in the study after the abortion procedure took place (Coleman, 2011; Coleman et al., 2012; Reardon, 2014; Biggs et al., 2016a) or the perspective of interpretation of those utilizing the data (Reardon, 2018). Irrespective of the reason, further investigation is warranted to address these issues.

As the process of pregnancy termination (abortion) in both the early and late stages of pregnancy involves a significant disturbance (Hamoda and Templeton, 2010; Lee et al., 2010) to the complex normal physical course of events associated with a normal physical state (pregnancy) (Hill and Pickinpaugh, 2008), it is reasonable to also expect physiological consequences, including an impact on reproduction (Lv et al., 2012). Among the normal changes that take place during pregnancy are those to the hypothalamic-pituitary-adrenal (HPA) axis (Lindsay and Nieman, 2005; Duthie and Reynolds, 2013), which is crucial

for the control of various hormones, including glucocorticoids, and has been implicated in depression (Pariante and Lightman, 2008; Belvederi Murri et al., 2014; Juruena, 2014; Ancelin et al., 2017). Therefore, interrupting the normal course of changes in the HPA axis makes it plausible that pregnancy termination may result in physiological alterations leading to changes in mental health, irrespective of whether the abortion is medical or surgical. Relative to surgical abortion, previous work in rats has reported reduced protection from the influence of carcinogens in rats that have their fetuses removed via hysterectomy at mid-pregnancy (day 12) relative to those allowed to deliver and nurse their litters (Russo and Russo, 1980; Sinha et al., 1988; Yang et al., 1999; Rajkumar et al., 2001; Russo et al., 2005). This work appears to support human data reflecting a link between abortion and breast cancer development (Yuasa and MacMahon, 1970; Lanfranchi, 2005, 2014; Russo et al., 2005; Naieni et al., 2007; Xing et al., 2010; Huang et al., 2013; Lanfranchi and Fagan, 2014a,b).

In the case of medical abortion, consideration needs to be given to the pharmacological effects of mifepristone (RU486), in addition to any procedural consequences. Mifepristone is utilized to induce cervical ripening (Radestad et al., 1990), along with misoprostol or gemeprost (agonists at prostaglandin $E_1$ receptor), which induce uterine contractions (Wing et al., 1995). Mifepristone produces its actions both by modulating progesterone action (as a progesterone receptor antagonist or partial agonist) and blocking the glucocorticoid receptors (GR) (Spitz and Bardin, 1993). It has also been reported to increase cytokine expression, which is thought to be a contributing factor to the mechanism of action of mifepristone in the termination of pregnancy (Li et al., 2004). Furthermore, increased levels of inflammatory cytokines have been reported under stressful conditions and may be a factor in triggering depression (Nguyen et al., 1998; Ishikawa et al., 2001; Steptoe et al., 2007; Shapira-Lichter et al., 2008; Kumar et al., 2011). Moreover, as a result of its actions on the GR, mifepristone has been reported to potentiate cytokine-induced depression-like behavior in rats, as measured by various parameters, including sweet-solution (saccharin) intake and locomotor behavior (Wang et al., 2011).

At the biochemical level, lowered levels of antioxidants (e.g., glutathione) and increased oxidative stress in the blood, peripheral tissue and the brain have been consistently reported in animal models of depression (Maes et al., 2011). An imbalance in oxidative stress has also been reported as a result of depression in humans (Liu et al., 2015). Redox alterations brought about by diverse insults are reflected by changes in the redox potential of the redox pair glutathione (GSH) and oxidized glutathione (GSSG) (Schafer and Buettner, 2001; Alzoubi et al., 2012; Schiavone et al., 2013), as increased levels of reactive oxygen

App. 002531

species (ROS) can lead to an increase in the production of GSSG (Lushchak, 2012). An increase of lipid peroxidation end products, such as malondialdehyde (MDA), has also been observed as a sign of redox imbalance (Halliwell and Chirico, 1993). Given the potential for physiological consequences of pregnancy termination, it would be reasonable to expect alterations in the GSH/GSSG balance, toward a more oxidizing potential, as well as an increase in lipid peroxidation end products.

Collectively, the evidence appears to indicate the potential for physiological and biochemical changes arising from the termination of pregnancy, which may cause significant behavioral and psychological changes that could ultimately lead to various mental health consequences. The challenging nature of prospective studies on this subject in humans demands for a more objective methodology for measuring the physiological/biochemical and behavioral changes associated with the procedure of abortion. This would aid in providing some clarity into any potential causal links between the procedure and the development of psychological disorders. Thus, we proposed that the examination of pregnancy termination in an animal model, as a means to further our understanding of the physiological and behavioral consequences of abortion in a more controlled setting, with less unknown variables, would potentially provide clearer insight into the repercussions of the abortion procedure in humans.

Our work sought to create a valid animal model in order to examine the impact of treatments known to induce the pharmacological termination of pregnancy relative to sham treatments in rats. Given that medical abortions in humans are performed up to the first 10 weeks of pregnancy, the pregnancy termination for this study was performed at mid-term (days 12–14) of the rat's gestational period (∼23 days). This compares to days 28–40 (4–6 weeks) in human embryonic development (Witschi, 1962; O'Rahilly, 1979; Hill, 2019). Our study measured behaviors characteristic of symptoms associated with depression, including, but not limited to, sucrose consumption/preference (as a measure of anhedonia; Papp et al., 1991; Willner, 1991), spontaneous locomotor activity (as a measure of psychomotor activity; Willner, 1991), immobility in the forced swim test (as a measure of behavioral despair; Porsolt et al., 1977; Castagné et al., 2010; Slattery and Cryan, 2012), as well as oxidative stress (as a biochemical outcome associated with behavioral alterations; Schafer and Buettner, 2001; Maes et al., 2011; Alzoubi et al., 2012; Schiavone et al., 2013; Liu et al., 2015).

## MATERIALS AND METHODS

### Drugs

Mifepristone and misoprostol (neat oil) were purchased from Cayman Chemical (Ann Arbor, MI, United States). Urethane, Tween®, 10, 5,5′-dithiobis(2-nitrobenzoic acid), 2-thiobarbituric acid (TBA), L-glutathione reduced (GSH) and glutathione reductase from baker's yeast were purchased from Sigma-Aldrich (St. Louis, MO, United States). Carboxymethylcellulose sodium (CMC-Na), 2-vinylpyridine, NADPH, 1-chloro-2,4-dinitrobenzene and trichloroacetic acid (TCA) were purchased

from VWR (Philadelphia, PA, United States). All other chemicals were of the highest grade commercially available.

### Subjects

Female Long-Evans rats ($n$ = 81) were carefully bred with male rats of the same species and raised in-house, avoiding any inbreeding. The original breeder pairs were purchased from Hilltop Lab Animals (Scottdale, PA, United States). All animal protocols were approved by the Franciscan University Institutional Animal Care and Use Committee (Protocol Number: 2013-01) and adhere to the Guide for the Care and Use of Laboratory Animals published by the USPHS. Animals were housed on Aspen shavings (Nepco®), were single-housed (beginning 9 weeks of age) and positioned in such a way that they could see, hear and smell other animals of the same species, under a 12/12 h light-dark cycle (Lights on: 2.15 a.m. or 3.15 a.m.) and controlled temperature and humidity (20–26°C, 30–70% relative humidity), with ad libitum access to standard laboratory chow (RMH 1800, LabDiet) and water, aside from the 1 h duration of the experiment. Animal behaviors were monitored daily as an indicator of their health and well-being (NIH, 2016).

### Experimental Procedure

Following single-housing, rats were acclimated to training tips on their water bottles in the home-cage, similar to those used during the experimental procedure itself. The rats continued with access to these tips in their home-cages until the end of the experiment. Five weeks prior to breeding, rat weight and impedance measurements were initiated. While rat weight was measured throughout the entire length of the experiment, impedance, measured using a Vaginal-Estrous Cycle-Monitor (MK-11, Stoelting, Wood Dale, IL, United States), was only collected until the rats were bred or assigned to a non-breeding control group. Food weight was measured beginning the week before breeding and continued through the end of the experiment. Sucrose consumption/preference and locomotor testing commenced 3 weeks prior to breeding (14 weeks of age). Following this acclimation period, the rats were assigned to an experimental group and bred accordingly (17 weeks of age). Drug or vehicle was administered at mid-term of gestation (Treatment Week; see below under "*Chemical termination, experimental groups and drug administration*"). A forced swim test (FST) was carried out 3 days post-partum (D3PP; Day 17 (D17) of gestation for rats undergoing pregnancy termination and their controls, or 3 days post-birth for rats giving natural birth and their controls). Home-cage activity was monitored on D11 of gestation (day prior to drug/vehicle administration), as well as D3PP. Sucrose consumption/preference and locomotor parameters continued to be measured for 12 weeks post-breeding. Impedance was also re-measured for 2 weeks (11 and 12 weeks post-breeding and equivalent days for control groups), immediately prior to tissue collection. For tissue collection, rats were deeply anesthetized using urethane (1.5–2 g/kg/ml, i.p.) (Field et al., 1993) and decapitated, and blood, liver and brain were collected for further analysis (see **Supplementary Figure 1**).

App. 002532

Kerkhof et al.    Abortion and Maternal Behavior

## Breeding

Vaginal impedance was measured daily (~3.5 h prior to the start of the dark cycle), as described under "*Experimental procedure*" to determine estrus (Singletary et al., 2005). A peak in impedance was considered as an indication of estrus and was not present in pregnant rats (Bartos, 1977; Taradach, 1982; Singletary et al., 2005). Rats not showing consistent cycles (*n* = 13), as measured by vaginal impedance, were removed from the study prior to breeding and never underwent treatment. Female rats (17 weeks of age), whose impedance indicated estrus, were paired with a fertile male at the beginning of the dark cycle of the day of estrus (Yang et al., 2000). The male was removed after 8 h and the female was checked for signs of mating. The presence of a vaginal plug and daily weight gain were considered as presumptive evidence of pregnancy. Day 1 (D1) of pregnancy was considered to be the day following breeding.

## Chemical Termination, Experimental Groups, and Drug Administration

Methodology pertaining to pharmacological pregnancy termination, drug dosing, preparation, and administration was adapted from He et al. (2003) and Cabrol et al. (1991). Dosage for mifepristone and misoprostol was based on a combination of resources (He et al., 2003; Hu et al., 2012; Maddalena et al., 2013), as well as taking into consideration the doses utilized in human abortions (Fiala and Danielsson, 2006) and applying the formula for dose translation based on the Body Surface Area (BSA), as described by Reagan-Shaw et al. (2008) in order to calculate the rat equivalent dose.

In order to qualify as a successful pregnancy termination, it was necessary for blood to be evident vaginally and on cage bedding, and no further weight gain observed. Moreover, in order to avoid any potential ambiguity in interpretation of results, unsuccessful pregnancy termination procedures [e.g., problem with intragastric (i.g.) administration, *n* = 1] and natural pregnancy termination (miscarriage, *n* = 0) during the course of the pregnancy were considered as exclusion criteria for the study. The rats described under "*Results*," pertaining to the miscarriage observations, were not bred as part of the original study.

Rats were assigned to one of four groups. The pregnant, drug group (D+P+) was administered mifepristone (50.0 mg/kg/3 ml, i.g.) on days 12, 13, and 14 of pregnancy, while misoprostol (0.3 mg/kg/ml, i.g.) was administered on day 14 of pregnancy, 2 h after the final administration of mifepristone (He et al., 2003). Drugs were administered in a 0.5–1 ml volume of a CMC-Na (1%) and Tween® 80 (0.2%) suspension. The same mifepristone and misoprostol protocol was also administered to non-pregnant, age-matched female rats (D+P−: non-pregnant, drug group). Pregnant, vehicle (D−P+) and non-pregnant, vehicle (D−P−) control groups were administered vehicle (1% CMC-Na/0.2% Tween® 80 suspension) on the same days (D12–14) as the D+P+ and D+P− groups.

## Behavioral Testing

The behavioral studies described below were performed on all rat groups.

## Forced Swim Test (FST) and Home-Cage Activity

The forced swim test has been extensively utilized as a measure of behavioral despair and the efficacy of antidepressants (Porsolt et al., 1978a,b; Cryan et al., 2002; Slattery and Cryan, 2012). Non-depressed rats placed in a cylinder containing water display swimming and climbing activity, while reduced mobility reflects behavioral despair (Porsolt et al., 1978b). The experiment was conducted in a plexiglass cylinder (20 cm in diameter, made in-house) filled with water to a depth of 30 cm with sufficient space from the top of the cylinder to prevent the rats from escaping during the test. Water temperature was set at 23–25°C. Rats were placed in the water-cylinder for a 5 min test session on D3PP and swimming behavior was recorded using video cameras. The forced swim test was conducted during the light phase of the light/dark cycle (Castagné et al., 2010). Forced swim test videos were processed using Smart® software (Panlab Harvard Apparatus) assessing passive behavior: immobility (when a rat remained floating in the water, making only the necessary movements to keep its head above water) (Cervo et al., 1988); and active behaviors: swimming (when rats made active swimming motions) and climbing (when rats made vigorous movements with its forepaws in and out of the water, usually directed against walls) (Detke and Lucki, 1995; Slattery and Cryan, 2012).

For home-cage activity recordings, rats were recorded using cameras, in their home-cages, for the first 5 min of the dark cycle under red LED lighting. Recordings were conducted on D11 (Pre-Treatment) and D3PP (Post-Treatment). Home-cage activity videos were also processed using Smart® software, measuring periods of immobility.

## Sucrose Consumption/Preference

As rats are more active during the dark period, both sucrose consumption/preference and locomotor tests were conducted in the first hour of the dark cycle (Laakso et al., 1995; Navarre et al., 2010), twice a week, on the same days each week.

Consumption/preference of a sweet palatable solution, such as sucrose or saccharin, has been utilized as a measure of changes in the sensitivity of the reward system, specifically, a reduction in consumption/preference being reflective of anhedonia (Katz, 1981; Papp et al., 1991; Grønli et al., 2005; Wang et al., 2009; Hayase, 2011).

The testing involved a two-bottle choice test containing plain water or 2% sucrose solution. Sucrose consumption/preference was measured for 1 h, using the Drinking/Feeding module of the PhenoMaster (TSE Systems, Chesterfield, MO, United States). Following the hour of sucrose access, the rats were returned to their home cages. Rats not consuming greater than 1.0 g of sucrose solution prior to breeding were eliminated from the study, as a lack of consumption could mask any potential treatment (drug, pregnancy) effect.

## Locomotor Activity

Altered locomotor activity has also been utilized as a measure of depression (Willner, 1991; Grønli et al., 2005; Kumar et al., 2011; Wang et al., 2011; Zhu et al., 2011). Recordings were carried out concurrently with the sucrose consumption/preference

App. 002533

testing and were measured using the InfraMot module of the PhenoMaster (TSE Systems, Chesterfield, MO, United States).

Both sucrose consumption/preference and locomotor activity data were processed using the TSE PhenoMaster V5.0.1 program (TSE Systems, Chesterfield, MO, United States). The parameters analyzed were comprised of **activity time/time active**, defined as the time during which the rat moved above the threshold (TSE Systems, Chesterfield, MO, United States) of 6cm/s (determined from previous tests in laboratory); **distance active**, defined as the distance moved during activity time; **overall speed**, defined as distance in activity time over total time (TSE Systems, Chesterfield, MO, United States), as well as **rearings**, defined as standing on hind legs for a duration > 3 s (Horowitz et al., 1997).

Further analysis was conducted pertaining to activity in the corners of the cage. Corners were defined as 12 light beams in the x-axis by 6 light beams in the y-axis per corner. The corners were labeled as NW, NE, SW, SE, with the front of the cage (furthest from the wall) being the two east corners. Given the presence of the bottles in the NW corner and that on average, the rats spent less than 5% (relative to total testing time and total time in corners) of their testing time in this corner, the analyses only take into consideration the NE, SW, and SE corners. Time spent in each corner as a percentage of the total testing time was calculated for all groups.

## Tissue Collection

At the end of the experiment, the rats were deeply anesthetized using urethane (1.5–2 g/kg/ml, i.p.) (Field et al., 1993) and decapitated. Prior to the decapitation, blood samples were collected from the portal vein into a blood collection vial (VWR, BD367983). Blood-containing vials were then centrifuged in a clinical centrifuge (Clinaspin, VUL-6C) at 3000 rpm for 30 min and serum was aliquoted into 0.5–1 ml samples. Immediately following euthanasia, livers were dissected and perfused with NaCl (0.9% W/V) to remove all blood, and brains were dissected. Serum and tissues were frozen at −80°C until further analysis.

## Measures of Oxidative Stress
### Preparation of Serum Samples

Serum samples were thawed on ice and aliquoted for measurement of the total glutathione pool (reduced plus oxidized, GSH+GSSG), GSSG, thiobarbituric acid substances (TBARS) and glutathione *S*-transferase (GST) activity. Aliquots were used directly for assaying GSH+GSSG or GST activity, while an aliquot was alkylated with 1M 2-vinylpyridine for at least 2 h at room temperature in the dark for the GSSG assay. TBARS assay was conducted on samples deproteinized with 0.24M TCA and incubated for 10 min at 4°C; protein precipitate was removed by centrifugation at 10,000 *g* for 10 min at 4°C.

### Preparation of Brain and Liver Samples

For the analysis of brain and liver tissue, samples were thawed on ice, weighed, and homogenized in five volumes of 0.154M KCl by eight strokes in a Dounce Wheaton B homogenizer. GST activity was assayed directly in homogenates, while GSH+GSSG and GSSG were measured in homogenates deproteinized with 30% W/V TCA and neutralized with NaOH (5M). Removal of

precipitated protein was achieved by centrifugation at 14,000 *g* for 10 min at room temperature. GSSG levels were determined in deproteinized homogenates following incubation with 1M 2-vinylpyridine for at least 2 h at room temperature in the dark. TBARS assay was conducted on samples deproteinized with 0.24M TCA and incubated for 10 min at 4°C; protein precipitate was removed by centrifugation at 10,000 *g* for 10 min at 4°C.

### Spectrophotometric Measurements

Spectrophotometric measurements were conducted utilizing Shimadzu UV160U or GENESYS 10S Series UV-VIS (Thermo Fisher Scientific) spectrophotometers. Glutathione pool was assayed as previously described (Tietze, 1969; Griffith, 1980), using known GSH concentration solutions as standard. TBARS assay was performed as previously reported (Ohkawa et al., 1979) and reported as $\mu$mol-eq malondialdehyde (MDA) per liter, using the molar extinction coefficient for the MDA-TBA adduct $(1.56 \times 10^5 \ M^{-1}cm^{-1})$. GST activity was assayed continuously for 1–2 min at room temperature as previously described (Habig et al., 1974), in the presence of saturating concentrations of 1-chloro-2,4-dinitrobenzene as substrate (final 1 mM) and GSH as cofactor (final 4 mM) in 100 mM phosphate buffer (pH 6.5). Enzymatic activity was reported as nmol/min/ml of serum or nmol/min/g wet weight for liver and brain, using the molar extinction coefficient for the *S*-glutathionylated product $(9.6 \ mM^{-1}cm^{-1})$.

## Statistical Analysis

Analyses were conducted on all data ($n_{D+P+} = 20$, $n_{D+P-} = 21$, $n_{D-P+} = 19$ and $n_{D-P-} = 21$). One rat in the pregnant, drug group (D+P+) died 3 days post-pregnancy termination. The data collected from this rat to that point was still included in the analysis, as it did not deviate in any way from the behaviors of the rest of the group. In order to investigate whether or not the biochemical parameters differed significantly if collected closer to the time of the drug/vehicle administration and pregnancy termination/delivery relative to tissue collection, potentially warranting further investigation, each group also consisted of 1–2 rats whose blood, brain and liver samples were collected on D3 post-partum/pregnancy termination. Independent *t*-tests of the data with or without these data points indicated no significant differences. Data analysis was conducted using SigmaPlot 11.0 (Systat Software, Inc.). A Two-Way Repeated Measures (RM) ANOVA with one factor repetition (week) was utilized to determine if the groups were significantly different from each other prior to Treatment Week (sucrose/water consumption, rearings, distance active, percentage time active, and overall speed). A Two-Way RM ANOVA with one factor repetition (time: day or week) was utilized to analyze the following parameters: rat weight and food intake (daily); sucrose and water consumption (weekly average; Pre-Treatment vs. Treatment Week). Sucrose and water consumption were additionally analyzed using a One-Way ANOVA (within Treatment Week). Rearings, distance active, percentage time active, and overall speed were also analyzed using a One-Way ANOVA. A Two-Way ANOVA was utilized to analyze vaginal impedance (pre-breeding vs. post). A One-Way ANOVA was utilized to analyze immobility

App. 002534

time in the FST ($n = 11–12$ per group) across the groups and percentage time immobile in home-cage activity ($n = 4–7$ per group). Where applicable, *post hoc* analysis was completed using a Tukey Test. A Kruskal-Wallis One-Way ANOVA on Ranks was utilized to analyze the biochemical variables, followed by Dunn's *post hoc* analysis where appropriate. Backward Stepwise Elimination Regression was utilized to determine the relationship between various biological, behavioral and biochemical variables. Two models were utilized in our analysis: model 1 included drug and pregnancy as binomial predictor variables, while model 2 introduced abortion as an additional possible binomial predictor (i.e., drug, pregnancy and abortion). Various biochemical variables were also included as additional predictors in both models, with the exception of the home-cage activity. The contribution of oxidative (see below under "*Oxidative stress markers*") and non-oxidative (see below under "*GST activity*") glutathione (GSH) consumption were analyzed separately. Differences were considered significant at $p < 0.05$ for all analyses.

## RESULTS

## Biological Parameters
### Rat Weight

Analysis of percentage rat weight change (relative to D1 of the gestation period) revealed a significant difference across both animal group [$F(3, 1443) = 192.36$] and gestational day [$F(20, 1443) = 186.20$], as well as the interaction between group and gestational day [$F(60, 1443) = 193.97$], all $p < 0.001$. Beginning on Day 3 (D3) of the gestation period, *post hoc* analysis indicated a significant increase ($p < 0.01$; **Figure 1**) in percentage weight change in the rats that carried their pregnancy to full-term (D−P+) relative to both non-pregnant groups (D−P− and D+P−). This significant increase in percentage weight continued throughout the rest of the gestation period (Relative to D−P− and D+P− on D4–21: $p < 0.001$). Rats whose pregnancy was terminated at mid-term (D+P+) experienced an initial similar significant increase in percentage weight change (relative to both D−P− and D+P− on D3–4: $p < 0.01$; D5–12: $p < 0.001$). However, this increase was only until the administration of first injection of mifepristone (D12).

Beginning on D13, rats in the D+P+ group experienced a steady and significant decrease in percentage weight relative to the D−P+ group (D13–17: $p < 0.001$), with the maximum percentage weight loss being D17. Starting on D16, the percentage weight was also significantly lower than the D−P− group (D16, 19: $p < 0.05$; D18: $p < 0.01$ D17: $p < 0.001$). The percentage weight of the D+P+ group following D19 remained below that of the D−P− group until D22. These differences, however, were not significant ($p > 0.05$). Additionally, the D+P+ group also remained significantly lower than the D−P+ group through full-term (D21, $p < 0.001$).

Non-pregnant rats who received mifepristone and misoprostol (D+P−) also experienced a decrease in percentage weight following drug administration; however, the decrease was only significantly lower than the percentage weights of the



**FIGURE 1 |** Percentage rat body weight change across gestation period relative to Day 1 (D1) of pregnancy. Following pregnancy termination, rats in the D+P+ group showed significant weight loss, decreasing below baseline (D−P−). $n = 19–20$ rats/group; *$p < 0.05$, **$p < 0.01$, ***$p < 0.001$ (Relative to D−P−). Data is expressed as mean ± SEM. Shaded area indicates days of drug/vehicle administration.

control group (D−P−) on D16 ($p < 0.05$) and D17 ($p < 0.01$). The D+P− group remained below the percentage weights of the D−P− group until D20.

*Rat weight: comparison of full-term pregnancy (D−P+), medical abortion (D+P+) and miscarriage (spontaneous abortion)*

Interestingly, the observations just described pertaining to changes in rat weight in the D+P+ group appear to be specific to rats who underwent a drug-induced termination, but not to rats that experienced a natural miscarriage (spontaneous abortion). A group of rats ($n = 5$) that was being bred for the maintenance of the colony experienced a spontaneous abortion ($n = 4$ between D13 and 16, $n = 1$ at D6 of gestation). A pregnancy was considered miscarried if the rat weight relative to D1 of gestation was equal to or less than the previous day for more than 2 days, and did not display a return to normal weight (potentially indicative of pseudopregnancy; Kennedy and Mitra, 1963; Dewar, 1964). The day of miscarriage was considered as the last day of weight gain.

Analysis of the miscarriage data relative to the D−P+ (full-term pregnancy) and D+P+ (medical abortion) groups revealed significant effects of group [$F(2, 798) = 123.43$], day [$F(20, 798) = 120.30$] and the interaction between group and day [$F(40, 798) = 170.33$], all $p < 0.001$. *Post hoc* analysis revealed no significant difference between the three groups through D12 ($p > 0.05$). As previously described, the rat weights of the D−P+ group were significantly higher than those of the D+P+ group beginning D13 through D21 (all $p < 0.001$). Following D13, the rat weights of the miscarriage group stabilized, showing no

App. 002535

significant differences (all $p > 0.05$) between each day relative to D13, as well as to the previous day.

As a result of the stabilization in rat weight that occurred following the miscarriage, beginning D16 through D21, the miscarriage group was significantly lower than the rats that carried the pregnancy to full-term (D−P+; D16: $p < 0.05$; D17–21: $p < 0.001$).

The miscarriage group also showed significant differences relative to the rats that underwent a pregnancy termination (D+P+). Specifically, the latter group displayed a significant weight loss relative to the miscarriage group starting D13 through D21 (D13: $p < 0.05$; D14–21: $p < 0.001$) (**Figure 2**).

## Food Intake

Food intake was analyzed as a percentage of rat weight, given that rats will consume food in proportion to their weight. Statistical analysis indicated a significant difference across both animal group [$F(3, 1180) = 42.50$] and gestational day [$F(20, 1180) = 28.33$], as well as the interaction between group and day [$F(60, 1180) = 9.18$], all $p < 0.001$. Days prior to D12 revealed random significant differences ($p < 0.05$) between the two pregnant groups (D−P+ and D+P+) and the two non-pregnant groups (D+P− and D−P−). However, starting D13, food intake in the D+P+ group was significantly reduced relative to the D−P+ group until D20 (D13–19: $p < 0.001$; D20: $p < 0.05$). In the rats whose pregnancy was terminated (D+P+), there was a significant decrease in food intake relative to the control group (D−P−) following the pregnancy termination on D13 to D18 (D13: $p < 0.05$; D14–18: $p < 0.001$; **Figure 3**). Moreover,



**FIGURE 3 |** Food intake as a percentage of body weight across gestation period. Pregnancy termination induced a significant reduction in food intake. $n = 15$–$17$ rats/group; *$p < 0.05$, **$p < 0.01$, ***$p < 0.001$ (Relative to D−P−); #$p < 0.05$, ##$p < 0.01$, ###$p < 0.001$ (Relative to D+P−). Data is expressed as mean ± SEM. Shaded area indicates days of drug/vehicle administration.

rats whose pregnancy was terminated (D+P+) consumed significantly less food than the non-pregnant rats who received drug (D+P−) following drug administration (D14–18: $p < 0.001$, D19: $p < 0.01$). Although food intake was also reduced in the drug group (D+P−) relative to D−P−, it was only significant on D15–16 ($p < 0.05$).

### Food intake: comparison of full-term pregnancy (D−P+), medical abortion (D+P+) and miscarriage (spontaneous abortion)

Similar to the rat weight, the observations just described pertaining to food intake appear to be specific to rats who underwent a drug-induced termination, but not to rats that experienced a natural miscarriage. Analysis of the data comparing food intake ($n = 4$; one rat was not included in analysis due to hoarding of food, which did not enable the accurate measurement of food intake) across the various pregnancy outcomes (D−P+, D+P+ and miscarriage), setting the day of miscarriage as $D_0$, and aligning this day with D12 (first day of drug/vehicle administration, also assigned as $D_0$ for the purpose of this analysis) in the D+P+ and D−P+ groups, revealed a significant difference across group [$F(2, 248) = 39.90$], day [$F(8, 248) = 20.61$] and the interaction of group and day [$F(16, 248) = 22.44$], all $p < 0.001$.

*Post hoc* analysis revealed no significant difference in food intake in the miscarriage and D−P+ groups across both group and day from $D_{-4}$ through $D_4$ (all $p > 0.05$). There was also no significant difference in the D+P+ group, both across day and relative to the other two groups from $D_{-4}$ through $D_0$ (all $p > 0.05$). Beginning $D_1$ through $D_4$, food intake for the D+P+ group was significantly lower than both the miscarriage



**FIGURE 2 |** Percentage rat body weight change during gestation period relative to Day 1 (D1) across pregnancy outcomes. Unlike rats undergoing pregnancy termination, which displayed a significant weight loss, the body weight of rats that naturally miscarried did not decrease significantly, but stabilized following the miscarriage. $n = 19$–$20$ rats/group (D+P+ and D−P+); $n = 5$ rats (miscarriage group). *$p < 0.05$, ***$p < 0.001$ (Relative to Miscarriage Group); ###$p < 0.001$ (Relative to D−P+). Data is expressed as mean ± SEM.

App. 002536

(D1: $p < 0.01$; D2–4: $p < 0.001$) and the D−P+ groups (all $p < 0.001$) (**Figure 4**).

## Vaginal Impedance

The collective average impedance of each group was analyzed comparing the measurements collected prior to breeding (pre-breeding) with 11 and 12 weeks post-breeding (post-breeding) and equivalent days for control groups. Statistical analysis revealed a significant difference in vaginal impedance across time [$F_{(1, 2503)} = 67.20$, $p < 0.001$], as well as experimental group [$F_{(3, 2503)} = 3.70$, $p < 0.05$] and the interaction between group and time [$F_{(3, 2503)} = 3.15$, $p < 0.05$, **Figure 5**].

*Post hoc* analysis indicated no significant difference ($p > 0.05$) in pre-breeding impedance measurements between the groups. However, the same test revealed that the average vaginal impedance levels of all groups except the rats that carried their pregnancy to full-term (D−P+) decreased significantly post-breeding (all $p < 0.001$) relative to their pre-breeding levels. Thus, the rats that carried their pregnancy to full-term and delivered (D−P+) did not experience a significant decrease ($p > 0.05$) in their vaginal impedance over the timeframe of the experiment. Moreover, while the post-breeding vaginal impedance of the D−P−, D+P−, and D+P+ groups were not significantly different from each other ($p > 0.05$), the vaginal impedance of the D−P+ group was significantly higher post-breeding (all $p < 0.05$) relative to the other three groups (D−P−, D+P−, D+P+).



**FIGURE 5 |** Average vaginal impedance (kΩ) pre- and post-breeding. All groups with the exception of the D−P+ group showed a significant decrease in the average vaginal impedance over time. Data points include the impedance of rats from $n$ = 19–21 rats/group for pre-breeding and $n$ = 11–13 rats/group for post-breeding. Data is expressed as mean ± SEM. ***$p < 0.001$ (Relative to pre-breeding levels).

## Behavioral Parameters

### Comparison of Behaviors Prior to Treatment Week

Analysis of the data pertaining to sucrose/water consumption, rearings, distance active, percentage time active and overall speed, in weeks prior to treatment indicated no significant difference between the experimental groups in any of these behaviors (all $p > 0.05$).

### Sucrose and Water Consumption/Preference

Pertaining to sucrose consumption (g/100 g rat weight), analysis indicated a significant difference between groups [$F_{(3, 77)} = 2.85$, $p < 0.05$] in Treatment Week. *Post hoc* analysis revealed a significant difference in sucrose consumption between D+P+ and D+P− ($p < 0.05$). Sucrose consumption for the D+P+ group in Treatment Week was not significantly different relative to any other group ($p > 0.05$) (**Figure 6A**).

A comparison of Treatment Week relative to Pre-Treatment Week, however, revealed no significant differences across group [$F_{(3, 61)} = 1.43$, $p > 0.05$] or week [$F_{(1, 61)} = 1.13$, $p > 0.05$], but a significant interaction of group and week [$F_{(3, 61)} = 5.17$, $p < 0.01$]. *Post hoc* analysis revealed that sucrose consumption was significantly reduced in Treatment Week relative to Pre-Treatment Week, only in the D+P+ group ($p < 0.001$). All other differences across the weeks, within the other groups (D−P−, D+P−, D−P+) were not significant (all $p > 0.05$) (**Figure 6B**).

Water consumption was not significantly different during Treatment Week across groups [$F_{(3, 77)} = 0.91$, $p > 0.05$]. There was also no significant difference in water consumption across group, week and the interaction between group and week when comparing Treatment Week to Pre-Treatment Week [group: $F_{(3, 61)} = 0.27$; week: $F_{(1, 61)} = 1.34$, group × week: $F_{(3, 61)} = 0.85$, all $p > 0.05$].



**FIGURE 4 |** Food intake as a percentage of body weight across gestation period across pregnancy outcomes. In contrast to the significant decrease in food intake displayed by rats in the D+P+ group, rats that naturally miscarried did not display any change in food intake. Pregnancy termination induced a significant reduction in food intake. $n$ = 15 rats/group (D+P+ and D−P+); $n$ = 4 rats (miscarriage group). **$p < 0.01$, ***$p < 0.001$ (Relative to Miscarriage Group); ###$p < 0.001$ (Relative to D−P+). Data is expressed as mean ± SEM.

App. 002537

Abortion... [and Behavioral Changes in Rats]



**FIGURE 6 | (A)** Average sucrose consumption (g/100 g rat weight) during treatment week. Sucrose consumption was significantly reduced only in the pregnancy termination group (D+P+) relative to the D+P- group. $n = 19–21$ rats/group; $*p < 0.05$. **(B)** Average sucrose consumption (g/100 g rat weight) in pre-treatment vs. treatment week. The D+P+ group was the only group with a significant reduction in average sucrose consumption, during treatment week relative to pre-treatment week. $n = 15–17$ rats/group; $***p < 0.001$. Data is expressed as mean ± SEM.

## Rearings

Relative to the number of rearings, there was a significant difference between the treatment groups [$F(3, 77) = 15.09$, $p < 0.001$]. *Post hoc* analysis revealed that rats in the pregnancy termination group (D+P+) displayed a significant decrease in number of rearings during Treatment Week relative to all other groups (D−P− and D+P−: $p < 0.001$; D−P+: $p < 0.01$; **Figure 7**).



**FIGURE 7 |** Average number of rearings during treatment week. The number of rearings was only significantly reduced during Treatment Week in the pregnancy termination group (D+P+) relative to all other groups (D−P−, D+P−, D−P+). $n = 19–21$ rats/group; $***p < 0.001$ (Relative to D−P− and D+P−); $\#\#p < 0.01$ (Relative to D−P+). Data is expressed as mean ± SEM.

## Distance Active, Percentage Time Active, and Overall Speed

Additional locomotor parameters measured included distance active (**Figure 8A**), percentage time active (**Figure 8B**), and overall speed (**Figure 8C**). Analysis revealed a significant difference between treatment groups during Treatment Week for distance active [$F(3, 76) = 14.15$], percentage time active [$F(3, 76) = 13.35$], and overall speed [$F(3, 76) = 14.18$], all $p < 0.001$. *Post hoc* analysis revealed a significant decrease in all locomotor parameters (distance active, percentage time active and overall speed) in rats whose pregnancy was terminated (D+P+) relative to all other groups (all parameters: Relative to D+P- and D−P− $p < 0.001$; D−P+ $p < 0.01$).

## Behaviors Post-delivery

The changes in sucrose consumption (including relative to the previous week), rearings, distance active, percentage time active and overall speed reported above, pertaining to the D+P+ group following pregnancy termination, were not observed in the D−P+ group following delivery relative to the non-pregnant control group (D−P−) (all $p > 0.05$).

## Testing Cage Corner Activity

Corner activity (NE, SE, SW; see **Figure 9** inset), measured as time spent in corner as a percentage of the total testing time, during Treatment Week was significantly different between groups [$F(3, 152) = 5.29$, $p < 0.01$], corner [$F(2, 152) = 13.92$, $p < 0.001$] and the interaction of group and corner [$F(6, 152) = 6.12$, $p < 0.001$]. *Post hoc* analysis revealed a significant difference between the D+P+ group and all other groups (D−P−, D−P+, D+P−) within the SW

App. 002538

Hartwig et al.    Prenatal Abortifacient Exposure



**FIGURE 8 |** Locomotor parameters across groups during treatment week. **(A)** Average distance moved during time active (m); **(B)** Average percentage time active; **(C)** Average overall speed (cm/s). A significant decrease in all three parameters **(A–C)** was observed in the D+P+ group relative to all other groups (D−P−, D+P−, D−P+). *** $p < 0.001$ (Relative to D−P− and D+P−); ## $p < 0.01$ (Relative to D−P+). Data is expressed as mean ± SEM.



**FIGURE 9 |** Percentage time in specific testing cage corners during treatment week. The D+P+ group spent significantly more time in the SW corner of the testing cage relative to all other groups, as well as relative to the SE and NE corners. *** $p < 0.001$ (Relative to all groups); ### $p < 0.001$ (Relative to SE and NE corner). Data is expressed as mean ± SEM. Inset: Cage and corner orientation.

corner (all $p < 0.001$; **Figure 9**). Moreover, the percentage time spent in the SW corner by the D+P+ group was also significantly higher than the two other corners (both

$p < 0.001$). All other comparisons were not significant (all $p > 0.05$).

## Home-Cage Activity

Analysis of the home-cage activity (percentage time immobile) revealed no significant difference between any of the groups Pre-Treatment (D11) [$F(3, 19) = 0.39$, $p > 0.05$]. However, analysis did indicate a significant difference in home-cage immobility between groups Post-Treatment [D3PP; $F(3, 19) = 4.69$, $p < 0.05$]. *Post hoc* analysis revealed a significant increase in immobility in the D+P+ group relative to both D−P− and D+P− (both $p < 0.05$, **Figure 10**). There was no significant difference between the D+P+ and D−P+ groups ($p > 0.05$).

## Forced Swim Test

There was no statistically significant difference between the groups in percentage immobility duration in the Forced Swim Test on Day 3 post-partum [D−P−: M = 23.82, SEM = 4.47; D+P-: $M = 30.67$, SEM = 5.19; D−P+: $M = 32.39$; SEM = 4.90; D+P+: $M = 31.73$, SEM = 5.03; $F(3, 43) = 0.67$], $p > 0.05$. Potential confounds and limitations pertaining to this test will be explained in the *Discussion*.

## Biochemical Parameters
### Oxidative Stress Markers

Markers of oxidative stress relative to the glutathione pool [GSH-reduced (GSH), GSH-oxidized (GSSG), GSH/GSSG ratio (Ratio), and redox potential (Redox)] and lipid peroxidation end

App. 002539



**FIGURE 10 | (A)** Average percentage time immobile in home-cage. Percentage immobility time was significantly reduced in the D+P+ group relative to D−P− and D+P−. *$p < 0.05$. Data is expressed as mean ± SEM. **(B,C)** Freeze-frame shot of home-cage behavior recording during dark cycle day 3 postpartum. **(B)** D+P+; hunched posture typical of D+P+ group and **(C)** D−P+; mother nursing pups.

**TABLE 1 |** Descriptive statistics for biochemical parameters.

| Variable | Non-pregnant rats | | | | Pregnant rats | | | |
|---|---|---|---|---|---|---|---|---|
| | Vehicle (D-P-) | | Mifepristone + Misoprostol (D+P-) | | Vehicle (D−P+) | | Mifepristone + Misoprostol (D+P+) | |
| | Mean | SEM | Mean | SEM | Mean | SEM | Mean | SEM |
| **SERUM** | | | | | | | | |
| GSH, μM | 0.9280 | 0.0793 | 0.3422[a] | 0.0717 | 0.4017[a] | 0.0795 | 0.7319[b] | 0.1230 |
| GSSG, μM | 0.2802 | 0.0184 | 0.3970[a] | 0.0197 | 0.3472 | 0.0235 | 0.3080[b] | 0.0216 |
| GSH to GSSG ratio | 3.4749 | 0.3626 | 0.8362[a] | 0.1471 | 1.3108[a] | 0.3225 | 2.3638[b] | 0.3834 |
| $E_{GSH/GSSG}$, mV | −277.6905 | 2.2339 | −240.4316[a] | 6.3688 | −248.6352[a] | 6.5411 | −265.8473[b] | 6.4425 |
| TBARS, μM | 42.1967 | 5.9313 | 36.7164 | 6.4920 | 28.8131 | 2.0795 | 31.4829 | 2.2471 |
| GST, nmol/min/ml | 60.1852 | 15.0490 | 58.1439 | 7.4877 | 38.3333 | 3.6904 | 56.8452 | 11.6680 |
| **LIVER** | | | | | | | | |
| GSH, nmol/g wet weight | 240.6786 | 17.3101 | 251.7901 | 11.5562 | 259.3759 | 19.3164 | 204.3045 | 21.6294 |
| GSSG, nmol/g wet weight | 41.1411 | 4.0781 | 35.2433 | 2.8511 | 35.2275 | 2.4654 | 35.2654 | 4.4622 |
| GSH to GSSG ratio | 6.6412 | 0.7364 | 7.7493 | 0.6735 | 8.0949 | 0.9344 | 6.4569 | 0.8170 |
| $E_{GSH/GSSG}$, mV | −157.2991 | 2.2987 | −160.7683 | 1.4945 | −160.6804 | 2.6360 | −154.1215 | 3.0619 |
| TBARS, nmol/g wet weight | 4.7877 | 0.4620 | 4.0565 | 0.6081 | 4.8678 | 0.5072 | 4.3801 | 0.6081 |
| GST, nmol/min/g wet weight | 84.6651 | 3.1142 | 84.2924 | 2.1706 | 88.8174 | 4.0749 | 79.7573 | 4.5911 |
| **BRAIN** | | | | | | | | |
| GSH, nmol/g wet weight | 50.4490 | 3.3123 | 42.4967 | 2.0894 | 44.3366 | 3.1387 | 45.5379 | 4.2530 |
| GSSG, nmol/g wet weight | 4.1055 | 0.1586 | 3.9348 | 0.1168 | 4.2035 | 0.2329 | 4.1421 | 0.2016 |
| GSH to GSSG ratio | 12.2441 | 0.5759 | 10.8598 | 0.4934 | 10.6391 | 0.6453 | 10.7332 | 0.7808 |
| $E_{GSH/GSSG}$, mV | −147.7523 | 1.3114 | −143.8969 | 1.1685 | −143.8665 | 1.6515 | −143.4015 | 3.1804 |
| TBARS, nmol/g wet weight | 1.7528 | 0.1349 | 2.0533 | 0.1570 | 1.8129 | 0.1010 | 1.9994 | 0.1626 |
| GST, nmol/min/g wet weight | 5.0364 | 0.1710 | 5.1232 | 0.1886 | 4.9960 | 0.1607 | 4.9828 | 0.1660 |

*Redox parameters were measured in samples of serum, liver and brain from pregnant and non-pregnant rats that underwent pharmacological treatment with either vehicle or mifepristone and misoprostol. Tissues were collected at the end of the study and measurements were performed as described in Materials and Methods. Mean and SEM values are shown from n = 13–15 rats/group (brain and liver) and n = 7–12 rats/group (serum). [a]$p < 0.05$ (Relative to D−P−). [b]$p < 0.05$ (Relative to D+P-).*

App. 002540

Drug, Abortion and Glutathione

products (TBARS) were measured in serum (s), brain (b), and liver (l) samples collected from the rats at the end of the study, which are summarized in **Table 1**. Analysis indicated a significant difference between groups in sGSH ($H = 20.85$; $p < 0.001$), sGSSG ($H = 13.46$; $p < 0.01$), sRatio ($H = 25.45$; $p < 0.001$), and sRedox ($H = 24.06$; $p < 0.001$). *Post hoc* analysis revealed a significant difference ($p < 0.05$) between D−P− and both D+P− and D−P+, as well as between D+P+ and D+P− in sGSH, sRatio (**Figure 11A**) and sRedox (**Figure 11B**). There was also a significant difference ($p < 0.05$) in sGSSG between D+P− and both D−P− and D+P+. All other comparisons were non-significant across the groups ($p > 0.05$).

### GST Activity

As a marker of non-oxidative consumption of GSH, GST activity was assayed at the end of the study in serum, brain and liver samples. Statistical analysis did not reveal any



**FIGURE 11 |** Biochemical parameters reflecting oxidative consumption of glutathione. **(A)** Serum GSH/GSSG ratio and **(B)** Serum redox potential of the glutathione pair. Data for serum GSH/GSSG ratio and redox potential of the serum glutathione pair are shown as boxes (25–75% percentiles) and whiskers (min to max values) for each group, with inside line indicating the median of each group. $n = 10$–$13$ rats per group; $*p < 0.05$ (Relative to D−P−); $\#p < 0.05$ (Relative to D+P+).

significant differences between the different treatment groups ($p > 0.05$; **Table 1**).

### Multiple Regression Analysis

In order to evaluate potential correlations between the biological, behavioral and biochemical parameters measured in this study and potential predictor variables for the behaviors reported, multiple linear regression analyses were conducted using the backward stepwise elimination method. Biological and behavioral parameters during Treatment Week were considered dependent variables (outcomes). Detailed effect sizes (β-values) with their *p*-values are shown in the supplemental data included with this article (see **Supplementary Tables 1–15**), while **Tables 2, 3** summarize the significant variables associated with oxidative consumption included as final predictors of each behavioral variable.

The analysis revealed various relationships between drug, pregnancy and abortion and the dependent variables (biological and behavioral) previously mentioned (i.e., rat weight, impedance, food intake, rearings, distance active, percentage time active and overall speed). Our results from the analysis of variables involved in oxidative consumption of GSH (**Table 2**) indicated that drug was a predictor of rat weight only in model 1 (excludes abortion as a predictor variable). However, pregnancy was found to be a predictor of rat weight regardless of whether or not abortion was considered as a predictor (model 1: $R^2 = 0.760$, model 2: $R^2 = 0.923$). Food intake was predicted by drug in both models (model 1: $R^2 = 0.826$; model 2: $R^2 = 0.896$), while it was predicted by pregnancy in model 2 only (when abortion was included as a predictor variable). Similar relationships were present with the behavioral variables (i.e., rearings, distance active, percentage time active and overall speed). Pregnancy predicted distance active, percentage time active and overall speed only when abortion was not included as a variable in the model (i.e., model 1; $R^2$ range = 0.147–0.214). However, pregnancy predicted rearings in both models (model 1: $R^2 = 0.473$, model 2: $R^2 = 0.510$). The inclusion of abortion as a predictor variable (i.e., model 2, $R^2$ range = 0.264–0.923) indicated that this variable predicted rat weight, food intake and all behavioral variables measured.

Pertaining to the biochemical predictor variables, rat weight was found to be predicted by serum GSH and brain redox potential in model 1, while it was only predicted by serum GSSG levels when abortion was included as a possible predictor (model 2) (**Table 3**). Moreover, food intake was predicted by both serum GSH and GSSG levels when abortion was not included in the model (model 1) (**Table 3**). The biochemical variables measured were not significant predictors of the distance active, percentage time active and overall speed. However, serum TBARS predicted rearings in both models, while brain TBARS was a predictor only in model 1.

Regression analysis with the non-oxidative biochemical variables (see **Supplementary Tables 8–14**) revealed identical effects of similar magnitude to that of the analysis with the

**TABLE 2 |** Summary of treatment variables (drug, pregnancy, abortion) as final significant predictors for biological and behavioral variables.

| Variable | Dependent variable influenced | β | p | Effect |
|---|---|---|---|---|
| Drug | Rat weight (model 1) | −14.011 | < 0.001 | Negative |
| | Food intake (both models) | −4.515 | < 0.001 | |
| Pregnancy | Rat weight (both models) | 21.947 | < 0.001 | Positive |
| | Food intake (model 2) | 1.653 | < 0.001 | |
| | Rearings (both models) | −50.015 | < 0.001 | Negative |
| | Distance active (model 1) | −13.024 | 0.002 | |
| | Time active (model 1) | −1.575 | 0.011 | |
| | Overall speed (model 1) | −0.351 | 0.002 | |
| | Home-cage immobility (model 1) | 20.964 | 0.003 | Positive |
| Abortion | Rat weight (model 2) | −24.540 | < 0.001 | Negative |
| | Food intake (model 2) | −4.072 | < 0.001 | |
| | Rearings (model 2) | −33.658 | 0.009 | |
| | Distance active (model 2) | −17.660 | < 0.001 | |
| | Time active (model 2) | −2.573 | < 0.001 | |
| | Overall speed (model 2) | −0.476 | < 0.001 | |
| | Home-cage immobility (model 2) | 23.559 | 0.002 | Positive |

*Effect size (β value) and significance of Drug, Pregnancy and Abortion on various biological and behavioral parameters, as indicated by backward stepwise elimination regression analysis. Detailed data from each model is shown in the* **Supplementary Tables 1–7, 15.**

oxidative variables (**Table 2**). The only exceptions to this were impedance that was found to be predicted by abortion (in model 2) and rearings that was predicted by pregnancy only in model 1. Serum, liver and brain GST were not found to influence any of the dependent variables measured.

Regression analysis with home-cage immobility as the dependent variable indicated that while pregnancy was a significant predictor in model 1 (abortion not included as a predictor), when abortion was added as a potential predictor (model 2), pregnancy no longer predicted the home-cage immobility behavior. In this model (model 2), abortion was the only predictor of the observed behavior (see **Supplementary Table 15**). Biochemical parameters were not measured in these rats, and therefore, were not included in the regression analysis.

Thus, the results from the regression analyses appear to corroborate the observations from the previously mentioned analyses.

## DISCUSSION

This study investigated the biological, behavioral and physiological consequences of pharmacologically terminating a pregnancy at mid-term (first-trimester human equivalent) in an animal model. Taken together, our analyses appear to indicate a significant effect of pregnancy termination on the biological (rat weight, food intake, vaginal impedance), physiological (oxidative balance) and most especially, behavioral parameters (sucrose consumption, rearings, distance active, percentage time active, overall speed) measured.

### Body Weight and Food Intake

Body weight and food intake were most notably affected in the pregnancy termination group (D+P+) relative to all other groups. Although there was a decrease in these parameters in the drug group (D+P−), the behavior in this specific group is clearly not indicative of a lack of well-being of the rat, in contrast to the D+P+ group. This is evident in the difference of the magnitude of the observed effects, as well as observations relative to grooming, exploratory behavior and general activity, which will be further discussed below under "*Home-cage behavior and locomotor activity.*" Furthermore, the specific influence of the drug-induced termination on food intake was further confirmed by the absence of similar observations in rats who naturally miscarried.

Previous literature indicates an effect of stress on both body weight and food intake. In humans, stress has been shown to be associated with both an increase and decrease in body weight and is influenced by various variables unique to the specific situations (Korkeila et al., 1998; Kivimaki et al., 2006; Stinson et al., 2018). In animals, however, stress has been primarily associated with weight loss (Alario et al., 1987; Harris et al., 2002; Dallman et al., 2003). Our findings appear to suggest a similar impact of pregnancy termination on body weight. Regarding food intake, the literature reports a variety of effects on food consumption

**TABLE 3 |** Summary of final significant biochemical (oxidative consumption) predictors for biological and behavioral variables.

| | Variable | Dependent variable influenced | β | p | Effect |
|---|---|---|---|---|---|
| Serum | GSH | Rat weight (model 1) | −7.218 | 0.004 | Negative |
| | | Food intake (model 1) | −1.239 | 0.035 | |
| | GSSG | Rat weight (model 2) | −19.579 | 0.001 | Negative |
| | | Food intake (model 1) | 7.154 | 0.007 | Positive |
| | TBARS | Rearings (both models) | −0.650 | 0.011 | Negative |
| Brain | $E_{GSH/GSSG}$ | Rat weight (model 1) | 0.370 | 0.044 | Positive |
| | TBARS | Rearings (model 1) | −16.621 | 0.046 | Negative |
| Liver | No variable was found to influence the dependent variables measured | | | | |

*Effect size (β-value) of biochemical variables related to oxidative consumption of GSH in serum, brain and liver on various biological and behavioral parameters, as indicated by backward stepwise elimination regression analysis. Detailed data from each model is shown in the* **Supplementary Tables 1–7.**

App. 002542

and appetite following periods of stress or depression at both the level of the animal (Marti et al., 1994; Brown and Grunberg, 1996; Torres and Nowson, 2007) and human (Cartwright et al., 2003; Torres and Nowson, 2007; Mikolajczyk et al., 2009; Konttinen et al., 2010). Previous literature (Torres and Nowson, 2007; Harris, 2015) also indicates that in animal models, the specific effect of stress on food intake is dependent on the level of the stressor. Mild stressors have been shown to generally not alter food consumption in rats (Bertiere et al., 1984; Marti et al., 1994; Willner, 1997), whereas moderate and severe stressors have resulted in decreased food consumption (Alario et al., 1987; Monteiro et al., 1989; Krebs et al., 1996; Valles et al., 2000; Armario et al., 2004). Thus, our food intake results from the pregnancy termination group (D+P+) suggest that their behavior demonstrates a similarity to the findings observed in the case of moderate to severe stressors. Our results further indicate that the observed biological changes are distinguished from what was observed following natural miscarriages.

## Sucrose Consumption

Relative to sucrose consumption, previous studies have reported a decrease in sweet solution consumption relative to baseline and control, following various chronic mild stress protocols, which is interpreted to be indicative of a putative anhedonic effect (Willner et al., 1987; Muscat and Willner, 1992; Willner, 1997, 2017; Grippo et al., 2003, 2006; Grønli et al., 2005; Rossetti et al., 2016). Our results appear to suggest a similar effect (decrease) of pregnancy termination (D+P+) on sucrose consumption, with the effects being reported during the exposure to the stressor (Willner et al., 1987; Muscat and Willner, 1992; Grippo et al., 2003; Rossetti et al., 2016). Moreover, the findings of Grippo and colleagues (Grippo et al., 2003) indicate a recovery of the behavior following the discontinuation of the chronic mild stress protocol.

## Home-Cage Behavior, Locomotor Activity, and Corner Activity

Subjective observations of the rats in their home cages, made by the investigators, indicated the following distinct negative behaviors (NIH, 2016) in the D+P+ group following pregnancy termination, relative to all other groups: a clear reduction in grooming, an unkempt coat, a reduction in exploratory behavior (e.g., rearing, sniffing) when investigators entered the housing room, a reduction in general activity, increased immobility and the assumption of a stooped/hunched posture in the corner of the cage (see **Figures 10B,C**). Importantly, these parameters are indicators of a lack of a general well-being and health of the rat (NIH, 2016). Home-cage recordings were conducted in an effort to objectively capture and analyze aspects of these behaviors, most specifically, the increased immobility. The objective analysis of the recordings confirmed the subjective observations, indicating decreased activity in the home cage in the D+P+ group 3 days post pregnancy termination.

These observations also appear to be supported by the behavioral measures collected in the testing cage during the experimental testing period. This included a significant reduction in all locomotor activity parameters measured (i.e., distance

active, percentage time active and overall speed, as well as rearings) the week of the pregnancy termination in the D+P+ group, relative to all other groups. Similar to body weight and food intake, previous literature indicates a variety of effects on locomotor activity following periods of stress or depression in both animals (Hooks et al., 1991; Gorka et al., 1996; Willner, 1997; Grønli et al., 2005; You et al., 2011) and humans (American Psychiatric Association, 2013). Additionally, the corner activity appears to further support the other locomotor measures, indicating a potentially increased level of anxiety-like behavior in the D+P+ group, as displayed by the significantly higher percentage of time spent in the back corner of the testing cage. This is potentially reflective of behaviors similar to those reported in open-field studies (Sestakova et al., 2013; Crumeyrolle-Arias et al., 2014; Sarkaki et al., 2015).

## FST Immobility

Relative to the forced swim test, no significant differences were observed. Given the negative behaviors reported above, as well as the effects of stress on this behavior, previously reported in the literature (Porsolt et al., 1977; Castagné et al., 2010; Slattery and Cryan, 2012), this was somewhat unexpected. However, the literature appears to be divided relative to the effects of various stressors on the forced swim test, with reports of depressant, antidepressant and no effect (Bogdanova et al., 2013), including in chronic mild stress (Harro et al., 2001; Haidkind et al., 2003; Bourke and Neigh, 2011). Therefore, it is potentially possible that the forced swim test is not sensitive to the apparent stress observed following the induced pregnancy termination procedure.

## Vaginal Impedance and Fecundity

Another parameter measured in our study was vaginal impedance, as an indicator of estrus and therefore of an increased sexual receptivity (Bartos, 1977; Taradach, 1982; Rezac, 2008; Hockey et al., 2010). The relationship between (a) the estrous cycle, (b) estrus and the associated increased sexual receptivity, (c) fecundity, and (d) the use of vaginal impedance measurements as an objective method for the purpose of fertility management has been previously documented in the literature (Singletary et al., 2005; Rezac, 2008; Luno et al., 2013).

The reduced impedance, between the beginning and the end of the experimental period, in all groups except the rats that carried the pregnancy to full-term (D−P+), appears to indicate a potential effect of pregnancy on the duration of fecundity (the ability to reproduce). Our results appear to suggest that parity is more important than gravidity for fecundity, given that the impedance of the rats whose pregnancy was terminated (D+P+) decreased significantly over the experimental time-period, yet was equivalent to the non-pregnant, vehicle group (D−P−). This potentially corroborates previous research, suggesting that the act of conceiving is not sufficient to lead to the protective effects of pregnancy in humans (Baird and Dunson, 2003; Russo et al., 2005; Lanfranchi and Fagan, 2014a) and in rats (Russo and Russo, 1980; Sinha et al., 1988; Walker et al., 2001; Russo et al., 2005). Our impedance results also appear to be in agreement with previous reports indicating that prior pregnancy reduced

App. 002543

the infertility and impaired fecundity levels in humans (Chandra et al., 2013) and that medical abortion affected reproductive capacity and reduced the success of subsequent pregnancies in mice (Lv et al., 2012).

## Pregnancy and Oxidative Stress

Our results indicate an increased oxidative stress in the rats who carried the pregnancy to full-term (D−P+). This corresponded to a lower GSH/GSSG ratio and a higher redox potential, indicative of a lower antioxidant capacity (Schafer and Buettner, 2001; Wu et al., 2004; Maes et al., 2011; Zitka et al., 2012; Liu et al., 2015). The literature indicates that oxidative stress is associated with a negative effect on fertility (Ruder et al., 2009; Agarwal et al., 2012). However, this does not represent the full picture of oxidative stress. In our results, this is evident in the effects observed in the vaginal impedance measurements in the D−P+ group, as described above. Moreover, this appears to be consistent with research that indicates that an increase in oxidative stress is beneficial and necessary for a successful pregnancy to occur and be maintained (Jenkins et al., 2000; Wiener-Megnazi et al., 2004; Patil et al., 2007; Michel and Bonnet, 2014; Pereira et al., 2015; Mannaerts et al., 2018). While similar increases have been reported in cases of miscarriage and other pathophysiological complications of pregnancy (Al-Gubory et al., 2010; Burton and Jauniaux, 2011; Ramiro-Cortijo et al., 2016), the difference appears to be in the cellular adaptations that take place in the peripheral blood, which offer protection from oxidative damage in the successful pregnancies (Jenkins et al., 2000). This could potentially reflect our biochemical observations in the serum several weeks following the pregnancy in the D−P+ group.

## Drug Administration and Oxidative Stress

Our results also indicate an increased oxidative stress in the drug group (D+P-). As previously mentioned, this corresponded to a lower GSH/GSSG ratio and a higher redox potential, indicative of a lower antioxidant capacity (Schafer and Buettner, 2001; Wu et al., 2004; Maes et al., 2011; Zitka et al., 2012; Liu et al., 2015). Although these results are similar to those of the parous rats in the experiment (D−P+), it would appear that the mechanism and reason behind such changes, and thus the overall effect, are potentially different. This appears to be supported by the observations in the vaginal impedance, which showed a decrease over time in all groups except for the D−P+ group.

From a pharmacological perspective, mifepristone acts as both a progesterone and a GR antagonist (Spitz and Bardin, 1993). A resulting effect of the latter mechanism is a disinhibition of cortisol release (Bertagna et al., 1984, 1986; Laue et al., 1990; Young, 2004). Additionally, glucocorticoids have been reported to reduce glutathione peroxidase activity (McIntosh et al., 1998; Patel et al., 2002; Beytut et al., 2018). Thus, as an antagonist of glucocorticoid receptors, mifepristone may potentially have contributed to the changes we observed in oxidative balance toward a lower antioxidant capacity in the non-pregnant, drug group (D+P-). In addition, liver drug biotransformation can lead to oxidative stress (McGill et al., 2015; Du et al., 2016); however,

there were no significant changes in liver redox parameters between treatment groups, including glutathione *S*-transferase activity (a class II biotransformation enzyme), suggesting that drug biotransformation is not likely a contributor to the observed changes in redox parameters.

## Pregnancy Termination and Oxidative Stress

Given the necessity for a certain level of oxidative stress in order to maintain a pregnancy, as well as the relationship between carrying a pregnancy to full-term and fecundity (as indicated by the vaginal impedance measurements), it would appear, from our results, that the rats whose pregnancy was terminated (D+P+) are precluded from the potential benefits of pregnancy. This was potentially reflected in some of the biochemical observations in our study.

The changes in oxidative balance observed in the rats that carried their pregnancy to term (D−P+), as well as those present in the non-pregnant, drug group (D+P−) were not observed following the termination of the pregnancy (D+P+). We argue that such changes, described above, in the D−P+ group, may be indicative of potentially positive effects of carrying the pregnancy to term, while in the D+P− group, the pharmacological imbalance associated with the interaction between mifepristone and glucocorticoids may potentially be the cause of the oxidative changes observed. Thus, the absence of similarity to either pregnancy alone or drug administration alone at the biochemical level, as well as the negative behaviors observed in the pregnancy termination group (D+P+) indicate a more complex dynamic that requires more in-depth investigation of the consequences arising from and specific to the termination. Moreover, the presence of distant physiological changes relative to the stressor is supported by research showing a prolonged effect on other physiological parameters (e.g., cardiovascular change), following chronic mild stress, despite the recovery of the behavioral parameters measured (sucrose intake and activity levels) (Grippo et al., 2003).

## Limitations

As with all animal models, while the findings from our study cannot be directly extrapolated to the level of the human person, they provide the possibility of objectively and ethically investigating the putative consequences of pregnancy termination at the biological, behavioral and physiological levels.

Given the novelty of this investigation, certain limitations should be taken into consideration in the interpretation of certain results, as well as for future experiments, including the absence of physiological, histological and anatomical measures related to the reproductive system (e.g., uterus, ovary, vagina) and its health. Additionally, a further limitation to consider is the inevitable lack of precise alignment of the experimental days during which the behavioral measurements (e.g., sucrose/water consumption/preference and locomotor activity) were conducted, relative to the pregnancy termination. It is possible that the absence of significance in sucrose consumption, between the D+P+ group and both the D−P− and

D−P+ groups within Treatment Week may reflect a sensitivity to the necessity for more exact alignment of this particular parameter, especially given our observations relative to Pre-Treatment Week. An additional factor for consideration, and related to timing, is that due to the nature of this experiment, there is a limited capacity for adjustment.

Another potential distinction may also arise from the fact that in other studies, rats were deprived of water (and in some cases food) for extended periods of time prior to the sucrose test (Willner et al., 1992; Wang et al., 2009). This was not an option in our study, as it would have added a significant confounding variable given the potential effects of inappropriate nutrition on pregnancy.

## Future Direction

Future experiments will focus on investigating the potential reversal of the behaviors observed in our study, including through the administration of antidepressants. Moreover, given the role of the hypothalamic-pituitary-adrenal axis and its significance in stress, the changes involved in pregnancy, glucocorticoid regulation, the perception of reward, the electrophysiological and electrochemical dynamics within the various brain regions potentially affected will also be investigated, as well as behaviors that could potentially be influenced by such altered dynamics, such as drug-addiction and maternal care of future litters. Additionally, similar experiments will be carried out to investigate the parameters addressed in this study following late-term surgical pregnancy termination.

## CONCLUSION

To our knowledge, our study is the first report addressing the potential biological, behavioral and biochemical effects associated with pregnancy termination in an animal model. Additionally, the findings of this study also appear to provide additional support to the current literature pertaining to the benefits of carrying a pregnancy to full-term. Moreover, we believe that our findings support the use of this model as an objective method for the investigation of potential physical (biological and physiological) and behavioral effects of induced pregnancy termination. Our findings strongly suggest that pregnancy termination at mid-term (first-trimester human equivalent) induces significant negative biological and behavioral changes in the rat. Additionally, such a procedure appears to be associated with a potential absence of beneficial effects of carrying a pregnancy to full-term. Moreover, our findings also appear to indicate a significant difference between induced pregnancy termination (medical abortion) and natural miscarriage. Our study, therefore, indicates the importance and necessity for

further objective research into the abortion procedure, including at the physiological and neurophysiological levels. Such work may further our understanding and potentially shed some clarity into the potential biobehavioral impact of such a procedure at the level of the human person.

## DATA AVAILABILITY

Datasets are available on request. The raw data supporting the conclusions of this manuscript will be made available by the authors, without undue reservation, to any qualified researcher.

## ETHICS STATEMENT

This study was carried out in accordance with the recommendations of the Guide for the Care and Use of Laboratory Animals published by the USPHS. The protocol was approved by the Franciscan University Institutional Animal Care and Use Committee (IACUC; Protocol Number. 2013-01).

## AUTHOR CONTRIBUTIONS

SS contributed to the conception, design, supervision and acquisition of funding of the study. SS, CC, and RB conducted the behavioral experiments. PA-S contributed to the design and supervision of the biochemistry aspect of the study. SS, CC, and PA-S performed the statistical analyses. SS and CC wrote the first draft of the manuscript. SS, CC, PA-S, and LP contributed to research investigation and writing of the biochemistry section of the manuscript. All authors contributed to manuscript revision, read and approved the submitted version.

## FUNDING

This research was funded by a grant from the Watson Bowes Research Institute (https://watsonbowesresearchinstitute.org/) (SS). The funders had no role in study design, data collection and analysis, interpretation of results, decision to publish, or preparation of the manuscript.

## SUPPLEMENTARY MATERIAL

The Supplementary Material for this article can be found online at: https://www.frontiersin.org/articles/10.3389/fnins.2019.00544/full#supplementary-material

## REFERENCES

Adler, N. E., David, H. P., Major, B. N., Roth, S. H., Russo, N. F., and Wyatt, G. E. (1992). Psychological factors in abortion. *Am. Psychol.* 47, 1194–1204. doi: 10.1037//0003-066x.47.10.1194

Agarwal, A., Aponte-Mellado, A., Premkumar, B. J., Shaman, A., and Gupta, S. (2012). The effects of oxidative stress on female reproduction: a review. *Reprod. Biol. Endocrinol.* 10:49. doi: 10.1186/1477-7827-10-49

Alario, P., Gamallo, A., Beato, M. J., and Trancho, G. (1987). Body weight gain, food intake and adrenal development in chronic noise stressed rats. *Physiol. Behav.* 40, 29–32. doi: 10.1016/0031-9384(87)90181-8

App. 002545

Al-Gubory, K. H., Fowler, P. A., and Garrel, C. (2010). The roles of cellular reactive oxygen species, oxidative stress and antioxidants in pregnancy outcomes. *Int. J. Biochem. Cell Biol.* 42, 1634–1650. doi: 10.1016/j.biocel.2010.06.001

Alzoubi, K. H., Khabour, O. F., Rashid, B. A., Damaj, I. M., and Salah, H. A. (2012). The neuroprotective effect of vitamin E on chronic sleep deprivation-induced memory impairment: the role of oxidative stress. *Behav. Brain Res.* 226, 205–210. doi: 10.1016/j.bbr.2011.09.017

American Psychiatric Association (2013). *Diagnostic and Statistical Manual of Mental Disorders*. Washington, DC: American Psychiatric Association.

American Psychological Association (2008). *American Psychological Association Task Force on Mental Health and Abortion. Report of the APA Task Force on Mental Health and Abortion*. Washington, DC: APA.

Ancelin, M. L., Scali, J., Norton, J., Ritchie, K., Dupuy, A. M., Chaudieu, I., et al. (2017). Heterogeneity in HPA axis dysregulation and serotonergic vulnerability to depression. *Psychoneuroendocrinology* 77, 90–94. doi: 10.1016/j.psyneuen.2016.11.016

Armario, A., Valles, A., Dal-Zotto, S., Marquez, C., and Belda, X. (2004). A single exposure to severe stressors causes long-term desensitisation of the physiological response to the homotypic stressor. *Stress* 7, 157–172. doi: 10.1080/10253890400010721

Baird, D. D., and Dunson, D. B. (2003). Why is parity protective for uterine fibroids? *Epidemiology* 14, 247–250. doi: 10.1097/01.EDE.0000054360.61254.27

Bartos, L. (1977). Vaginal impedance measurement used for mating in the rat. *Lab. Anim.* 11, 53–55. doi: 10.1258/002367777780959148

Belvederi Murri, M., Pariante, C., Mondelli, V., Masotti, M., Atti, A. R., Mellacqua, Z., et al. (2014). HPA axis and aging in depression: systematic review and meta-analysis. *Psychoneuroendocrinology* 41, 46–62. doi: 10.1016/j.psyneuen.2013.12.004

Bertagna, X., Bertagna, C., Laudat, M. H., Husson, J. M., Girard, F., and Luton, J. P. (1986). Pituitary-adrenal response to the antiglucocorticoid action of RU 486 in cushing's syndrome. *J. Clin. Endocrinol. Metab.* 63, 639–643. doi: 10.1210/jcem-63-3-639

Bertagna, X., Bertagna, C., Luton, J. P., Husson, J. M., and Girard, F. (1984). The new steroid analog RU 486 inhibits glucocorticoid action in man. *J. Clin. Endocrinol. Metab.* 59, 25–28. doi: 10.1210/jcem-59-1-25

Bertiere, M. C., Sy, T. M., Baigts, F., Mandenoff, A., and Apfelbaum, M. (1984). Stress and sucrose hyperphagia: role of endogenous opiates. *Pharmacol. Biochem. Behav.* 20, 675–679. doi: 10.1016/0091-3057(84)90183-7

Beytut, E., Yilmaz, S., Aksakal, M., and Polat, S. (2018). The possible protective effects of vitamin E and selenium administration in oxidative stress caused by high doses of glucocorticoid administration in the brain of rats. *J. Trace Elem. Med. Biol.* 45, 131–135. doi: 10.1016/j.jtemb.2017.10.005

Biggs, M. A., Neuhaus, J. M., and Foster, D. G. (2015). Mental health diagnoses 3 years after receiving or being denied an abortion in the united states. *Am. J. Public Health* 105, 2557–2563. doi: 10.2105/AJPH.2015.302803

Biggs, M. A., Rowland, B., McCulloch, C. E., and Foster, D. G. (2016a). Does abortion increase women's risk for post-traumatic stress? Findings from a prospective longitudinal cohort study. *BMJ Open* 6:e009698. doi: 10.1136/bmjopen-2015-009698

Biggs, M. A., Upadhyay, U. D., McCulloch, C. E., and Foster, D. G. (2016b). Women's mental health and well-being 5 years after receiving or being denied an abortion: a prospective, longitudinal cohort study. *JAMA Psychiatry* 74, 169–178. doi: 10.1001/jamapsychiatry.2016.3478

Bogdanova, O. V., Kanekar, S., D'Anci, K. E., and Renshaw, P. F. (2013). Factors influencing behavior in the forced swim test. *Physiol. Behav.* 118, 227–239. doi: 10.1016/j.physbeh.2013.05.012

Bourke, C. H., and Neigh, G. N. (2011). Behavioral effects of chronic adolescent stress are sustained and sexually dimorphic. *Horm. Behav.* 60, 112–120. doi: 10.1016/j.yhbeh.2011.03.011

Brown, K. J., and Grunberg, N. E. (1996). Effects of environmental conditions on food consumption in female and male rats. *Physiol. Behav.* 60, 293–297. doi: 10.1016/0031-9384(96)00020-0

Burton, G. J., and Jauniaux, E. (2011). Oxidative stress. *Best Pract. Res. Clin. Obstet. Gynaecol.* 25, 287–299. doi: 10.1016/j.bpobgyn.2010.10.016

Cabrol, D., Carbonne, B., Bienkiewicz, A., Dallot, E., Alj, A. E., and Cedard, L. (1991). Induction of labor and cervical maturation using mifepristone (RU 486) in the late pregnant rat. Influence of a cyclooxygenase inhibitor (Diclofenac). *Prostaglandins* 42, 71–79. doi: 10.1016/0090-6980(91)90095-w

Cartwright, M., Wardle, J., Steggles, N., Simon, A. E., Croker, H., and Jarvis, M. J. (2003). Stress and dietary practices in adolescents. *Health Psychol.* 22, 362–369. doi: 10.1037/0278-6133.22.4.362

Castagné, V., Moser, P., Roux, S., and Porsolt, R. D. (2010). "Rodent models of depression: forced swim and tail suspension behavioral despair tests in rats and mice," in *Current Protocols in Neuroscience*, ed. J. Crawley (Hoboken, NY: John Wiley & Sons, Inc.).

Cervo, L., Grignaschi, G., and Samanin, R. (1988). 8-Hydroxy-2-(di-n-propylamino)tetralin, a selective serotonin1A receptor agonist, reduces the immobility of rats in the forced swimming test by acting on the nucleus raphe dorsalis. *Eur. J. Pharmacol.* 158, 53–59. doi: 10.1016/0014-2999(88)90252-X

Chandra, A., Copen, C. E., and Stephen, E. H. (2013). Infertility and impaired fecundity in the United States, 1982-2010: data from the national survey of family Growth. *Natl. Health Stat. Rep.* 67, 1–18.

Coleman, P. K. (2011). Abortion and mental health: quantitative synthesis and analysis of research published 1995-2009. *Br. J. Psychiatry* 199, 180–186. doi: 10.1192/bjp.bp.110.077230

Coleman, P. K., Reardon, D. C., and Calhoun, B. C. (2012). ). Reproductive history patterns and long-term mortality rates: a danish, population-based record linkage study. *Eur. J. Public Health.* 23, 569–574. doi: 10.1093/eurpub/cks107

Cougle, J. R., Reardon, D. C., and Coleman, P. K. (2003). Depression associated with abortion and childbirth: a long-term analysis of the NLSY cohort. *Med. Sci. Monit.* 9, CR105–CR112.

Crosby, A. E., Han, B., Ortega, L. A., Parks, S. E., and Gfroerer, J. (2011). Suicidal thoughts and behaviors among adults aged ≥ 18 years–United States, 2008-2009. *MMWR Surveill. Summ.*60, 1–22.

Crumeyrolle-Arias, M., Jaglin, M., Bruneau, A., Vancassel, S., Cardona, A., Dauge, V., et al. (2014). Absence of the gut microbiota enhances anxiety-like behavior and neuroendocrine response to acute stress in rats. *Psychoneuroendocrinology* 42, 207–217. doi: 10.1016/j.psyneuen.2014.01.014

Cryan, J. F., Markou, A., and Lucki, I. (2002). Assessing antidepressant activity in rodents: recent developments and future needs. *Trends Pharmacol. Sci.* 23, 238–245. doi: 10.1016/s0165-6147(02)02017-5

Dallman, M. F., Pecoraro, N., Akana, S. F., La Fleur, S. E., Gomez, F., Houshyar, H., et al. (2003). Chronic stress and obesity: a new view of "comfort food". *Proc. Natl. Acad. Sci. U.S.A.* 100, 11696–11701. doi: 10.1073/pnas.1934666100

Detke, M. J., and Lucki, I. (1995). Detection of serotonergic and noradrenergic antidepressants in the rat forced swimming test: the effects of water depth. *Behav. Brain Res.* 73, 43–46. doi: 10.1016/0166-4328(96)00067-8

Dewar, A. D. (1964). The nature of the weight gain induced by progesterone in mice. *Q. J. Exp. Physiol. Cogn. Med. Sci.* 49, 151–161. doi: 10.1113/expphysiol.1964.sp001715

Dingle, K., Alati, R., Clavarino, A., Najman, J. M., and Williams, G. M. (2008). Pregnancy loss and psychiatric disorders in young women: an Australian birth cohort study. *Br. J. Psychiatry* 193, 455–460. doi: 10.1192/bjp.bp.108.055079

Du, K., Ramachandran, A., and Jaeschke, H. (2016). Oxidative stress during acetaminophen hepatotoxicity: sources, pathophysiological role and therapeutic potential. *Redox Biol.* 10, 148–156. doi: 10.1016/j.redox.2016.10.001

Duthie, L., and Reynolds, R. M. (2013). Changes in the maternal hypothalamic-pituitary-adrenal axis in pregnancy and postpartum: influences on maternal and fetal outcomes. *Neuroendocrinology* 98, 106–115. doi: 10.1159/000354702

Fergusson, D. M., Horwood, L. J., and Boden, J. M. (2008). Abortion and mental health disorders: evidence from a 30-year longitudinal study. *Br. J. Psychiatry* 193, 444–451. doi: 10.1192/bjp.bp.108.056499

Fergusson, D. M., John Horwood, L., and Ridder, E. M. (2006). Abortion in young women and subsequent mental health. *J. Child Psychol. Psychiatry* 47, 16–24. doi: 10.1111/j.1469-7610.2005.01538.x

Fiala, C., and Danielsson, K.-G. (2006). Review of medical abortion using mifepristone in combination with a prostaglandin analogue. *Contraception* 74, 66–86. doi: 10.1016/j.contraception.2006.03.018

Field, K. J., White, W. J., and Lang, C. M. (1993). Anaesthetic effects of chloral hydrate, pentobarbitone and urethane in adult male rats. *Lab. Anim.* 27, 258–269. doi: 10.1258/002367793780745471

Finer, L. B., and Zolna, M. R. (2016). Declines in unintended pregnancy in the united states, 2008-2011. *N. Engl. J. Med.* 374, 843–852. doi: 10.1056/NEJMsa1506575

Foster, D. G., Steinberg, J. R., Roberts, S. C., Neuhaus, J., and Biggs, M. A. (2015). A comparison of depression and anxiety symptom trajectories between women

App. 002546

who had an abortion and women denied one. *Psychol. Med.* 45, 2073–2082. doi: 10.1017/S0033291714003213

Gibbons, M. (1984). Psychiatric sequelae of induced abortion. *J. R. Coll. Gen. Pract.* 34, 146–150.

Gorka, Z., Moryl, E., and Papp, M. (1996). Effect of chronic mild stress on circadian rhythms in the locomotor activity in rats. *Pharmacol. Biochem. Behav.* 54, 229–234. doi: 10.1016/0091-3057(95)02173-6

Griffith, O. W. (1980). Determination of glutathione and glutathione disulfide using glutathione reductase and 2-vinylpyridine. *Anal. Biochem.* 106, 207–212. doi: 10.1016/0003-2697(80)90139-6

Grippo, A. J., Beltz, T. G., and Johnson, A. K. (2003). Behavioral and cardiovascular changes in the chronic mild stress model of depression. *Physiol. Behav.* 78, 703–710. doi: 10.1016/s0031-9384(03)00050-7

Grippo, A. J., Beltz, T. G., Weiss, R. M., and Johnson, A. K. (2006). The effects of chronic fluoxetine treatment on chronic mild stress-induced cardiovascular changes and anhedonia. *Biol. Psychiatry* 59, 309–316. doi: 10.1016/j.biopsych.2005.07.010

Grønli, J., Murison, R., Fiske, E., Bjorvatn, B., Sørensen, E., Portas, C. M., et al. (2005). Effects of chronic mild stress on sexual behavior, locomotor activity and consumption of sucrose and saccharine solutions. *Physiol. Behav.* 84, 571–577. doi: 10.1016/j.physbeh.2005.02.007

Habig, W. H., Pabst, M. J., and Jakoby, W. B. (1974). Glutathione S-transferases. The first enzymatic step in mercapturic acid formation. *J. Biol. Chem.* 249, 7130–7139.

Haidkind, R., Eller, M., Harro, M., Kask, A., Rinken, A., Oreland, L., et al. (2003). Effects of partial locus coeruleus denervation and chronic mild stress on behaviour and monoamine neurochemistry in the rat. *Eur. Neuropsychopharmacol.* 13, 19–28. doi: 10.1016/s0924-977x(02)00076-7

Halliwell, B., and Chirico, S. (1993). Lipid peroxidation: its mechanism, measurement, and significance. *Am. J. Clin. Nutr.* 57, 715S–724S. doi: 10.1093/ajcn/57.5.715S

Hamoda, H., and Templeton, A. (2010). Medical and surgical options for induced abortion in first trimester. *Best Pract. Res. Clin. Obstet. Gynaecol.* 24, 503–516. doi: 10.1016/j.bpobgyn.2010.02.006

Harris, R. B. (2015). Chronic and acute effects of stress on energy balance: are there appropriate animal models? *Am. J. Physiol. Regul. Integr. Comp. Physiol.* 308, R250–R265. doi: 10.1152/ajpregu.00361.2014

Harris, R. B., Mitchell, T. D., Simpson, J., Redmann, S. M., Youngblood, B. D., and Ryan, D. H. (2002). Weight loss in rats exposed to repeated acute restraint stress is independent of energy or leptin status. *Am. J. Physiol. Regul. Integr. Comp. Physiol.* 282, R77–R88. doi: 10.1152/ajpregu.2002.282.1.R77

Harro, J., Tonissaar, M., Eller, M., Kask, A., and Oreland, L. (2001). Chronic variable stress and partial 5-HT denervation by parachloroamphetamine treatment in the rat: effects on behavior and monoamine neurochemistry. *Brain Res.* 899, 227–239. doi: 10.1016/s0006-8993(01)02256-9

Hayase, T. (2011). Depression-related anhedonic behaviors caused by immobilization stress: a comparison with nicotine-induced depression-like behavioral alterations and effects of nicotine and/or "antidepressant" drugs. *J. Toxicol. Sci.* 36, 31–41. doi: 10.2131/jts.36.31

He, Q.-J., Yang, B., Wang, W.-F., Wu, H.-H., and Fang, R.-Y. (2003). Synergistic effects of DL111-IT in combination with mifepristone and misoprostol on termination of early pregnancy in preclinical studies. *Contraception* 68, 289–295. doi: 10.1016/s0010-7824(03)00179-3

Hill, C. C., and Pickinpaugh, J. (2008). Physiologic changes in pregnancy. *Surg. Clin. N. Am.* 88, 391–401. doi: 10.1016/j.suc.2007.12.005

Hill, M. A. (2019). *Embryology Carnegie Stage Comparison*. Available at: https://embryology.med.unsw.edu.au/embryology/index.php/Carnegie_Stage_Comparison (accessed April 24, 2019).

Hockey, C. D., Norman, S. T., Morton, J. M., Boothby, D., Phillips, N. J., and McGowan, M. R. (2010). Use of vaginal electrical resistance to diagnose oestrus, dioestrus and early pregnancy in synchronized tropically adapted beef heifers. *Reprod. Domest. Anim.* 45, 629–636. doi: 10.1111/j.1439-0531.2008.01320.x

Hooks, M. S., Jones, G. H., Smith, A. D., Neill, D. B., and Justice, J. B. (1991). Individual differences in locomotor activity and sensitization. *Pharmacol. Biochem. Behav.* 38, 467–470. doi: 10.1016/0091-3057(91)90308-o

Horowitz, J. M., Kristal, M. B., and Torres, G. (1997). Differential behavioral responses to cocaethylene of long-evans and sprague-dawley rats: role of

serotonin. *Synapse* 26, 11–21. doi: 10.1002/(sici)1098-2396(199705)26:1<11::aid-syn2>3.0.co;2-h

Hu, P., Oomen, C., van Dam, A. M., Wester, J., Zhou, J. N., Joels, M., et al. (2012). A single-day treatment with mifepristone is sufficient to normalize chronic glucocorticoid induced suppression of hippocampal cell proliferation. *PLoS One* 7:e46224. doi: 10.1371/journal.pone.0046224

Huang, Y., Zhang, X., Li, W., Song, F., Dai, H., Wang, J., et al. (2013). A meta-analysis of the association between induced abortion and breast cancer risk among Chinese females. *Cancer Causes Control* 25, 227–236. doi: 10.1007/s10552-013-0325-7

Huang, Z., Hao, J., Su, P., Huang, K., Xing, X., Cheng, D., et al. (2012). The impact of prior abortion on anxiety and depression symptoms during a subsequent pregnancy: data from a population-based cohort study in China. *Bull. Clin. Psychopharmacol.* 22, 51–58. doi: 10.5455/bcp.2011110204 0509

Ishikawa, I., Kitamura, H., Kimura, K., and Saito, M. (2001). Brain interleukin-1 is involved in blood interleukin-6 response to immobilization stress in rats. *Jpn. J. Vet. Res.* 49, 19–25.

Jenkins, C., Wilson, R., Roberts, J., Miller, H., McKillop, J. H., and Walker, J. J. (2000). Antioxidants: their role in pregnancy and miscarriage. *Antioxid. Redox Signal.* 2, 623–628. doi: 10.1089/15230860050192369

Jones, R. K., and Kooistra, K. (2011). Abortion incidence and access to services in the United States, 2008. *Perspect. Sex. Reprod. health* 43, 41–50. doi: 10.1363/4304111

Juruena, M. F. (2014). Early-life stress and HPA axis trigger recurrent adulthood depression. *Epilepsy Behav.* 38, 148–159. doi: 10.1016/j.yebeh.2013.10.020

Katz, R. J. (1981). Animal models and human depressive disorders. *Neurosci. Biobehav. Rev.* 5, 231–246. doi: 10.1016/0149-7634(81)90004-x

Kennedy, G. C., and Mitra, J. (1963). Spontaneous pseudopregnancy and obesity in the rat. *J. Physiol.* 166, 419–424. doi: 10.1113/jphysiol.1963.sp007113

Kivimaki, M., Head, J., Ferrie, J. E., Shipley, M. J., Brunner, E., Vahtera, J., et al. (2006). Work stress, weight gain and weight loss: evidence for bidirectional effects of job strain on body mass index in the whitehall II study. *Int. J. Obes.* 30, 982–987. doi: 10.1038/sj.ijo.0803229

Konttinen, H., Mannisto, S., Sarlio-Lahteenkorva, S., Silventoinen, K., and Haukkala, A. (2010). Emotional eating, depressive symptoms and self-reported food consumption. A population-based study. *Appetite* 54, 473–479. doi: 10.1016/j.appet.2010.01.014

Korkeila, M., Kaprio, J., Rissanen, A., Koskenvuo, M., and Sörensen, T. I. A. (1998). Predictors of major weight gain in adult finns: stress, life satisfaction and personality traits. *Int. J. Obes.* 22, 949–957. doi: 10.1038/sj.ijo.0800694

Krebs, H., Macht, M., Weyers, P., Weijers, H. G., and Janke, W. (1996). Effects of stressful noise on eating and non-eating behavior in rats. *Appetite* 26, 193–202. doi: 10.1006/appe.1996.0015

Kumar, B., Kuhad, A., and Chopra, K. (2011). Neuropsychopharmacological effect of sesamol in unpredictable chronic mild stress model of depression: behavioral and biochemical evidences. *Psychopharmacology* 214, 819–828. doi: 10.1007/s00213-010-2094-2

Kupfer, D. J., Frank, E., and Phillips, M. L. (2012). Major depressive disorder: new clinical, neurobiological, and treatment perspectives. *Lancet* 379, 1045–1055. doi: 10.1016/S0140-6736(11)60602-8

Laakso, M. L., Leinonen, L., Joutsiniemi, S. L., Porkka-Heiskanen, T., and Alila, A. (1995). Locomotor activity and melatonin rhythms in rats under non-24-h lighting cycles. *Physiol. Behav.* 57, 849–856. doi: 10.1016/0031-9384(94)00311-r

Lanfranchi, A. (2005). The science, studies and sociology of the abortion breast cancer link. *Issues Law Med.* 21, 95–108.

Lanfranchi, A. (2014). Normal breast physiology: the reasons hormonal contraceptives and induced abortion increase breast-cancer risk. *Issues Law Med.* 29, 135–146.

Lanfranchi, A., and Fagan, P. (2014a). *Induced Abortion and Breast Cancer.* Washington, D.C: Marriage & Religion Research Institute.

Lanfranchi, A. E., and Fagan, P. (2014b). Breast cancer and induced abortion: a comprehensive review of breast development and pathophysiology, the epidemiologic literature, and proposal for creation of databanks to elucidate all breast cancer risk factors. *Issues Law Med.* 29, 3–133.

Lau, E. X., and Rapee, R. M. (2011). Prevention of anxiety disorders. *Curr. Psychiatr. Rep.* 13, 258–266. doi: 10.1007/s11920-011-0199-x

App. 002547

Laue, L., Lotze, M. T., Chrousos, G. P., Barnes, K., Loriaux, D. L., and Fleisher, T. A. (1990). Effect of chronic treatment with the glucocorticoid antagonist RU 486 in man: toxicity, immunological, and hormonal aspects. *J. Clin. Endocrinol. Metab.* 71, 1474–1480. doi: 10.1210/jcem-71-6- 1474

Lee, V. C. Y., Ng, E. H. Y., and Ho, P. C. (2010). Issues in second trimester induced abortion (medical/surgical methods). *Best Pract. Res. Clin. Obstet. Gynaecol.* 24, 517–527. doi: 10.1016/j.bpobgyn.2010.02.008

Li, H. Z., Sun, X., Stavreus-Evers, A., and Gemzell-Danielsson, K. (2004). Effect of mifepristone on the expression of cytokines in the human Fallopian tube. *Mol. Hum. Reprod.* 10, 489–493. doi: 10.1093/molehr/gah063

Lindsay, J. R., and Nieman, L. K. (2005). The hypothalamic-pituitary-adrenal axis in pregnancy: challenges in disease detection and treatment. *Endocrine Rev.* 26, 775–799. doi: 10.1210/er.2004-0025

Liu, T., Zhong, S., Liao, X., Chen, J., He, T., Lai, S., et al. (2015). A meta-analysis of oxidative stress markers in depression. *PLoS One* 10:e0138904. doi: 10.1371/journal.pone.0138904

Luno, V., Gil, L., Jerez, R. A., Malo, C., Gonzalez, N., Grandia, J., et al. (2013). Determination of ovulation time in sows based on skin temperature and genital electrical resistance changes. *Vet. Rec.* 172:579. doi: 10.1136/vr.101221

Luo, M., Jiang, X., Wang, Y., Wang, Z., Shen, Q., Li, R., et al. (2018). Association between induced abortion and suicidal ideation among unmarried female migrant workers in three metropolitan cities in China: a cross-sectional study. *BMC Public Health* 18:625. doi: 10.1186/s12889-018-5527-1

Lushchak, V. I. (2012). Glutathione homeostasis and functions: potential targets for medical interventions. *J. Amino Acids* 2012:736837. doi: 10.1155/2012/736837

Lv, F., Xu, X., Zhang, S., Wang, L., Wang, N., He, B., et al. (2012). Repeated abortion affects subsequent pregnancy outcomes in BALB/c mice. *PLoS One* 7:e48384. doi: 10.1371/journal.pone.0048384

Maddalena, A., Tereshchenko, J., Bahr, M., and Kugler, S. (2013). Adeno-associated virus-mediated, mifepristone-regulated transgene expression in the brain. *Mol. Ther. Nucleic Acids* 2:e106. doi: 10.1038/mtna.2013.35

Maes, M., Galecki, P., Chang, Y. S., and Berk, M. (2011). A review on the oxidative and nitrosative stress (O&NS) pathways in major depression and their possible contribution to the (neuro)degenerative processes in that illness. *Prog. Neuropsychopharmacol. Biol. Psychiatry* 35, 676–692. doi: 10.1016/j.pnpbp.2010.05.004

Major, B., Appelbaum, M., Beckman, L., Dutton, M. A., Russo, N. F., and West, C. (2009). Abortion and mental health: evaluating the evidence. *Am. Psychol.* 64, 863–890. doi: 10.1037/a0017497

Mannaerts, D., Faes, E., Cos, P., Briede, J. J., Gyselaers, W., Cornette, J., et al. (2018). Oxidative stress in healthy pregnancy and preeclampsia is linked to chronic inflammation, iron status and vascular function. *PLoS One* 13:e0202919. doi: 10.1371/journal.pone.0202919

Marti, O., Marti, J., and Armario, A. (1994). Effects of chronic stress on food intake in rats: influence of stressor intensity and duration of daily exposure. *Physiol. Behav.* 55, 747–753. doi: 10.1016/0031-9384(94)90055-8

McGill, M. R., Du, K., Weemhoff, J. L., and Jaeschke, H. (2015). Critical review of resveratrol in xenobiotic-induced hepatotoxicity. *Food Chem. Toxicol.* 86, 309–318. doi: 10.1016/j.fct.2015.11.003

McIntosh, L. J., Hong, K. E., and Sapolsky, R. M. (1998). Glucocorticoids may alter antioxidant enzyme capacity in the brain: baseline studies. *Brain Res.* 791, 209–214. doi: 10.1016/s0006-8993(98)00115-2

Michel, C. L., and Bonnet, N. (2014). Effect of a brief stress on progesterone plasma levels in pregnant and non-pregnant guinea pigs. *Animal Biol.* 64, 19–29. doi: 10.1163/15707563-00002428

Mikolajczyk, R. T., El Ansari, W., and Maxwell, A. E. (2009). Food consumption frequency and perceived stress and depressive symptoms among students in three European countries. *Nutr. J.* 8:31. doi: 10.1186/1475-2891-8-31

Monteiro, F., Abraham, M. E., Sahakari, S. D., and Mascarenhas, J. F. (1989). Effect of immobilization stress on food intake, body weight and weights of various organs in rat. *Ind. J. Physiol. Pharmac.* 33, 186–190.

Mota, N. P., Burnett, M., and Sareen, J. (2010). Associations between abortion, mental disorders, and suicidal behaviour in a nationally representative sample. *Can. J. Psychiatry* 55, 239–247. doi: 10.1177/070674371005500407

Munk-Olsen, T., Laursen, T. M., Pedersen, C. B., Lidegaard, Ø, and Mortensen, P. B. (2011). Induced first-trimester abortion and risk of mental disorder. *N. Engl. J. Med.* 364, 332–339. doi: 10.1056/NEJMoa0905882

Muscat, R., and Willner, P. (1992). Suppression of sucrose drinking by chronic mild unpredictable stress: a methodological analysis. *Neurosci. Biobehav. Rev.* 16, 507–517. doi: 10.1016/s0149-7634(05)80192-7

Naieni, K. H., Ardalan, A., Mahmoodi, M., Motevalian, A., Yahyapoor, Y., and Yazdizadeh, B. (2007). Risk factors of breast cancer in north of iran: a case-control in mazandaran province. *Asian Pac. J. Cancer Prev.* 8, 395–398.

Navarre, B. M., Laggart, J. D., and Craft, R. M. (2010). Anhedonia in postpartum rats. *Physiol. Behav.* 99, 59–66. doi: 10.1016/j.physbeh.2009.10.011

Nguyen, K. T., Deak, T., Owens, S. M., Kohno, T., Fleshner, M., Watkins, L. R., et al. (1998). Exposure to acute stress induces brain interleukin-1beta protein in the rat. *J. Neurosci.*18, 2239–2246. doi: 10.1523/jneurosci.18-06-02239.1998

NIH (2016). *Guidelines for Endpoints in Animal Study Proposals.* Bethesda, MD: NIH.

Ohkawa, H., Ohishi, N., and Yagi, K. (1979). Assay for lipid peroxides in animal tissues by thiobarbituric acid reaction. *Anal. Biochem.* 95, 351–358. doi: 10.1016/0003-2697(79)90738-3

O'Rahilly, R. (1979). Early human development and the chief sources of information on staged human embryos. *Eur. J. Obstet. Gynecol. Reprod. Biol.* 9, 273–280. doi: 10.1016/0028-2243(79)90068-6

Papp, M., Willner, P., and Muscat, R. (1991). An animal model of anhedonia: attenuation of sucrose consumption and place preference conditioning by chronic unpredictable mild stress. *Psychopharmacology* 104, 255–259. doi: 10.1007/bf02244188

Pariante, C. M., and Lightman, S. L. (2008). The HPA axis in major depression: classical theories and new developments. *Trends Neurosci.* 31, 464–468. doi: 10.1016/j.tins.2008.06.006

Patel, R., McIntosh, L., McLaughlin, J., Brooke, S., Nimon, V., and Sapolsky, R. (2002). Disruptive effects of glucocorticoids on glutathione peroxidase biochemistry in hippocampal cultures. *J. Neurochem.* 82, 118–125. doi: 10.1046/j.1471-4159.2002.00948.x

Patil, S. B., Kodliwadmath, M. V., and Kodliwadmath, S. M. (2007). Study of oxidative stress and enzymatic antioxidants in normal pregnancy. *Indian J. Clin. Biochem.* 22, 135–137. doi: 10.1007/BF02912897

Pedersen, W. (2008). Abortion and depression: a population-based longitudinal study of young women. *Scand. J. Public Health* 36, 424–428. doi: 10.1177/1403494807088449

Pereira, R. D., De Long, N. E., Wang, R. C., Yazdi, F. T., Holloway, A. C., and Raha, S. (2015). Angiogenesis in the placenta: the role of reactive oxygen species signaling. *Biomed. Res. Int.* 2015:814543. doi: 10.1155/2015/814543

Porsolt, R. D., Anton, G., Blavet, N., and Jalfre, M. (1978a). Behavioural despair in rats: a new model sensitive to antidepressant treatments. *Eur. J. Pharmacol.* 47, 379–391. doi: 10.1016/0014-2999(78)90118-8

Porsolt, R. D., Bertin, A., and Jalfre, M. (1978b). "Behavioural despair" in rats and mice: strain differences and the effects of imipramine. *Eur. J. Pharmacol.* 51, 291–294. doi: 10.1016/0014-2999(78)90414-4

Porsolt, R. D., Le Pichon, M., and Jalfre, M. (1977). Depression: a new animal model sensitive to antidepressant treatments. *Nature* 266, 730–732. doi: 10.1038/266730a0

Radestad, A., Bygdeman, M., and Green, K. (1990). Induced cervical ripening with mifepristone (RU 486) and bioconversion of arachidonic acid in human pregnant uterine cervix in the first trimester. A double-blind, randomized, biomechanical and biochemical study. *Contraception* 41, 283–292. doi: 10.1016/0010-7824(90)90069-8

Rajkumar, L., Guzman, R. C., Yang, J., Thordarson, G., Talamantes, F., and Nandi, S. (2001). Short-term exposure to pregnancy levels of estrogen prevents mammary carcinogenesis. *Proc. Natl. Acad. Sci. U.S.A.* 98, 11755–11759. doi: 10.1073/pnas.201393798

Ramiro-Cortijo, D., Herrera, T., Rodriguez-Rodriguez, P., Lopez De Pablo, A. L., De La Calle, M., Lopez-Gimenez, M. R., et al. (2016). Maternal plasma antioxidant status in the first trimester of pregnancy and development of obstetric complications. *Placenta* 47, 37–45. doi: 10.1016/j.placenta.2016.08.090

Reagan-Shaw, S., Nihal, M., and Ahmad, N. (2008). Dose translation from animal to human studies revisited. *FASEB J.* 22, 659–661. doi: 10.1096/fj.07-9574LSF

Reardon, D. C. (2014). Abortion and mental health: findings from the national comorbidity survey-replication. *Obstet. Gynecol.* 123, 1354–1355. doi: 10.1097/AOG.0000000000000306

App. 002548

Reardon, D. C. (2018). The abortion and mental health controversy: a comprehensive literature review of common ground agreements, disagreements, actionable recommendations, and research opportunities. *SAGE Open Med.* 6:2050312118807624. doi: 10.1177/2050312118807624

Reardon, D. C., Coleman, P. K., and Cougle, J. R. (2004a). Substance use associated with unintended pregnancy outcomes in the national longitudinal survey of youth. *Am. J. Drug Alcohol Abuse* 30, 369–383. doi: 10.1081/Ada-120037383

Reardon, D. C., Strahan, T. W., Thorp, J. M., and Shuping, M. W. (2004b). Deaths associated with abortion compared to childbirth–a review of new and old data and the medical and legal implications. *J. Contemp. Health Law Policy* 20, 279–327.

Reardon, D. C., and Cougle, J. R. (2002). Depression and unintended pregnancy in the national longitudinal survey of youth: a cohort study. *BMJ* 324, 151–152. doi: 10.1136/bmj.324.7330.151

Rees, D. I., and Sabia, J. J. (2007). *The Relationship Between Abortion and Depression : New Evidence from the Fragile Families and Child Wellbeing Study.* Albertson, NY: International Scientific Literature.

Rezac, P. (2008). Potential applications of electrical impedance techniques in female mammalian reproduction. *Theriogenology* 70, 1–14. doi: 10.1016/j.theriogenology.2008.03.001

Robinson, G. E., Stotland, N. L., Russo, N. F., Lang, J. A., and Occhiogrosso, M. (2009). Is there an abortion trauma syndrome? Critiquing the evidence. *Harv. Rev. Psychiatry* 17, 268–290. doi: 10.1080/10673220902749119

Rossetti, A. C., Papp, M., Gruca, P., Paladini, M. S., Racagni, G., Riva, M. A., et al. (2016). Stress-induced anhedonia is associated with the activation of the inflammatory system in the rat brain: restorative effect of pharmacological intervention. *Pharmacol. Res.* 103, 1–12. doi: 10.1016/j.phrs.2015.10.022

Ruder, E. H., Hartman, T. J., and Goldman, M. B. (2009). Impact of oxidative stress on female fertility. *Curr. Opin. Obstet. Gynecol.* 21, 219–222. doi: 10.1097/gco.0b013e32832924ba

Russo, J., Moral, R., Balogh, G. A., Mailo, D., and Russo, I. H. (2005). The protective role of pregnancy in breast cancer. *Breast Cancer Res.* 7, 131–142. doi: 10.1186/bcr1029

Russo, J., and Russo, I. H. (1980). Susceptibility of the mammary gland to carcinogenesis. II. pregnancy interruption as a risk factor in tumor incidence. *Am. J. Pathol.* 100, 497–512.

Sarkaki, A., Farbood, Y., Badavi, M., Khalaj, L., Khodagholi, F., and Ashabi, G. (2015). Metformin improves anxiety-like behaviors through AMPK-dependent regulation of autophagy following transient forebrain ischemia. *Metab. Brain Dis.* 30, 1139–1150. doi: 10.1007/s11011-015-9677-x

Schafer, F. Q., and Buettner, G. R. (2001). Redox environment of the cell as viewed through the redox state of the glutathione disulfide/glutathione couple. *Free Radic. Biol. Med.* 30, 1191–1212. doi: 10.1016/S0891-5849(01)00480-4

Schiavone, S., Jaquet, V., Trabace, L., and Krause, K. H. (2013). Severe life stress and oxidative stress in the brain: from animal models to human pathology. *Antioxid. Redox Signal.* 18, 1475–1490. doi: 10.1089/ars.2012.4720

Sestakova, N., Puzserova, A., Kluknavsky, M., and Bernatova, I. (2013). Determination of motor activity and anxiety-related behaviour in rodents: methodological aspects and role of nitric oxide. *Interdiscip. Toxicol.* 6, 126–135. doi: 10.2478/intox-2013-0020

Shapira-Lichter, I., Beilin, B., Ofek, K., Bessler, H., Gruberger, M., Shavit, Y., et al. (2008). Cytokines and cholinergic signals co-modulate surgical stress-induced changes in mood and memory. *Brain Behav. Immun.* 22, 388–398. doi: 10.1016/j.bbi.2007.09.006

Singletary, S. J., Kirsch, A. J., Watson, J., Karim, B. O., Huso, D. L., Hurn, P. D., et al. (2005). Lack of correlation of vaginal impedance measurements with hormone levels in the rat. *Contemp. Top. Lab. Anim. Sci.* 44, 37–42.

Sinha, D. K., Pazik, J. E., and Dao, T. L. (1988). Prevention of mammary carcinogenesis in rats by pregnancy: effect of full-term and interrupted pregnancy. *Br. J. Cancer* 57, 390–394. doi: 10.1038/bjc.1988.88

Slattery, D. A., and Cryan, J. F. (2012). Using the rat forced swim test to assess antidepressant-like activity in rodents. *Nat. Protoc.* 7, 1009–1014. doi: 10.1038/nprot.2012.044

Spitz, I. M., and Bardin, C. W. (1993). Mifepristone (RU 486)–a modulator of progestin and glucocorticoid action. *N. Engl. J. Med.* 329, 404–412. doi: 10.1056/nejm199308053290607

Steptoe, A., Hamer, M., and Chida, Y. (2007). The effects of acute psychological stress on circulating inflammatory factors in humans: a review and meta-analysis. *Brain Behav. Immun.* 21, 901–912. doi: 10.1016/j.bbi.2007.03.011

Stinson, E. J., Krakoff, J., and Gluck, M. E. (2018). Depressive symptoms and poorer performance on the stroop task are associated with weight gain. *Physiol. Behav.* 186, 25–30. doi: 10.1016/j.physbeh.2018.01.005

Taradach, C. (1982). Monitoring of the oestrus cycle in the rat by measurement of vaginal impedance. *Arch. Toxicol. Suppl.* 5, 184–186. doi: 10.1007/978-3-642-68511-8_32

Thorp, J. M., Hartmann, K. E., and Shadigan, E. (2005). Long-term physical and psychological health consequences of induced abortion: a review of the evidence. *Linacre Q.* 72, 44–69. doi: 10.1080/20508549.2005.11877742

Tietze, F. (1969). Enzymic method for quantitative determination of nanogram amounts of total and oxidized glutathione: applications to mammalian blood and other tissues. *Anal. Biochem.* 27, 502–522. doi: 10.1016/0003-2697(69)90064-5

Torres, S. J., and Nowson, C. A. (2007). Relationship between stress, eating behavior, and obesity. *Nutrition* 23, 887–894. doi: 10.1016/j.nut.2007.08.008

Tsoi, W. F., Cheng, M. C., Vengadasalam, D., and Seng, K. M. (1976). Psychological effects of abortion (a study of 1739 cases). *Singapore Med. J.* 17, 68–73.

Valles, A., Marti, O., Garcia, A., and Armario, A. (2000). Single exposure to stressors causes long-lasting, stress-dependent reduction of food intake in rats. *Am. J. Physiol. Regul. Integr. Comp. Physiol.* 279, R1138–R1144. doi: 10.1152/ajpregu.2000.279.3.R1138

van Ditzhuijzen, J., Ten Have, M., de Graaf, R., van Nijnatten, C., and Vollebergh, W. A. M. (2018). Long-term incidence and recurrence of common mental disorders after abortion. A dutch prospective cohort study. *J. Psychiatr. Res.* 102, 132–135. doi: 10.1016/j.jpsychires.2018.04.001

Walker, C. L., Cesen-Cummings, K., Houle, C., Baird, D., Barrett, J. C., and Davis, B. (2001). Protective effect of pregnancy for development of uterine leiomyoma. *Carcinogenesis* 22, 2049–2052. doi: 10.1093/carcin/22.12.2049

Wang, D., Lin, W., Pan, Y., Kuang, X., Qi, X., and Sun, H. (2011). Chronic blockade of glucocorticoid receptors by RU486 enhances lipopolysaccharide-induced depressive-like behavior and cytokine production in rats. *Brain Behav. Immun.* 25, 706–714. doi: 10.1016/j.bbi.2011.01.011

Wang, S. H., Zhang, Z. J., Guo, Y. J., Zhou, H., Teng, G. J., and Chen, B. A. (2009). Anhedonia and activity deficits in rats: impact of post-stroke depression. *J. Psychopharmacol.* 23, 295–304. doi: 10.1177/0269881108089814

Warren, J. T., Harvey, S. M., and Henderson, J. T. (2010). Do depression and low self-esteem follow abortion among adolescents? Evidence from a national study. *Perspect. Sex. Reprod. Health* 42, 230–235. doi: 10.1363/4223010

Wiener-Megnazi, Z., Vardi, L., Lissak, A., Shnizer, S., Reznick, A. Z., Ishai, D., et al. (2004). Oxidative stress indices in follicular fluid as measured by the thermochemiluminescence assay correlate with outcome parameters in vitro fertilization. *Fertil. Steril.* 82(Suppl. 3), 1171–1176. doi: 10.1016/j.fertnstert.2004.06.013

Willner, P. (1991). Animal models as simulations of depression. *Trends Pharmacol. Sci.* 12, 131–136. doi: 10.1016/0165-6147(91)90529-2

Willner, P. (1997). Validity, reliability and utility of the chronic mild stress model of depression: a 10-year review and evaluation. *Psychopharmacology* 134, 319–329. doi: 10.1007/s002130050456

Willner, P. (2017). The chronic mild stress (CMS) model of depression: history, evaluation and usage. *Neurobiol. Stress* 6, 78–93. doi: 10.1016/j.ynstr.2016.08.002

Willner, P., Muscat, R., and Papp, M. (1992). Chronic mild stress-induced anhedonia: a realistic animal model of depression. *Neurosci. Biobehav. Rev.* 16, 525–534. doi: 10.1016/s0149-7634(05)80194-0

Willner, P., Towell, A., Sampson, D., Sophokleous, S., and Muscat, R. (1987). Reduction of sucrose preference by chronic unpredictable mild stress, and its restoration by a tricyclic antidepressant. *Psychopharmacology* 93, 358–364. doi: 10.1007/bf00187257

Wing, D. A., Rahall, A., Jones, M. M., Goodwin, T. M., and Paul, R. H. (1995). Misoprostol: an effective agent for cervical ripening and labor induction. *Am. J. Obstet. Gynecol.* 172, 1811–1816.

Witschi, E. (1962). "Development: rat," in *Growth Including Reproduction and Morphological Development*, eds P. L. Altman and D. D. Katz

App. 002549

Camilleri et al.                                                                                                   Abortion and Breast Cancer Risk

(Washington, DC: Federation of American Societies for Experimental Biology), 304–314.

Wu, G., Fang, Y. Z., Yang, S., Lupton, J. R., and Turner, N. D. (2004). Glutathione metabolism and its implications for health. *J. Nutr.* 134, 489–492. doi: 10.1093/jn/134.3.489

Xing, P., Li, J., and Jin, F. (2010). A case–control study of reproductive factors associated with subtypes of breast cancer in northeast China. *Med. Oncol.* 27, 926–931. doi: 10.1007/s12032-009-9308-7

Yang, B., Zhou, H.-J., He, Q.-J., and Fang, R.-Y. (2000). Termination of early pregnancy in the mouse, rat and hamster with DL111-IT and RU486. *Contraception* 62, 211–216. doi: 10.1016/s0010-7824(00)00160-8

Yang, J., Yoshizawa, K., Nandi, S., and Tsubura, A. (1999). Protective effects of pregnancy and lactation against N-methyl-N-nitrosourea-induced mammary carcinomas in female lewis rats. *Carcinogenesis* 20, 623–628. doi: 10.1093/carcin/20.4.623

You, Z., Luo, C., Zhang, W., Chen, Y., He, J., Zhao, Q., et al. (2011). Pro- and anti-inflammatory cytokines expression in rat's brain and spleen exposed to chronic mild stress: involvement in depression. *Behav. Brain Res.* 225, 135–141. doi: 10.1016/j.bbr.2011.07.006

Young, A. H. (2004). Cortisol in mood disorders. *Stress* 7, 205–208. doi: 10.1080/10253890500069189

Yuasa, S., and MacMahon, B. (1970). Lactation and reproductive histories of breast cancer patients in Tokyo, Japan. *Bull. World Health Organ.* 42, 195–204.

Zhu, X., Peng, S., Zhang, S., and Zhang, X. (2011). Stress-induced depressive behaviors are correlated with Par-4 and DRD2 expression in rat striatum. *Behav. Brain Res.* 223, 329–335. doi: 10.1016/j.bbr.2011.04.052

Zitka, O., Skalickova, S., Gumulec, J., Masarik, M., Adam, V., Hubalek, J., et al. (2012). Redox status expressed as GSH:GSSG ratio as a marker for oxidative stress in paediatric tumour patients. *Oncol. Lett.* 4, 1247–1253. doi: 10.3892/ol.2012.931

**Conflict of Interest Statement:** The authors declare that the research was conducted in the absence of any commercial or financial relationships that could be construed as a potential conflict of interest.

*Copyright © 2019 Camilleri, Beiter, Puentes, Aracena-Sherck and Sammut. This is an open-access article distributed under the terms of the Creative Commons Attribution License (CC BY). The use, distribution or reproduction in other forums is permitted, provided the original author(s) and the copyright owner(s) are credited and that the original publication in this journal is cited, in accordance with accepted academic practice. No use, distribution or reproduction is permitted which does not comply with these terms.*

App. 002550

# EXHIBIT 108

# Declaration of Tumulesh K. Solanky

## <u>DECLARATION OF TUMULESH K. S. SOLANKY</u>

1.    I, Tumulesh K. S. Solanky, state under oath that I am of at least 18 years of age, and that I am competent to testify as follows.

2.    I am a professor and chair of the mathematics department at the University of New Orleans (UNO). I am also the University of Louisiana System Foundation and Michael and Judith Russell Professor in Data/Computational Sciences. I have a PhD degree in Statistics from the University of Connecticut. I have been teaching statistics and mathematics at the University of New Orleans since August of 1990. I have taught a number of graduate classes in statistics, such as Sampling Theory, Applied Statistics, Regression Analysis, Linear Models, Design of Experiments, Biostatistics, Statistical Consulting, Nonparametric Statistics, Data Analytics, Multivariate Analysis, and Time Series Analysis.

3.    At present, I serve as an associate editor of four scholarly journals including the *American Journal of Mathematical and Management Sciences*. My primary research interest is in the area of data collection/sampling strategies and deriving new sampling designs to collect and analyze data.

4.    I have authored/coauthored a research level book in Statistics, two book chapters, and over twenty research articles in scholarly peer-reviewed journals. I have also served as the guest editor of a special issue of AJMMS in my research area. I have presented my research at over 50 national and international conferences/meetings of peers. I have provided my statistical expertise to the National Aeronautics and Space Administration (NASA), the United States Department of Agriculture (USDA), banks, hospitals, school boards, polling firms, Attorneys General Offices, District Attorney's Offices, and others. As a statistical consultant, I have designed a number of surveys and authored over 150 internal/expert reports.

2

5.     I have testified in *Press Robinson, et al., v. Kyle Ardoin;  City of Walker, et al. v. Louisiana State Transportation; Little Rock Family Planning Services, et al., v. Leslie Rutledge et al.; Planned Parenthood Great Plains et al., v Larry Jegley et al.; June Medical Services, LLC, et al. v. Kathy Kliebert, et al.; US v. Henry Evans, et al; Albert Woodfox v. Burl Cain, et al*.; *Down South Entertainment v. SMG*; *Mumphrey v. Chalmette Medical Center*; and in a Medicare appeal in an Administrative Law Judge (ALJ) court as a statistical expert witness. I have also served as the court appointed statistical expert in a complex litigation matter between *Charles Foti, Attorney General EX REL. State of Louisiana v. Janssen Pharmaceutica*, *Inc*. The details of these are available in my Curriculum Vitae attached as Exhibit "A".

6.     A number of researchers and federal agencies have studied the impact of generic drugs on the availability of the drugs in US and the cost of generic drugs relative to the cost of non-generic drugs.

7.     Based on the Office of Generic Drugs (OGD) 2022 Annual Report[1], the generic drug competition lowers drug prices and improves access to needed drugs in United States. The OGD report concludes that approval of generics often means that there are multiple manufacturers for a drug product, which stabilizes the supply of medicines and reduces the risk of drug shortages. The OGD Annual Report states:

> *Competition from generic drug makers helped make drugs more widely available and generally less expensive, allowing millions of patients to access the medicines they need more easily.*

---

[1] The Office of Generic Drugs, 2022 Annual Report is available for download at the website (last accessed on September 28, 2023) https://www.fda.gov/media/165435/download#page=9

8.      The OGD report further notes that for certain pharmaceutical products, known as complex products, which are harder to develop as generics there are few or no generics. And, in the absence of market competition, these medicines can be so expensive that patients who need them may not be able to afford them.

9.      In a recent article, Gupta et al. (2019)[2], studied the cost of prescription drugs in the U.S. and found that the drug prices typically decline rapidly once generic drugs receive U.S. Food and Drug Administration (FDA) approval and enter the market. The researchers concluded that the greater the number of generic manufacturers' versions in a market, the steeper the price decline, with prices decreasing to less than 20% of the original drug's price. The researchers have reported that a 2005 FDA analysis found that after patent and exclusivity expiration, the introduction of one generic manufacturer into the market reduced the price of the drug by only 6%, whereas, with two generic manufacturers, the price reached 52% of the brand-name drug's price. Figure 1 below summarizes the relationship between the number of generic manufacturers and the average relative price per dose.

**Figure 1: Generic Competition and Drug Prices
(Reproduced Figure 1 in Gupta et al. (2019))**

---

[2] Gupta R, Shah ND, Ross JS. Generic Drugs in the United States: Policies to Address Pricing and Competition. Clin Pharmacol Ther. 2019 Feb;105(2):329-337. doi: 10.1002/cpt.1314. Epub 2019 Jan 10. PMID: 30471089; PMCID: PMC6355356.

4



Figure 1.
Generic Competition and Drug Prices

10.     For the trend presented in Figure 1, there is statistically significant negative correlation between the number of generic manufacturers and the average relative price per dose (correlation is -0.827, P < 0.0001). As reported in Gupta et al. (2019), the biggest drop is observed with two generic manufacturers and the price reached 52% of the brand-name drug's price in that case. Additionally, the price drop continues in general as the number of number of generic manufacturers increases from 2 to 19 (a drop of 2.18 percent relative to the brand-name drug's price for each additional generic manufacturer; R-Square for a regression model is 0.8554 and the model P < 0.0000001).

11.     Other researchers have also studied this relationship between the number of generic manufacturers and the average relative price per dose and have arrived at similar conclusions as in Gupta et al. (2019), For example, Hartzema, et al. (2017)[3] reported that the number of manufacturers of the generic drug was strongly associated with drop in the relative price (P<0.001 for trend).

---

[3] Dave CV, Hartzema A & Kesselheim. As Prices of Generic Drugs Associated with Numbers of Manufacturers. N Engl J Med 377, 2597–8 (2017).

12.     Assuming the abortion demand stays the same and the cost of surgical abortion stays the same or significantly higher than with mifepristone, approval of the generic version of mifepristone will lead to drop in the price of mifepristone and that will lead to the quantity of mifepristone sold to increase.

13.     Assuming that the generic version of the drug mifepristone is chemically the same as the already approved drug mifepristone, the following is expected:

1.     Approval of a generic drug, like generic mifepristone, would increase the supply of that drug due to competition from generic drug makers and would make the drug more widely available and generally less expensive

2.     The approval of the generic version of mifepristone is statistically likely to lead to an increase in use of mifepristone for abortion.

14.     I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 23, 2023.

_Tumulesh Solanky_
_____

Tumulesh K. S. Solanky, PhD

6

# Exhibit "A"
## (CV OF TUMULESH K. S. SOLANKY)

**ADDRESS:**
**Home:** 4717 Rue Laurent, Metairie, LA 70002.
**Cell Phone:** (504) 427-0188
**Email: tsolanky@gmail.com**
**Citizenship:** USA

**EDUCATION:**

| | |
|---|---|
| Ph.D. in Statistics | University of Connecticut, 1990 |
| M.Sc. in Mathematics | Indian Institute Of Technology, New Delhi, India, 1987 |
| B.Sc. in Mathematics (Honors) | University of Delhi, India, 1985 |

**EMPLOYMENT AND POSITIONS:**

| | |
|---|---|
| August 2008-present | Professor and Chair of the Mathematics Department |
| 2021- present | The University of Louisiana System Foundation and |
| | Michael and Judith Russell Professor in Data/Computational Sciences |
| 2001- 2008 | Professor of Mathematics, University of New Orleans |
| 1995-2001 | Associate Professor of Mathematics, University of New Orleans |
| 1996-1997 | Visiting Associate Professor, University of Toronto (On Sabbatical Leave) |
| 1990-1995 | Assistant Professor of Mathematics, University of New Orleans |
| 1989-1990 | Lecturer of Statistics, University of Connecticut |

**MAJOR AWARDS**
(i). Seraphia D. Leyda University Teaching Fellow, Awarded in year 2009.
(ii). Cooper R. Macklin Medallion, Awarded in year 2018. Cooper R. Macklin Medallion is awarded to a faculty or staff member who has made outstanding contributions in support of the University's mission. The recipient is an individual who has demonstrated excellent, sustained, and selfless service to the university.

**MAJOR STATISTICAL CONSULTING EXPERIENCE:**

42. DR. DOROTHY NAIRNE, et al., v. KYLE ARDOIN, in his official capacity as Secretary of State for Louisiana, consolidated with EDWARD GALMON, SR., et al.; CIVIL ACTION NO. 3:22-cv-00178 SDD-SDJ.
Duration: May 2022— present.
Extent of Involvement: Submitted two expert reports; Deposed.

41. Louisiana Organ Procurement Agency (LOPA) and Mid-America Transplant Services (MOMA), St Louis, MO; Assisted LOPA and MOMA with statistical analysis related to organ procurement data in Louisiana and Missouri.
Duration: August 2021— present.
Extent of Involvement: Submitted several internal reports.

40. PRESS ROBINSON, et al., v. KYLE ARDOIN, in his official capacity as Secretary of State for Louisiana, consolidated with EDWARD GALMON, SR., et al.; CIVIL ACTION NO. 3:22-CV-00211-SDD-SDJ consolidated with NO. 3:22-CV-00214-SDD-SDJ;
Duration: May 2022— June 2022.
Extent of Involvement: Submitted two expert reports; Testified in Court.

39. Robert Mark Turner v. Go Auto Insurance Company, Suit Number: 678,933; Division: "25"; Assisted Go Auto Insurance Company with statistical analysis of claims data.
Duration: May 2021— October 2021.
Extent of Involvement: Submitted expert report; Deposed.

38. UNITED STATES OF AMERICA v. LOUIS AGE, JR., et al., NO. 2:16-CR-00032; Assisted the Clerk of Court for the Eastern District of Louisiana (EDLA) by reviewing and analyzing the jury selection process from the 13 parishes in EDLA.
Duration: April 2020—June 2021.
Extent of Involvement: Submitted expert report.

37. Jackson Women's Health Organization v. Dobbs, No. 3:18-cv-00171 (S.D. Mississippi);
Duration: April 2020--.
Extent of Involvement: Submitted expert report; Deposed.

36. Planned Parenthood Arizona Incorporated, et al., v. Mark Brnovich, et al., Case No. CV-19-00207-TUC-JGZ (U.S. District Court for the District of Arizona);
Duration: May 2020- August 2020.
Extent of Involvement: Submitted expert report.

35. STATE OF LOUISIANA v. MELVIN CARTEZ MAXIE (NUMBER: 13-CR-072522), llTH JUDICIAL DISTRICT COURT, SABINE PARISH, LOUISIANA;
Duration: June 2019- November 2019.
Extent of Involvement: Statistical Work; Submitted Trial Exhibits.

34. LITTLE ROCK FAMILY PLANNING SERVICES, et al., v. LESLIE RUTLEDGE, et al.;
Duration: June 2019- August 2019.
Extent of Involvement: Submitted two expert reports; Testified in Court.

33. 19th Judicial District Court, Parish of East Baton Rouge, State of Louisiana; City of Walker, et al. versus State of Louisiana through the Department of Transportation and Development, et al.;
Duration: March 2018- March 2019.
Extent of Involvement: Submitted one expert report; Testified in Court.

32. PLANNED PARENTHOOD OF ARKANSAS & EASTERN OKLAHOMA, d/b/a PLANNED PARENTHOOD GREAT PLAINS and STEPHANIE HO, M.D., on behalf of themselves and their patients, v LARRY JEGLEY, Prosecuting Attorney for Pulaski County, in his official capacity, his agents and successors; MATT DURRETT, Prosecuting Attorney for Washington County, in his official capacity, his agents and successors;
Duration: June 2018- December 2018.
Extent of Involvement: Submitted one expert report; Testified in Court.

31. UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF MISSOURI, CENTRAL DIVISION, COMPREHENSIVE HEALTH OF PLANNED PARENTHOOD GREAT PLAINS, et al. v. RANDALL W. WILLIAMS, MD, in his official capacity as Director of the Missouri Department of Health and Senior Services, et al.;
Duration: January 2018- November 2019.
Extent of Involvement: Submitted two expert reports; Deposed.

30. UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, HOUSTON DIVISION, REBA CARTER, et. al., v. HOUSTON INDEPENDENT SCHOOL DISTRICT;
Duration: June 2017- April 2018.
Extent of Involvement: Submitted expert report.

29. CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA, HG NEW ORLEANS RETAILERS JOINT VENTURE vs. THE CITY OF NEW ORLEANS by and through THE NEW ORLEANS AVIATION BOARD;
Duration: July 2017- August 2017.
Extent of Involvement: Submitted expert report.

28. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, UNITED STATES of AMERICA v. HENRY EVANS, M.D., MICHAEL JONES, M.D., SHELTON BARNES, M.D., GREGORY MOLDEN, M.D., PAULA JONES, JONATHON NORA;
Duration: September 2016- May 2017.
Extent of Involvement: Testified in Court.

27. UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF MISSOURI, CENTRAL DIVISION, COMPREHENSIVE HEALTH OF PLANNED PARENTHOOD GREAT PLAINS, et al. v. PETER LYSKOWSKI, in his official capacity as Director of the Missouri Department of Health and Senior Services, et al.;
Duration: January 2017- August 2017.
Extent of Involvement: Submitted two expert reports.

26. UNITED STATES of AMERICA v. RODNEY HESSON, ET AL, DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA;
Duration: August 2016- January 2017.
Extent of Involvement: Submitted reports/Trail Exhibits.

25. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF ARKANSAS WESTERN DIVISION PLANNED PARENTHOOD ARKANSAS & EASTERN OKLAHOMA, d/b/a PLANNED PARENTHOOD OF THE HEARTLAND; and STEPHANIE HO, M.D. v. LARRY JEGLEY, Prosecuting Attorney for Pulaski County, in his official capacity and MATT DURRETT, Prosecuting Attorney for Washington County;
Duration: December 2015- February 2016.
Extent of Involvement: Submitted expert report.

24. UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA, JUNE MEDICAL SERVICES, LLC, ET AL., KATHY KLIEBERT, ET AL;
Duration: October 2014- August 2016.
Extent of Involvement: Submitted expert report; Deposed; Testified in Court.

23. United States District Court, Middle District of Louisiana, Albert Woodfox v. BURL CAIN, *Warden of the Louisiana State Penitentiary*, ET AL., Civil Action; Assisted the Office of the Attorney General of Louisiana related to a jury selection matter.
Duration: September 2011- August 2013.
Extent of Involvement: Submitted two expert reports; Deposed; Testified in Court.

22. United States District Court EDLA, U.S. v. Khlgatian, et al, Criminal Docket Number 11-105 "I"; Assisted a federal agency and the Office of the AUSA; sampling of the patient charts; statistical comparisons with peers.
Duration: February 2012- December 2012.
Extent of Involvement: Submitted two expert reports.

21. United States District Court, Eastern District of Louisiana, Diamond Young, et al. v. United States of America, C.A. No. 11-2438, Section "H" (5); Civil Action;
Duration: April 2012- December 2012.
Extent of Involvement: Submitted an expert report.

20. Statistical Consultant: Textron Marine & Land Systems; Provided statistical expertise related to product reliability/testing/sampling and quality control;
Duration: September 2010- January 2011.
Extent of Involvement: Submitted an expert report.

19. United States District Court, St. Tammany Parish Hospital. vs. Ace American Ins. Co. and Trinity Marine Products, Inc. (and several other related cases); Civil Action;
Duration: March 2010- March 2012.
Extent of Involvement: Submitted over ten expert reports; Deposed.

18. United States District Court, Eastern District of Louisiana, Malcolm Louis LeBlanc, et al. vs. Chevron USA Inc., et al.; Civil Action;
Duration: October 2008- July 2010.
Extent of Involvement:  Submitted an expert report; Deposed.

17. United States District Court, 27th Judicial District, Opelousas, Charles C. Foti, Jr., et al. vs. Janssen Pharmaceutica, et al.; Civil Action; Served as the *court appointed Statistical Expert* to assist the court in a complex litigation matter.
Duration: August 2008- July 2010.

16. GCR, New Orleans and Barrios, Kingsdorf & Casteix, L.L.P.; *Statistical Consultant*; Provided statistical expertise to GCR in statistical analysis of CDW related matter;
Duration: January 2010- March 2010.
Extent of Involvement: Submitted expert report.

15. United States District Court, 24th Judicial District, Parish of Jefferson, Warren Lester, et al. vs. Exxon Mobil Corporation, et al.; Civil Action;
Duration: March 2008- May 2010;
Extent of Involvement: Assisted the attorneys and other experts; Submitted expert reports; Deposed twice.

14. Medicare Matter. Contact persons: Charles Taylor and Jacqueline Griffith (Chehardy, Sherman, Ellis, Murray, Recile, Griffith, Stakelum & Hayes, L.L.P.
Duration: October 2009- December 2009.
Extent of Involvement: Submitted an expert report; Testified in Court (via Video Conference).

13. United States District Court, St. Bernard Parish, Mumphrey v. Chalmette Medical Center; Civil Action;
Duration: October 2008- November 2008.
Extent of Involvement: Submitted an expert report; Deposed; Testified in Court.

12. GCR, New Orleans; *Statistical Consultant*; Provided statistical expertise to GCR in designing polls & analyzing the poll results for the state elections in 2007;
Duration: May 2007- October 2007.

11. United States District Court, 19th Judicial District, Parish of East Baton Rouge, Patrick J. Cunningham, et al. vs. IBM Corp.; Civil Action;
Duration: December 2006- August 2007;
Extent of Involvement: Assisted the attorneys and other experts; wrote over 25 internal reports related to statistical computations and interpretation of results.

10. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA; Provided statistical expertise in a jury selection matter; Wrote an expert report/Affidavit; Attorney, Eastern District of Louisiana.
Duration: May 2006- August 2006;

9. United States District Court, Eastern District of Texas, June Pryor Avance, et al. vs. Kerr-McGee Chemical LLC; Civil Action; *Statistical Expert*; Wrote three expert reports/Affidavits on statistical projections;
Duration: January 2005- July 2007;
Extent of Involvement: Deposed.

8. United States District Court, Down South Entertainment versus SMG; Civil Action; *Statistical estimation of crowd for Easter Jam*; Wrote three expert reports on statistical projections and the reliability of projections;
Duration: December 2003- May 2005;
Extent of Involvement: Deposed twice and testified in court.

7. Naval Oceanographic Center (US Navy), Mississippi; *statistical guidance to update their methods of data collection and data storage, statistical algorithms to discard the noise and save only the relevant data*. Duration: May 1998- March 2002.

6. United States District Court, Bank of Louisiana versus Kenwin Shops Inc.; Civil Action; *Wrote two expert reports on statistical analysis related to Bankruptcy of a BOL's client*;
Duration: May 1999- December 1999; Extent of Involvement: Deposed.

5. Jefferson Parish Public Schools; *As the statistician for the court appointed expert witness:* designed a survey of schools under Jefferson Parish Public Schools, assisted in statistical projections reported to the court.
Duration: August 1998- January 1999.

4. Lifemark Hospitals of Louisiana (Kenner Regional Medical Center); *Statistical sampling of patient charts*; Wrote three expert reports on statistical analysis/ sampling of the patient charts;
Duration: August 1996 – August 1997; Extent of Involvement: Deposed.

3. KPMG New Orleans; *Sample size determination, Designed and Analyzed samples of patient charts/drug usage to estimate total drug cost for the Tenet group of Hospitals/Lifemark Hospitals*; Wrote two expert reports on statistical analysis;
Duration: August 1994 – December 1995.

2. USDA, Department of Forestry, Louisiana: *Statistical assistance to USDA in data collection, designing and modeli*ng, Models used: Time-Series Models (for forecasting; Both Time Domain--ARIMA MODELS-- and Frequency Domain models).
Duration: August 1991- December 1994.

1. NASA Stennis Space Center, Mississippi: *Statistical Design and Analysis of the Rocket Seal Configuration Tester*, assisted NASA with the statistical issues related to the design of experiments and performance evaluation of the rocket seals.
Duration: August 1994-December 1995.

## CURRENT EDITORIAL SERVICE:
- <u>Associate Editor</u>: AJMMS (American Journal of Mathematical and Management Sciences), 2012-present.
- <u>Associate Editor</u>: Sequential Analysis, 2003-present.
- <u>Associate Editor</u>: Journal of Combinatorics, Information and System Sciences, 2003-present.
- <u>Associate Editor</u>: Journal of the Indian Society of Agricultural Statistics, 2009-present.

## SCHOLARLY/PROFESSIONAL ACTIVITIES:
- <u>President</u>, Louisiana Chapter of American Statistical Association: 1994-1995.
- <u>Vice-President</u>, Louisiana Chapter of American Statistical Association: 1993-1994.
- <u>Secretary</u>, Louisiana Chapter of American Statistical Association: 1995-1996.
- <u>Reviewer</u>: Journal of Statistical Planning and Inference, Sequential Analysis, Metrika, Communications in statistics, Statistics and Decisions, and others.
- <u>Member</u>: American Statistical Association (ASA), Life member of the Forum for Interdisciplinary Mathematics.
- <u>Selection Committee Chair</u>: Abraham Wald Prize in Sequential Analysis for Best Paper: Sequential Analysis Journal. The first prize was awarded at JSM, 2005. Chaired the international selection committee from 2006-2023.
- <u>Guest Editor</u>: Special Volume of *AJMMS* (American Journal of Mathematical and Management Sciences). Co- edited a special volume of *AJMMS* related to my research area of Selection and Ranking/MCP.
- <u>Symposium Organizer</u>: Co-organized "Symposium on **Ranking and Selection Methodologies – Multiple Comparison Procedures**". The symposium was held during the ***Pre-ICM International Convention on Mathematical Sciences***, University of Delhi, December, 2008.
- <u>Symposium Organizer</u>: Co-organized a symposium at the Auburn University (December 2005) in my research area of Selection and Ranking/MCP. I also chaired the symposium. The symposium was held during the SCMA 2005/FIM XII Conference.

11

- Editor (Statistical Science): AJMMS (American Journal of Mathematical and Management Sciences), 2009-2012.
- Associate Editor: Statistical Methodology, 2010-2015.

## RESEARCH PUBLICATIONS

**Scholarly books**:
(i.) *Multistage Selection and Ranking Procedures: Second-Order Asymptotics*, Marcel Dekker, Inc., ISBN No.: 0-8247-9078-2, (with N. Mukhopadhyay), 1994.

**Refereed Scholarly book chapters**:
(i.) On an improved accelerated sequential methodology with applications in selection and ranking, *Frontiers in Probability and Statistics*, Editors: S.P. Mukherjee, et al., 250-259, 1998, (with N. Mukhopadhyay).

(ii). Applications of Sequential Tests to Target Tracking by Multiple Models, *Applied Sequential Methodologies*, Marcel Dekker, edited by N. Mukhopadhyay, et al., 219-247, 2004, (with X. Rong Li).

**As Guest Editor of a Journal's Special Issue:**

Co-edited a Special Volume of *AJMMS* (American Journal of Mathematical and Management Sciences) in my research area: RANKING AND SELECTION AND MULTIPLE COMPARISON PROCEDURES. American Journal of Mathematical and Management Sciences, Volume 29 (2009), Nos. 1 & 2, 294 pages.

**As Associate Editor of Conference Proceedings:**

SOME RECENT ADVANCES IN MATHEMATICS AND STATISTICS, Proceedings of Statistics 2011 Canada/IMST 2011-FIM XX, Editor: Yogendra P Chaubey, World Scientific Publishing Co. Pte. Ltd., 2013.

## REFEREED JOURNAL PUBLICATIONS

26. Second Order Asymptotics of a Fine-Tuned Purely Sequential Procedure for the Generalized Partition Procedure, *Statistics and Applications*, Volume 19, No. 1, 401-415, 2021.

25. A Generalization of the Partition Problem, *Sequential Analysis*, **34**(04), pp. 483 – 503, 2015 (with Jie Jhou).

24. Discussion on "Sequential Estimation for Time Series Models" by T. N. Sriram and Ross Iaci, *Sequential Analysis*, **33**(02), pp. 186 – 189, 2014.

23. On Two-stage comparisons with a control under heteroscedastic normal distributions, *Methodology and Computing in Applied Probability*, Volume 14, Number 3, Pages 501-522, 2012 (with N. Mukhopadhyay).

22. Second-Order Asymptotics of a Fine-Tuned Unbalanced Purely Sequential Procedure For The Partition Problem, *Journal of Combinatorics, Information and System Sciences, vol. 36, 233-248, 2011.*

21. Discussion on "Two-Stage Procedures for High-Dimensional Data" by Makoto Aoshima and Kazuyoshi Yata, *Sequential Analysis*, **30**(04), pp. 429 – 431, 2011.

20. On Approximate Optimality of the Sample Size for the Partition Problem, Communications in Statistics - Theory and Methods, 38:16, 3148 — 3157, 2009 (with Y. Wu).

19. *Discussion on "A Hybrid Selection and Testing Procedure with Curtailment" by Elena M. Buzaianu and Pinyuen Chen*, Sequential Analysis, 28:1, 38-40, 2009.

12

18. *A two-stage procedure with elimination for partitioning a set of normal populations with respect to a control*, Sequential Analysis, 25, 297-310, 2006.

17. On unbalanced multistage methodologies for the partition problem, *Proceedings of the International Sri Lankan Statistical Conference: Visions of Futuristic Methodologies*, 447-466, 2004 (with Y. Wu).

16. *Predicting multivariate response in linear regression model*, Commun. in Statistics, Simulation & Computation, Vol. 32, No. 2, 389-409, 2003 (with M. Srivastava).

15. *Multistage methodologies for comparing several treatments with a control*, Journal of Statistical Planning and Inference, 100, No. 2, 209-220, (with N. Mukhopadhyay), 2002.

14. *A sequential procedure with elimination for partitioning a set of normal populations having a common unknown variance*, Sequential Analysis, Vol. 20 (4), 279-292, 2001.

13. *Estimation of coating time in the magnetically assisted impaction coating process*, Journal of Powder Technology I, 121, 159-167, 2001(P. Singh, T.K.S. Solanky, R. Mudryy, R. Pfeffer, and R. Dave).

12. *Power comparison of some tests for detecting a change in the multivariate mean*, Commun. in Statistics, Simulation & Computation, Volume 30, Issue 1, 19--36 (2001) (with M. Srivastava and A.K. Sen).

11. *Convection and local acceleration dominated regimes in Lennard-Jones liquids*, Physics Letters A, 266, 11-18 (2000) (with P. Singh).

10. *A Robust Methodology for selecting the smaller variance*, Journal of Nonparametric Statistics, Vol. 11, 361-376 (1999) (with N. Mukhopadhyay and A. Padmanabhan).

9. *Multistage methodologies for fixed-width simultaneous confidence intervals for all pairwise comparisons*, Journal of Statistical planning and Inference, 73, 163-176 (1998) (with N. Mukhopadhyay).

8. *On estimating the reliability after sequentially estimating the mean: the exponential case*, Metrika, 45(3), 235-252 (1997) (with N. Mukhopadhyay and A. Padmanabhan).

7. *Accuracy of formula-derived Creatinine clearance in paraplegics subjects*, Clin. Nephrol., 47(4), 237-242 (1997) (with V. Thaakur, E. Reisin, M. Solomonow, R. Baratta, E. Anguilar, R. Best, R. D'Ambrosia).

6. *Estimation After Sequential Selection and Ranking*, Metrika, 45(2), 95-106 (1997) (with N. Mukhopadhyay).

5. *A nonparametric accelerated sequential procedure for selecting the largest center of symmetry*, Journal of Nonparametric Statistics, 3, 155-166 (1993) (with N. Mukhopadhyay).

4. *Accelerated sequential procedure for selecting the best exponential population*, Journal of Statistical planning and Inference, 32, (1992), 347-361 (with N. Mukhopadhyay).

3. *Accelerated sequential procedure for selecting the largest mean*, Sequential Analysis, vol. 11, (1992), 137-148 (with N. Mukhopadhyay).

2. *Improved sequential and accelerated sequential procedures for estimating the scale parameter in a uniform distribution*, Sequential Analysis, vol. 10, (1991), 235-245 (with L. Kuo and N. Mukhopadhyay).

1. *Second order properties of accelerated stopping times with applications in sequential estimation*, Sequential Analysis, vol. 10, (1991), 99-123 (with N. Mukhopadhyay).

## OTHER PUBLICATIONS

(i.) Proceedings of The second International Workshop in Sequential Methodologies (IWSM 2009): *Multistage Methodologies for Partitioning a Set of Exponential Populations*, 4 pages, 2009.

(ii.) Proceedings of The 56th Session of the International Statistical Institute (ISI 2007): *On Optimality of the Sample Size for the Partition Problem* (jointly with Yuefeng Wu), pages 2033-2037, 2007.

(iii.) *Selecting the Best Component in a Multivariate Normal Population*, (with N. Mukhopadhyay).
- Presented at the Joint Statistical Meetings, San Francisco, August 1993.
- Abstract in IMS Bulletin, Vol. 22, No. 3, page 333, 1993.
- Article appears in Chapter 6, *Multistage Selection and Ranking Procedures: Second-Order Asymptotics*, Marcel Dekker, Inc., 1994, page 266-280.

(iv.) *On Asymptotic Second-Order Properties of Selecting the t-best Exponential Populations,* (with N. Mukhopadhyay).
- Presented at the Joint Statistical Meetings, Boston, August 1992.
- Abstract in IMS Bulletin, Vol. 23, No. 3, page 339, 1992.
- Article appears as a separate section in *Multistage Selection and Ranking Procedures: Second-Order Asymptotics*, Marcel Dekker, Inc., 1994, Section 4.9, page 198-208.

(v.) *On Asymptotic Second-Order Properties of Selecting the t-best Normal Populations*, (with N. Mukhopadhyay).
- Presented at the Joint Statistical Meetings, Atlanta, August 1991.
- Abstract in IMS Bulletin, Vol. 20, No. 3, page 335, 1991.
- Article appears as a separate section in *Multistage Selection and Ranking Procedures: Second-Order Asymptotics*, Marcel Dekker, Inc., 1994, Section 3.9, page 117-141.

## GRANTS AND CONTRACTS FUNDED AS PI/Co-PI

{21.} L.E.Q.S.F. Enhancement Grant, $54,112.00, 2017-2018, *Redesigning Freshman Mathematics Instruction at UNO Using Technology Based Interactive Teaching Format* [The proposal was ranked first among all the proposals in the category. With Lisa Crespo and Lori Hodges].

{20.} Howard Hughes Medical Institute (HHMI), $1,500,000.00, 2014-2019, *Increasing recruitment and retention of STEM students at UNO, an urban university* [as Co-PI, Dr. Wendy Schluchter is the PI].

{19.} L.E.Q.S.F. Enhancement Grant, $15,000.00, 2011-2013, *Continuation of Statistical Consulting Education at UNO* [Linxiong Li].

{18.} UNO SCoRE award, $15,000, 2011.

{17.} L.E.Q.S.F. Enhancement Grant, $20,000.00, 2008-2010, *Enhancement of Industry Oriented Statistical Education at UNO: Post Katrina Years* [Linxiong Li].

{16.} L.E.Q.S.F. Enhancement Grant, $27,500.00, 2005-2007, Continuation of: *Enhancement of Industry Oriented Statistical Education at UNO* [with Terry Watkins and Linxiong Li].

{15.} L.E.Q.S.F. Enhancement Grant, $35,874.00, 2002-2004, *Enhancement of Industry Oriented Statistical Education at UNO.* [The proposal was ranked first among all the proposals in the category. With Terry Watkins, Linxiong Li, and Zhide Fang].

{14.} AFCEA Silicon Bayou Chapter Award, $300, 2002-2003, for purchasing classroom supplies for the mathematics department.

{13.} National Science Foundation (NSF), $219,900, 2000-2002, *UNOMACSS: A Scholarship Program in the Mathematical and Computer Sciences* [with A. DePano of Computer Science Department]. It provided scholarship to 20 mathematics and 20 computer science students for two years.

{12.} L.E.Q.S.F. Enhancement Grant, $172,512, 1996-1998, *Statistics and Applied Mathematics Laboratory* [with Lew Lefton and Adam Harrison].

{11.} {L.E.Q.S.F. Research Grant}, $75,325, 1995-1998, *Robustness and Implementability of Various Multistage Selection and Ranking Procedures.*

{10.} NASA, Graduate Student Research Program, $64,000, 1994-1996, *Statistical Analysis of Rocket Seal Tester.*

{9.} U.S.D.A. Research Grant, $20,000, 1994-1998, Statistical Assistance to USDA in EPA Projects (with Terry A. Watkins).

{8.} Institute of Mathematical Statistics, $400, 1994, *Travel Award to present a paper at the annual meeting in Chapel Hill, North Carolina*.

{7.} UNO Research Support Award, $2,000, 1994-1995.

{6.} U.S.D.A. Research Grant, $10,000, 1993-1994 , Statistical Assistance to USDA (with Terry A. Watkins).

{5.} L.E.Q.S.F. Research Grant, $14,583, 1992-1993, Permutationally Invariant Change point Estimation, (with Terry A. Watkins).

{4.} Institute of Mathematical Statistics, $800, 1990, Travel Award to present a paper at the annual meeting in Uppsala, Sweden.

{3.} UNO faculty summer scholar award, $3667, summer 1991.

{2.} UNO Research Council Grant}, $1330, 7/91--6/92.

{1.} UNO Faculty Development Award, $1,600, June-December 1993.

## Professional Service as Referee:

I have refereed several hundred papers as a referee for scholarly journals and over 20 books in the field of statistics/Data Science. The books reviewed in the academic year 2020-21 are:

1. Foundations of Statistics for Data Scientists: With R and Python, Alan Agresti, Maria Kateri; ISBN 9780367748456, October 2021, Chapman and Hall/CRC.

2. Gini Inequality Index Methods and Applications, Nitis Mukhopadhyay, Partha Pratim Sengupta, ISBN 9781003143642, April 2021, Chapman and Hall/CRC.

## PROFESSIONAL PRESENTATIONS

{57.} Some issues related to implementation of the partition problem formulations for normal population, **invited talk**, 34th NESS (New England Statistics Symposium), University of Rhode Island, September 30- October 2, 2021.

{56.} A generalization of the statistical Partition Problem for Normal Populations, **contributed talk**, International Conference on Mathematical Modelling, Applied Analysis and Computation (ICMMAAC-2019), JECRC University, Jaipur, India, August 8-10, 2019.

{55.} A Generalized Two-stage Procedure for the Partition Problem, **invited talk**, 7th IWSM 2019, Binghamton University, June 17-21, 2019 (With Jie Jhou).

{54.} Enhancing Student Engagement by Using Technology Based Interactive Teaching, contributed talk, Joint Mathematics Meetings (JMM 2018), San Diego, January, 2018.

{53.} Designing Experiments for Multiple Comparisons, **plenary talk**, The Sixth International Workshop in Sequential Methodologies (IWSM 2017), University of Rouen Normandy, France, June, 2017.

{52.} A Two-Stage Procedure for the Generalized Partition Problem, **invited talk**, 8th INTERNATIONAL WORKSHOP ON APPLIED PROBABILITY (IWAP2016) June 20-23, 2016, Toronto, Canada.

{51.} Statistical Partition Problem: Past, Present and Future, **invited talk**, IWSM 2015, Columbia University, New York, June, 2015.

{50.} A Generalization of the Partition Problem, Poster Session, FRONTIERS OF HIERARCHICAL MODELING IN OBSERVATIONAL STUDIES, COMPLEX SURVEYS AND BIG DATA, University of Maryland, July, 2014 (With Jie Jhou).

{49.} A Note on Partitioning Exponential Populations, **invited talk**, IWSM 2013, University Of Georgia, Athens, Georgia, July, 2013.

{48.} Nonparametric sequential procedure for partitioning a set of populations with respect to a standard or control **invited talk**, International Conference On Statistics and Informatics in Agricultural Research, New Delhi, India, December, 2012.

{47.} On a generalization of the Partition Problem, **invited talk**, IMSCT 2012 -- FIM XXI, Punjab University, India, December, 2012.

{46.} Robustness of the fine-tuned Purely Sequential procedure for the unbalanced partition problem, **invited talk**, STATISTICS 2011 CANADA and IMST 2011-FIM XX, Monteal, July, 2011.

{45.} On a generalization of the Partition Problem, **invited talk**, International Workshop on Sequential Methods, Stanford University, June, 2011 (with Jie Zhou).

{44.} Use and Misuse of the ANOVA methodology, *Mathematical Association of America*, Florida Chapter Meeting, University of West Florida, Pensacola, Florida, November, 2010.

{43.} Some Issues Related to the Partition Problem, **invited talk**, *50+ Years of Research: Mini-Conference in Honor of Professor Zacks*, Binghamton, New York, December, 2009.

15

{42.} Multistage Methodologies for Partitioning a Set of Exponential Populations, **invited talk**, IWSM 2009, Troyes, France, June, 2009.

{41.} SQA Editor's Round Table, **Plenary Session**, IWSM 2009, Troyes, France, June, 2009(with Marie Hušková, N. Mukhopadhyay, Alexander Tartakovsky, and S. Zacks).

{40.} Multistage Methodologies for Partitioning a Set of Several Populations With Respect to a Standard or a Control, **SQA Editors Special Invited Talk**, Joint Statistical Meeting, Denver, Colorado, August, 2008.

{39.} A Nonparametric Purely Sequential Procedure For the Partition Problem, **invited talk**, **Dudewicz Honor Conference**, Syracuse, New York, July, 2008.

{38.} On Approximate Optimality of the Unbalanced Sequential Procedure for the Partition Problem, **invited talk**, IISA Conference, Connecticut, May, 2008 (with Y. Wu).

{37.} The role of Statistics in Clinical Trials, Invited talk for the students in the *Honors Program, University of New Orleans*, **invited talk**, April, 2008.

{36.} On Optimality of the Sample Size for the Partition Problem, ISI 2007 Conference, Lisbon, Portugal, August, 2007 (with Y. Wu).

{35.} A Nonparametric Methodology for the Partition Problem, **invited talk**, IWSM 2007, Auburn, Alabama, July, 2007.

{34.} SQA Editor's Round Table, **invited participant**, IWSM 2007, Auburn, Alabama, July, 2007(with M. Aoshima, M. Carpenter, N. Mukhopadhyay, and S. Zacks).

{33.} Multiple Comparison Procedures in Statistics: A Distribution Free Approach, Department of Electrical Engineering, University of New Orleans, April, 2007.

{32.} The problem of selection and Ranking: An introduction and some current research, **invited talk**, Department of mathematics, IIT Delhi, January, 2007.

{31.} An Efficient Design For Partitioning a set of Populations With Respect to a Control, *International Conference on Statistics and Informatics*, **invited talk**, Delhi, India, December, 2006.

{30.} Efficient Designs for the Partition Problem, Department of Mathematics, Department of Mathematics, *University of Louisiana, Lafayette*, **invited talk**, September, 2005.

{29.} A note on the Efficiency of Some Designs for the Partition Problem, *International conference on recent advances in statistics*, **invited talk**, IIT Kanpur, India, January, 2005.

{28.} On an improved accelerated sequential methodology with applications in selection and ranking, *International Sri Lankan Statistical Conference: Visions of Futuristic Methodologies*, **invited talk**, Kandy, Sri Lanka, December, 2004.

{27.} Implementation and other issues related to the partition problem, *Punjab University, Chandigarh*, **invited talk**, India, December, 2004.

{26.} Robustness of methodologies for the partition problem, *University of Connecticut, Storrs*, Connecticut, **invited talk**, October, 2004.

{25.} A two stage procedure for the partition problem, *IISA 2004 Conference*, **invited talk**, Athens, Georgia, May, 2004.

{24.} A two stage procedure with elimination, *Department of Electrical Engineering, UNO*, September, 2003.

{23.} On combining subset selection and indifference zone approaches, *International conference on Bayesian Statistics*, LaManga, Spain, May, 2003.

{22.} Robustness of multistage procedures, **invited talk**, *Ninth International conference on Statistics, Combinatorics and related areas*, Allahabad, India, December, 2002.

{21.} A sequential procedure with elimination, *International conference on statistical inference and reliability*, **invited talk**, Chandigarh, India, December, 2001.

{20.} On generalizing the partition problem for the normal population, **invited talk**, *Joint Statistical Meeting of IISA, etc.*, New Delhi, India, December, 2000.

{19.}On Robustness of the partition problem for the normal population, *Sixth Conference of the Forum for Interdisciplinary Mathematics: International Conference on Combinatorics, Information Theory and Statistics*, University of South Alabama, Mobile, December, 1999. Maryland, August, 1999.

{18.} On partitioning a set of normal populations with respect to a control, **Invited Talk**, *Fifth Conference of the Forum for Interdisciplinary Mathematics: International Conference on Combinatorics, Information Theory and Statistics*, University of Mysore, India, December, 1998.

{17.} Three-Stage and accelerated sequential methodologies for comparing several treatments with a control, **Invited Talk**, *Third Conference of the Forum for Interdisciplinary Mathematics: International Conference on Combinatorics, Information Theory and Statistics*, University of Southern Maine, Portland, Maine, July, 1997 (with N. Mukhopadhyay).

{16.} Research in Statistics, Invited talk for the students in the *Honors Program, University of New Orleans*, **invited talk**, March, 1997.

{15.} Few generalizations to the selection and Ranking Problem, *Department of Statistics, University of Toronto*, November, 1996 (with N. Mukhopadhyay).

16

{14.} Multistage methodologies for fixed-width simultaneous confidence intervals for all pairwise comparisons, *Indian Science Congress Meeting*, Patiala, India, January, 1996 (with N. Mukhopadhyay).

{13.} On estimating the reliability after sequentially estimating the mean: the exponential case, *Annual Joint Statistical Meetings of ASA, IMS etc*., Orlando, August, 1995 (with N. Mukhopadhyay and A. Padmanabhan).

{12.} Multistage methodologies for fixed-width simultaneous confidence intervals for all pairwise comparisons, *Bose Memorial Conference, Colorado State University*, Colorado, June, 1995 (with N. Mukhopadhyay).

{11.} On an Improved Accelerated Sequential Methodology With Applications in Selection and Ranking, *Annual Joint Statistical Meetings of ASA, IMS etc.*, Toronto, August, 1994 (with N. Mukhopadhyay).

{10.} Accelerated Sequential Estimation of the Largest Location Parameter in the Normal and Negative Exponential Cases, *Annual Meeting of Institute of Mathematical Statistics*, North Carolina, June, 1994 (with N. Mukhopadhyay).

{9.} Selecting the Best Component in a Multivariate Normal Population, Annual Joint Statistical Meetings of ASA, IMS etc., San Francisco, August, 1993 (with N. Mukhopadhyay).

{8.} A Note on Sequential Selection and Ranking, *Department of Mathematics, I.I.T. Delhi*, India, June, 1993.

{7.} On Asymptotic Second-Order Properties of Selecting the t-best Exponential Populations, *Annual Joint Statistical Meetings of ASA, IMS etc.*, Boston, August, 1992 (with N. Mukhopadhyay).

{6.} On Asymptotic Second-Order Properties of Selecting the t-best Normal Populations, *Annual Joint Statistical Meetings of ASA, IMS etc.*, Atlanta, August, 1991 (with N. Mukhopadhyay).

{5.} Accelerated Sequential Procedure for Selecting the Largest Mean, *Department of Statistics, University of Southwestern Louisiana,* April, 1991 (with N. Mukhopadhyay).

{4.} Nonparametric Accelerated Sequential Procedure for Selecting the Best Population, *2nd World Congress of The Bernoulli Society for Mathematical Statistics and Probability and Annual meeting of IMS, Uppsala, Sweden*, August, 1990 (with N. Mukhopadhyay).

{3.} A Computational Based Approach to Selection and Ranking Problem, *22nd Symposium on the Interface: Computing Science and Statistics,* Michigan State University, May, 1990 (with N. Mukhopadhyay).

{2.} A note on Sequential Selection and Ranking Procedures, *Department of Statistics, University of Connecticut*, April, 1990 (with N. Mukhopadhyay).

{1.} Computationally Intensive Accelerated Sequential Procedure for Selecting the Best Exponential Population, *Fourth Annual New England Statistics Symposium*, Lowell University, March, 1990 (with N. Mukhopadhyay).

**UNIVERSITY SERVICE (University of New Orleans)**
**Selected University Service:**
President's Executive Committee: Member, 2008-09.
Policy Committee: Chair, 2008-09.
Strategic Planning Committee (The Strategic Plan 2009-2012): Committee Member.
Policy Committee: Represented the College of Sciences, 2006-2009.
University Senate: 2006-2009.
Provost Search Committee: Member, 2008-2009.
Dean Search Committee: Member, 2009-2010.
First Year Initiatives (FYI): Committee member, 2009-2013.
University Committee: Committee on University Admissions, member 2003-2006, Committee Chair 2005-2006, member 2006-2009.
Strategic Planning Committee (2013-2014): Committee Member.
Provost Search Committee: Member, 2014-2015.
Faculty Governance Committee: Member, 2013-2016.
Strategic Enrollment Management Committee (SEMC): Faculty Co-Chair, 2015-present.
Retention Steering Committee, Chair, 2015- Fall 2019.
Provost Search Committee: Member, 2016.
Strategic Plan 2015 – 2020: Member, 2016- 2017.
Charges Committee: Fall 2020—present.
**College Service:**
       Chair, College of Sciences Retention Committee, 2013-14.
       College of Sciences, Dean Search Committee, 2009-10.
       Member, College of Sciences Teaching Award Committee, 2002-2008.
**Department Service:**
       Department Chair: Fall 2008—present.
       Member of Several Departmental Committees such as Computer Committee; Graduate Advisory;

Courses and Curricula, etc: 1990-present.

**Mathematical Service:**

Math Bootcamp for 9th and 10th Graders [Funded by *College Track*], Summer 2013.
Math Bootcamp for 11th and 12th Graders [Funded by *College Track*], Summer 2013.
ACING THE ACT: Organized ACT preparation workshop [Funded by *College Track*], Summer & Fall 2013
Dual Enrollment ACT Preparation: Tutoring program for about 25 Lake Area High School students to improve their ACT Math score to make them eligible for DE class at UNO [Funded by *Urban League*]

**DOCTORAL THESIS SUPERVISION AS MAJOR PROFESSOR**

i. Jie Zhou, A Generalization of The Partition Problem in Statistics; 2013.
ii. Jin Gu, Statistical Partition Problem for Exponential Populations and Statistical Surveillance of Cancers in Louisiana; 2014.
iii. Rui Wang, Generalizing Multistage Partition Procedures for Two-parameter Exponential Populations; 2018.

**Other Activities Related to Teaching and MS/PhD Committee Memberships**

(i). Master's thesis supervision for 2 students.
(ii). Major Professor for over 40 Masters Students with non-thesis Master's Degree program.
(iii). PhD Thesis committee member for 30 plus students.

**Major Areas of Research Interest**

Statistical Consulting, Statistical Sampling, Statistical Modeling, Sequential Analysis, Selection and Ranking, Change point Problem, Statistical Computing, Biostatistics, and Biomedical applications.