# Exhibit H

# Appendix of Exhibits to Proposed Complaint in Intervention

# Vol. VII of VII

# TABLE OF CONTENTS

## Volume VII

**Exhibit 83**: Declaration of Dr. Shaun Jester………… **App. 1342**

**Exhibit 84**: Her Safe Harbor……………………..………**App. 1350**

**Exhibit 85**: Her Safe Harbor, Abortion Pills for Future Use………………………………………………........**App. 1352**

**Exhibit 86**: Declaration of Dr. Regina Frost-Clark…. **App. 1354**

**Exhibit 87**: Declaration of Mario R. Dickerson……….**App. 1361**

**Exhibit 88**: Declaration of Dr. Tyler Johnson…………**App. 1368**

**Exhibit 89**: Declaration of Dr. Steven Foley………....**App. 1375**

**Exhibit 90**: Declaration of Dr. Nancy Wozniak……… **App. 1381**

**Exhibit 91**: Declaration of Dr. Jeffrey Barrows………**App. 1389**

**Exhibit 92**: Rachel K. Jones & Amy Friedrich-Karnik, *Medication Abortion Accounted for 63% of All US Abortions in 2023—An Increase from 53% in 2020*, Guttmacher Institute (March 2024) …………**App. 1396**

**Exhibit 93**: Society of Family Planning, *#WeCount Report April 2022 to March 2024* (August 7, 2024) ………………………………….. **App. 1404**

**Exhibit 94**: Society of Family Planning, *#WeCount Report April 2022 to March 2024* (August 7, 2024) (data table)……………………**App. 1422**

# EXHIBIT 83

# Declaration of Dr. Shaun Jester

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

**ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients,

        Plaintiffs,

    v.

**U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services,

        Defendants.

Case No. _____

1

## DECLARATION OF DR. SHAUN JESTER

I, Shaun Jester, a citizen of the United States and a resident of Dumas,
Texas, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is
true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal
   knowledge.

2. I am a board-certified obstetrician and gynecologist and am the Medical
   Director of Moore County Ob/Gyn in Dumas, Texas. I have been board-
   certified since 2007.

3. I received my medical degree in 1999 from the Texas College of Osteopathic
   Medicine at the University of North Texas Health Science Center at Fort
   Worth.

4. I have a busy medical practice. I am one of three doctors on call. My practice
   includes cesarean section deliveries, hysterectomies, and other women's
   health treatments. My practice includes about thirty deliveries each month.

5. A Risk Evaluation and Mitigation Strategy (REMS) is a drug safety program
   that the U.S. Food and Drug Administration (FDA) can require for certain
   medications with serious safety concerns to help ensure the benefits of the
   medication outweigh its risks.

6. I understand that the FDA approved chemical abortion drugs for use in the
   United States in 2000.

2

7. I am also familiar with the FDA's regulatory changes regarding chemical abortion drugs, especially the REMS issued in 2016 and associated with the use of mifepristone and misoprostol for chemical abortions.

8. I understand that the FDA approved the use of mifepristone up to 70 days (or 10 weeks) of gestation in 2016, which is longer than the previous standard of 49 days (or 7 weeks).

9. I am familiar with the FDA's suspension and elimination of the in-person dispensing requirements for administering these dangerous drugs in 2021.

10. I am familiar with the removal of the requirement for an in-person, post-abortion office visit, which is when a physician determines whether any fetal parts or other products of conception remain. These visits are essential to ensure that women experience no complications after chemical abortion.

11. I am also familiar with the relaxed reporting requirements for adverse events related to chemical abortions.

12. I believe these FDA actions will harm my patients, women, and women's medicine.

13. I believe that the FDA's approval for using mifepristone at a later gestational age, and the elimination of the in-person dispensing requirement and follow-up visit requirement, are especially dangerous for women.

14. Based on my experience, mothers are often mistaken about how far along they are in pregnancy. According to the Listening to Mothers III survey, 26% of women's due dates are changed.

3

15. Without an in-person visit to obtain an ultrasound, there is no way to be certain about the gestational age of an unborn child. Women may be further along in pregnancy than is currently acceptable for chemical abortion. Similarly, without an in-person examination, it is impossible to rule out an ectopic pregnancy, which would not be terminated by a chemical abortion and could put women at an increased risk of rupture or even death.

16. Based on my experience treating patients, I believe unsupervised chemical abortions are dangerous and potentially life-threatening especially due to increased risk of hemorrhage and/or infection the further along they are after 6 weeks' gestation.

17. For instance, I treated a woman who traveled from Texas to obtain chemical abortion drugs from Planned Parenthood New Mexico to complete an abortion at 10 weeks' gestation. The woman returned to Texas, suffered from two weeks of moderate to heavy bleeding, and then developed a uterine infection. At the hospital, I provided her with intravenous antibiotics and performed a dilation and curettage procedure. If she had waited a few more days before receiving care, she could have been septic and died. I reported this adverse event to the FDA.

18. The FDA's actions harm my practice by causing unnecessary harm to my patients that could have been avoided by retention and enforcement of the REMS.

4

19. Doctors like me serve patients as professional health care providers. I provide care to all women and unborn children, and I give them the best professional services possible. Just like other employed obstetrical providers, my hospital will bill for the cost of obstetrical and medical services rendered. When my patients have chemical abortions, I lose the opportunity to provide these obstetrical and medical services to care for the woman and child through pregnancy and bring about a successful delivery of a new life.

20. Additionally, the wider availability of chemical abortion drugs will result in more patients experiencing complications and the number of patients in emergency situations will rise. These situations are naturally higher risk for both the patient and for the physician providing care. In the chemical abortion case that I reported as an adverse event to the FDA, I had no existing patient relationship or prior knowledge of the patient's medical history. Such cases can be a high-pressure, high-risk situation for practitioners like me.

21. The FDA's deregulation of these dangerous drugs increases our exposure to liability.

22. There are many contraindications to prescribing mifepristone, including adrenal failure, steroid use, severe anemia, bleeding disorders, the use of intrauterine devices, undiagnosed ectopic pregnancy, and others. I do not believe telemedicine can rule out all contraindications to prescribing

5

mifepristone because some of these conditions can only be ascertained with an in-person examination or lab work.

23. Telemedicine does not allow for a critical ultrasound assessment to rule out ectopic pregnancies and verify that the patients are within the 70 days allowed for chemical abortions. In this way, the FDA's loosening of regulations for abortifacient drugs harms women and practitioners by exposing them to increased risk of complications.

24. I believe the relaxed reporting requirements for adverse events related to chemical abortion drugs harm women and physicians because they create an inaccurate and false safety profile for the use of mifepristone and misoprostol. Many women and girls do not fully understand the nature of chemical abortion and the risks that these drugs present to them.

25. The elimination of mandatory follow-up visits after chemical abortion drugs have been administered is also dangerous and harms women and practitioners. Without follow-up visits, physicians cannot identify potential complications like sepsis and hemorrhage, lingering products of conception, and others until the patient is at a critical time or it is too late to help the patient.

26. I care for my patients and give them the best medical care and guidance that I can. I believe that chemical abortions harm women, including my patients, and harm the medical practice. The elimination of REMS critical to ensuring safe use of the chemical abortion drugs prevents doctors from fulfilling their

oath to "do no harm" by permitting the administration of abortifacient drugs to patients without full knowledge or appreciation for the impact those drugs would have on them.

27. As with my patient who suffered an adverse event, it disturbed me that she was not informed that it was not normal to bleed for multiple weeks and that if she had a routine follow-up visit, as required by past REMS, this situation could have been avoided before requiring overnight hospitalization and her being at risk for developing sepsis.

Executed this November __14__, 2022.

By: _____

Shaun Jester, D.O.

7

# EXHIBIT 84

# Her Safe Harbor



Abortion Pills ⌄    Medication Abortion ⌄    Why Us? ⌄    Women's Reproductive Care    Resources ⌄    Contact    Call Now    Donate Now

# Where Can I Get The Abortion Pill?

You can get medication abortion (AKA abortion pills) delivered from from Her Safe Harbor for just $150. Our caring doctors and nurses are experts at providing safe abortion and non-judgmental support throughout the process. You can also get abortion pills from some private doctors or gynecologists, family planning clinics, and abortion.

When you're looking for a place to get an abortion, beware of "crisis pregnancy centers." These are places that seem like normal medical centers, but they don't provide abortion or a full range of health care — they're actually run by people who want to scare or shame people out of getting an abortion. They often give you false or misleading information about pregnancy, abortion, and birth control, and they usually don't have to follow privacy laws.

## Getting the abortion pill in the mail

Medication is mailed in plain packaging to protect your privacy and avoid unwanted suspicion.



App. 1351

# EXHIBIT 85

# Her Safe Harbor - Abortion Pills for Future Use

Abortion Pills ⌄    Medication Abortion ⌄    Why Us? ⌄    Women's Reproductive Care    Resources ⌄    Contact    **Call Now**    **Donate Now**

# Buy Abortion Pills For Future Use

You can order abortion pills before you are pregnant, as a precaution for future needs. This service is known as Advance Provision. By providing access to abortion pills before they are needed, individuals can access abortions earlier in their pregnancy.

Ordering abortion pills for future use is similar to the process for ordering pills when you are pregnant. However, it may take longer (usually a few days) to receive a response, as we prioritize those who are currently pregnant.

**Begin Consultation**



App. 1353

# EXHIBIT 86

# Declaration of Dr. Regina Frost-Clark

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

| | |
|---|---|
| **ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients,<br><br>        Plaintiffs,<br><br>        v.<br><br>**U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services,<br><br>        Defendants. | Case No. _____ |

1

## DECLARATION OF DR. REGINA FROST-CLARK

I, Regina R. Frost-Clark, a citizen of the United States and a resident of Michigan, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal knowledge.

2. I am board-certified in obstetrics and gynecology. I practice with St. John OB/Gyn Associates, part of Ascension Medical Group.

3. I received my M.D. from Wayne State University and did my residency at St. John Hospital and Medical Center in Detroit, Michigan.

4. I am in a hospital owned practice and am often called to the emergency department for consultations.

5. I am familiar with the approval and regulatory changes by the United States Food and Drug Administration (FDA) regarding chemical abortion. Specifically, I am familiar with the relaxing of supervision requirements for administering these very serious drugs, and I am familiar with the relaxed reporting requirements for adverse events related to chemical abortions.

6. I believe these FDA actions will harm women, including my patients, and my practice.

7. As an OB/Gyn, I have treated several women who have suffered complications from chemical abortions.

2

8. The wider availability of chemical abortion drugs will result in an increase in the frequency of complications related to the drugs' use.

9. In at least a dozen cases, I have treated women who were suffering significant bleeding after taking chemical abortion drugs. Occasionally, women have to be admitted to the hospital for observation due to bleeding complications.

10. In my experience, women who have been given chemical abortion drugs often do not know what they were given or how much of a particular drug they took.

11. In most instances where I treat women who have complications from chemical abortion drugs, they have received it from an abortion facility. Recently a woman told me she obtained these drugs by herself—likely online—and took them without any medical supervision.

12. The FDA's suspension of the in-person dispensing requirement of mifepristone and misoprostol harms women and doctors because it has resulted in an increase in complications.

13. Without an in-person dispensing requirement for chemical abortion drugs, there is a greater chance that women with a molar or ectopic pregnancy will be given drugs that will be ineffectual, leaving them exposed to potentially deadly complications like a rupture or hemorrhage.

3

14. Similarly, without an in-person dispensing requirement, patients may be given chemical abortion drugs without a confirmed pregnancy or for an inappropriate gestational age.

15. In these instances, patients may avoid seeking appropriate medical care because they are unaware of the risks they potentially face, which puts them in greater danger of complications.

16. Women presenting with complications from chemical abortion pose a challenging situation because I may not have access to their medical history—either because I am unable to access any medical records from prescribers of the chemical abortion drugs or because they obtained the chemical abortion drugs without any medical oversight to begin with. Additionally, the patients themselves usually do not understand what they have been given, how much they have taken, or their follow-up instructions.

17. The lack of patient history and knowledge harms my ability to treat patients. For example, with patients experiencing bleeding, the course of treatment will vary if I believe the bleeding is regular or abnormal cyclical bleeding as opposed to bleeding resulting from attempted abortion.

18. I expect to see more and more women with chemical abortion complications as the use of the drugs increases. Because of the increased complications and the limited information available to me due to the FDA's actions, I fear that I will have greater exposure to liability in my practice.

19. The FDA's actions have led to more confusion for patients and providers. The FDA has forced my colleagues and me to make decisions about patient care based on limited information. It also requires me to spend a lot of time trying to reconstruct patient medical histories to best serve my patients.

20. The FDA's actions make it difficult for patients to have informed consent. Doctors cannot confirm the pregnancy, the location of the pregnancy, or the gestational age without an examination. In abortion clinic settings, it is unclear whether patients are seeing the same physician each time. And often there are no patient follow-up visits with the dispensing facility.

21. Under the current practice by those who prescribe chemical abortion drugs like mifepristone and misoprostol, there is no follow-up or additional care provided to patients and therefore no rapport between patients and their physicians. This makes it difficult to assess who is responsible for these patients when they experience complications.

22. The FDA's removal of the adverse event reporting requirement for all adverse events except death harms my ability to perform evidence-based medicine. I am unable to assess the risks present to women because the FDA's removal of reporting requirements undermines the legitimacy of risk data. For example, Ranitidine, commonly known as Zantac, was pulled from the market due to cancer associations after years of use. Without adverse event reporting, I cannot properly assess the risks that my patients face from abortifacient drugs.

5

23. I have not reported adverse events that I have witnessed as a result of chemical abortions because the process is so cumbersome. In addition to the burdensome paperwork, it is difficult to file an accurate report given that in many cases I am not certain what the patient was given by the chemical abortion prescriber.

Executed this November 13, 2022.

By: _____

Regina Frost-Clark, M.D.

# EXHIBIT 87

# Declaration of Mario R. Dickerson

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

| | |
|---|---|
| **ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients, | Case No. _____ |
|      Plaintiffs, | |
|      v. | |
| **U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services, | |
|      Defendants. | |

1

## DECLARATION OF MARIO R. DICKERSON

I, Mario R. Dickerson, a citizen of the United States and a resident of Willow Grove, Pennsylvania, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal knowledge.

2. I serve as the Executive Director of the Catholic Medical Association ("CMA"). Given my involvement in CMA, I am familiar with the organization's history, the issues confronting it, and the views of the organization and its members concerning various emerging issues, including the deregulated use of mifepristone, or RU-486, to accomplish chemical abortions. I am also familiar with CMA members and their practices.

3. CMA is the largest association of Catholic individuals in healthcare. CMA is a national, physician-led community that includes about 2700 physicians and healthcare professionals nationwide.

4. CMA is a nonprofit organization incorporated in Virginia, and its registered agent is in Virginia.

5. CMA's mission is to inform, organize, and inspire its members, in steadfast fidelity to the teachings of the Catholic Church, to uphold the principles of the Catholic faith in the science and practice of medicine.

6. CMA seeks to pursue its mission in conformity to Christ the Divine Physician. Its members are challenged to be a voice of truth spoken in charity, to show

2

how Catholic teachings on the human person, human rights and the common good intersect with and improve the science and practice of medicine, and to defend the sacredness and dignity of human life at all stages.

7. CMA is a member of the Alliance for Hippocratic Medicine (AHM).

8. CMA is committed to taking a Catholic and Hippocratic approach to medicine.

9. Consistent with Catholic teaching, CMA and its members are morally and ethically opposed to all forms of abortion—chemical or surgical.

10. I have spoken with CMA members who have treated women harmed by chemical abortion drugs.

11. The FDA's unauthorized approval of mifepristone (also known as "Mifeprex" and "RU-486") and subsequent elimination of certain safeguards for the use of the dangerous chemical abortion drug regimen, including those found in the Risk Evaluation and Mitigation Strategy (REMS) for mifepristone, has led to an increasing risk that women and girls may suffer adverse events from chemical abortion.

12. The FDA has continued to eliminate safeguards such that the chemical abortion drugs can now be administered and dispensed with no in-person examination or oversight by a physician. This leaves physicians, including CMA members, to treat the complications that women and girls suffer due to the actions of the FDA and abortionists.

App. 1364

13. CMA's member physicians include OB/GYNs and emergency department physicians who have treated women suffering complications from chemical abortion.

14. The FDA's actions harm CMA and its member physicians who are called away from other patients to render emergency treatment to women and/or girls who present to emergency departments with symptoms, such as heavy bleeding and severe pain, and more serious complications, including hemorrhage and sepsis caused by chemical abortion drugs. This causes CMA's member physicians much stress and grief, while impeding their ability to perform their practice of medicine in the manner that they desire.

15. Often, emergency department doctors do not have a prior relationship with these patients and lack access to the patient's medical history. Sometimes these patients were underinformed about the effects of the chemical abortion drug regimen, they may not even know what drugs they consumed, or they are told to say they are suffering a miscarriage if there is a need for them to seek emergency help following a chemical abortion. This leaves doctors at increased risk of liability and could impact their ability to render the best care possible to the patient—all because of the FDA's elimination of necessary safeguards.

16. Moreover, the FDA's removal of necessary safeguards could force CMA members to treat women and girls who present to emergency departments following an elective chemical abortion requiring those doctors to complete an

4

unfinished elective abortion—terminating the life of an unborn child—in violation of their conscience rights.

17. Since 2005, CMA has called upon the FDA to respond to citizens petitions calling for removal of RU-486 from the market in an urgent action. CMA renewed this resolution in 2015.

18. In 2016, CMA enacted a resolution that called for the FDA to require a central registry for all those having a chemical abortion, with mandatory reporting from every state and territory of complications and mortalities from chemical abortions; that the drug be administered only by a physician with surgical privileges at a hospital within 30 minutes of the facility where the drug is dispensed; that the dispensing physician be responsible for follow-up and handling of complications; and that the patient be informed that the process could be stopped without harm to her or the baby.

19. These resolutions are vital to ensure the safety of women and girls, and to protect doctors, including CMA members.

20. CMA has spent considerable time, effort and resources challenging the FDA's actions—at the expense of other CMA priorities. For example, to implement these resolutions, committees have had to review them, it has taken time during General Assembly meetings to discuss them, which takes our members away from their other business, and it has taken time for our Executive Director and Board to review, taking them away from other priorities such as fundraising and membership recruitment and retention.

App. 1366

21. Due to inadequate adverse event reporting, the true rates of risks associated with chemical abortion drugs remain unknown and undercounted. This prevents CMA from providing the public, their members, and their members' patients with accurate statistics and complete information regarding the risks associated with the use of chemical abortion drugs.

22. CMA is a leading national voice on applying the principles of the Catholic faith to medicine. CMA creates and organizes educational resources and events; advocates for members, the Church, and the medical profession in public forums; and provides guidance for bishops and other national leaders on healthcare ethics and policy. The inability to share accurate information on the risks of chemical abortion frustrates and complicates CMA's purpose to educate doctors, their patients, and the public about these dangers.

Executed this November  12 , 2022.

By: _Mario R. Dickerson_
Mario R. Dickerson

# EXHIBIT 88

# Declaration of Dr. Tyler Johnson

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

| | |
|---|---|
| **ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients, | Case No. _____ |
| Plaintiffs, | |
| v. | |
| **U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services, | |
| Defendants. | |

1

## DECLARATION OF DR. TYLER JOHNSON

I, Tyler Johnson, D.O., a citizen of the United States and a resident of Leo, Indiana, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal knowledge.

2. I received my Bachelor of Science in Biology from the University of Saint Francis in Fort Wayne. I attended medical school at the Lake Erie College of Osteopathic Medicine. My residency was at Michigan State University's Kalamazoo Center for Medical Studies.

3. I am an emergency department physician certified by the American Board of Emergency Medicine. I practice in the emergency departments of hospitals in northern Indiana. My practice includes treating patients throughout rural northern Indiana into the inner-city of Fort Wayne. I am also the director of emergency medicine at Parkview Dekalb Hospital.

4. I am a member of the American Association of Pro-Life Obstetricians and Gynecologists (AAPLOG).

5. I am familiar with the U.S. Food and Drug Administration's (FDA) Risk Evaluation and Mitigation Strategy (REMS) drug safety program. I am also familiar with the REMS issued by the FDA for the chemical abortion drugs mifepristone and misoprostol in 2016.

2

App. 1370

6. The FDA's 2016 REMS for mifepristone and misoprostol expanded the acceptable gestational age for chemical abortion, eliminated the in-person administration requirement for these dangerous drugs, eliminated mandatory post-abortion follow-up visits, and eliminated the requirement for prescribers to report all non-fatal adverse events.

7. The FDA's actions harm both women and practitioners.

8. Mifepristone and misoprostol are dangerous drugs that have serious effects on a woman's body. Without the medical supervision, women taking these drugs are at risk of serious and life-threatening complications and even death.

9. I have seen at least a dozen cases of life-threatening complications from the use of abortifacient drugs over the years. These emergency situations are becoming more common as more women are turning to chemical abortion as the FDA has relaxed its regulations.

10. In one case, for example, I treated a woman in the emergency department who had been given an abortion pill from a clinic in Chicago. She took the pill and began to experience heavy bleeding on the drive back to Fort Wayne. By the time she arrived at the hospital, she was unconscious. I performed emergent treatment and gave her a necessary blood transfusion. The patient required further evaluation and observation in the hospital. I have seen multiple cases similar to this one.

App. 1371

11. About a month ago, I treated an 18-year-old woman in the emergency department who was experiencing severe pain. Although the situation was not life-threatening to her, she was terrified, and it was clear to me that she did not understand what she had been given. It is not uncommon for women who take mifepristone and misoprostol to come to the emergency department because the pain is so terrible.

12. Many of the patients I have treated for complications with chemical abortion experience trauma. They usually have no follow-up with the doctors who prescribed or dispensed the abortifacient drugs, and they are not adequately prepared to understand what the drugs will do to them. In these situations, it is clear to me that these women and girls could not have given informed consent to chemical abortion.

13. In many cases, women are hesitant to tell us that they have taken chemical abortion drugs. On multiple occasions I have treated women in the emergency department who are experiencing extremely heavy bleeding even after they have already passed the unborn child. The women will sometimes eventually explain that they took abortifacient drugs, which helps us understand what is happening to them. I understand that many women are told by staff at the dispensing clinics to tell emergency department doctors that they are experiencing a "miscarriage."

14. Because of the FDA's relaxed regulation of these dangerous drugs, it is extremely easy for women to obtain mifepristone and misoprostol with little

App. 1372

or no supervision. This leaves emergency physicians like me to deal with preventable emergent and life-threatening situations after these women have taken these drugs. The unsupervised administration of chemical abortion drugs simply harms women and physicians.

15. The FDA's actions have created a culture of chaos for emergency room physicians. In my experience, patients who are given abortifacient drugs at clinics do not understand what they have taken and are often reluctant to tell emergency doctors what they have taken. This puts me and my colleagues in a position where we have to treat women in emergency situations without crucial information. This culture puts us in increasingly higher risk situations, which increases our exposure to claims of malpractice and liability.

16. The increase in women presenting in the emergency department for complications with chemical abortions harms other patients too. Because more women are unnecessarily presenting in the emergency department, more of my time and attention is taken away from other patients who need it.

17. I also believe the FDA's elimination of reporting requirements for non-fatal adverse events harms women and practitioners. I believe we are not tracking these medications closely enough to know the extent of the negative side-effects commonly experienced. This also harms physicians' ability to practice evidence-based medicine. Moreover, women and girls cannot give informed

App. 1373

consent to chemical abortion when they do not receive accurate information about the risks associated with mifepristone and misoprostol.

18. Given my experience, I expect to see and treat more patients presenting themselves with complications from chemical abortion.

Executed this November ⎯⎯⎯⎯⎯, 2022.

By: ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

Tyler Johnson, D.O.

6

# EXHIBIT 89

# Declaration of Dr. Steven A. Foley

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
AMARILLO DIVISION

| | |
|---|---|
| **ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients, <br>       Plaintiffs, <br><br>      v. <br><br> **U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services, <br>       Defendants. | Case No. _____ |

1

## DECLARATION OF DR. STEVEN A. FOLEY

I, Steven A. Foley, a citizen of the United States and a resident of Carmel, Indiana, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal knowledge.

2. I am board-certified in obstetrics and gynecology. I practice in Angola, Indiana, and Evansville, Indiana.

3. As a hospitalist, I am associated with several hospitals and cover the emergency department for hospitals. As an OB/Gyn in a hospital setting, I have treated numerous women who have suffered complications from abortions.

4. I have practiced obstetrics and gynecology in Indiana and other states for many years.

5. I am a member of Plaintiff Christian Medical and Dental Associations.

6. During my time in Colorado, I was one of the only OB/Gyn doctors available to many patients. For example, during my time working in the plains of Colorado, it was 120 miles to the next OB/Gyn doctor.

7. I believe regulatory actions of the United States Food and Drug Administration (FDA) on chemical abortion will harm my practice and my patients.

2

8. Women suffer more complications from chemical abortions than surgical abortions.

9. The removal of the supervision requirements before administering chemical abortion drugs harms patients because it does not allow a doctor to establish gestational age, determine whether the woman has an ectopic pregnancy, or to check the Rhesus (Rh) levels of the patients. Giving women abortifacient drugs without these simple screening steps is simply against the standard of care and will cause more complications.

10. The FDA's actions will especially harm my practice in Indiana since the state's ban on abortions after 15 weeks took effect on September 15, 2022. This means more women will turn to chemical abortion drugs that they are able to obtain online and through the mail because they will seek to use these drugs to obtain surreptitious abortions after the gestational age limit. The increase in number of women taking chemical abortion drugs, especially later in gestational age, will lead to an increased demand in the emergency department.

11. Under the current practice by those who prescribe and dispense chemical abortion drugs like mifepristone and misoprostol, there is no follow-up or additional care provided to patients. Instead, with no established relationship with a physician, patients are simply left to report to the emergency room when they experience adverse effects.

12. Many women are underinformed on the severity of the effects associated with chemical abortions, including the duration and severity of bleeding, the pain associated with the process, and the emotional trauma that they experience.

13. When chemical abortion drugs work as intended, a woman will effectively deliver her unborn child and the placental and any other pregnancy tissues.

14. Many women who report to the emergency department do not disclose that they have taken abortifacient drugs. In some instances, women will tell medical providers that they are suffering a miscarriage. The lack of information or misinformation received by doctors by their patients impacts the course of treatment and the care that doctors can provide.

15. Because abortionists do not adequately inform a woman or a girl about what happens during a chemical abortion and give these drugs to her to take outside of the abortion facility, I have needed to treat and care for many women who have presented to the emergency department with intense bleeding and other effects of the chemical abortion drugs—although not considered complications from the regimen.

16. I have also treated several women for abortion-pill reversal, where women seek to stop a chemical abortion from occurring after they have taken mifepristone. I prescribe the drug progesterone for these patients in an attempt to save their pregnancy. These women experience mental anguish

4

over the experience of having chosen chemical abortion, and some of them do not feel like they were properly advised as to what they were choosing.

17. The FDA's removal of the adverse event reporting requirement for all adverse events except death harms my ability to perform evidence-based medicine. I am unable to assess the risks present to women because the FDA's removal of reporting requirements undermines the legitimacy of risk data.

Executed this November 13 , 2022.

By: _____
Steven A. Foley, M.D.

App. 1380

# EXHIBIT 90

# Declaration of Dr. Nancy Wozniak

IN IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
AMARILLO DIVISION

| | |
|---|---|
| **ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients, | Case No. _____ |
| Plaintiffs, | |
| v. | |
| **U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services, | |
| Defendants. | |

1

# DECLARATION OF DR. NANCY WOZNIAK

I, Nancy Wozniak, M.D., a citizen of the United States and a resident of Fishers, Indiana, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal knowledge.

2. I am a board-certified obstetrician and gynecologist practicing in the greater Indianapolis area. My practice includes obstetrics at two Indianapolis-area hospitals.

3. I am a member of the Board of Directors of Plaintiff American Association of Pro-Life Obstetricians and Gynecologists (AAPLOG) and serve as AAPLOG's Secretary. I am familiar with AAPLOG, its policy positions, its members, the members' interests and concerns. AAPLOG and its members oppose elective abortions, both surgical and chemical.

4. I am familiar the approval of mifepristone and misoprostol as chemical abortion drugs by the U.S. Food and Drug Administration (FDA) and with the FDA's Risk Evaluation and Mitigation Strategy (REMS) for the use of mifepristone and misoprostol for chemical abortions.

5. A REMS is a drug safety program that the FDA can require for certain medications with serious safety concerns to help ensure the benefits of the medication outweigh its risks.

2

6. Under the REMS established by the FDA in 2016 for mifepristone and misoprostol, the agency eliminated (a) the in-person administration requirement, (b) mandatory post-abortion follow-ups, and (c) the requirement that prescribers report all adverse events except death.

7. In 2016, the FDA also expanded the gestational age for approved mifepristone use to 70 days (or 10 weeks) from 49 days (or 7 weeks).

8. The FDA's actions harm patients and practitioners like me.

9. Mifepristone and misoprostol are dangerous drugs that can harm women. Without the appropriate supervision, women taking these drugs are at risk of serious complications and even death in the worst cases.

10. I believe the FDA's expansion of the approved timeframe for mifepristone and misoprostol use to 10 weeks of gestation harms women. An abortionist should never prescribe these drugs to any woman for an abortion after 8 weeks' gestation because I have seen so many women get into trouble with bleeding past that gestational age.

11. Few people die from chemical abortions because of the excellent care they receive from OBGYN doctors, but the infrequency of deaths conceals the danger that these drugs pose to women and girls—especially when administered without proper supervision.

12. In my experience, most of the complications related to the use of mifepristone and misoprostol for chemical abortions result in "near misses" due to the timely intervention of healthcare providers.

3

13. Recently many states like Indiana have enacted laws to regulate abortions more carefully. To circumvent those laws, abortion providers are relying on increased access to chemical abortion drugs through mail-order schemes or telemedicine.

14. The increasing number of chemical abortions through mail-order or telemedicine methods means that more women will suffer complications from unsupervised use of mifepristone and misoprostol.

15. The risk of complications from chemical abortions is four to seven times greater than from surgical abortions.

16. Currently, many women are now being prescribed mifepristone and misoprostol without a sonogram to verify the gestational age of the unborn child or to rule out ectopic pregnancies or other potential complications.

17. Women have the potential to present to the emergency department with torrential bleeding due to taking mifepristone and misoprostol for a chemical abortion without accurate dating and appropriate supervision. This places enormous stress and pressure on physicians and OB/Gyns who work in hospitals.

18. In my observation, incidents of women presenting to emergency departments with complaints of bleeding are becoming increasingly more common.

19. Due to the FDA's elimination of the adverse event reporting requirements, however, it is impossible to know how frequently women and doctors are facing these complications.

4

20. The FDA's elimination of the adverse event reporting requirements for non-fatal complications harms doctors' ability to practice evidence-based medicine and to provide their patients about the risks of chemical abortion and obtain their informed consent. Doctors are only as good as the information that they receive.

21. These physicians must treat women in emergency situations without an existing relationship with the patient, without a known gestational age, and without any known medications that the patient may have been prescribed. This dynamic also increases doctors' exposure to allegations of malpractice and potential liability.

22. The FDA's loosening of regulations related to chemical abortions harms hospitalists by putting them in higher-risk situations with less critical information about patients, which increases their exposure to allegations of malpractice and potential liability.

23. In the last six months, I had an experience treating a woman that illustrates how dangerous and damaging the FDA's actions are to women and practitioners.

24. One of my patients, who was about nine weeks pregnant, had previously been treated by hospital staff for a pulmonary embolism with anti-coagulants. She was advised that she could not seek a chemical abortion because it was contraindicated due to the medications; yet the woman left the hospital and sought an abortion at Planned Parenthood of Indiana. The woman was given

5

mifepristone by the doctor at Planned Parenthood and took the drug. The woman called an Uber for a ride home from Planned Parenthood. The woman began to experience bleeding and other adverse side effects from the mifepristone. The woman's Uber driver did not take her home because she was so ill and instead brought her to the hospital's emergency department. At the hospital, the woman came under my care. The woman had not yet taken the second abortion drug, misoprostol. I treated the patient for the adverse effects she suffered and told her not to take the misoprostol given to her by Planned Parenthood because of the grave risk that she could bleed out and die. The woman had a subsequent ultrasound, which showed that her unborn child was still alive. I advised the internists treating this patient to avoid administering certain medications that could harm the patient and her unborn child.

25. This experience that I had illustrates one of many "near misses" where women and girls face potentially deadly situations, but they are saved by intervention at a hospital's emergency department.

26. Under the FDA's current reporting requirements, this experience need not be reported as an adverse event. I attempted to report this event to the Indiana Department of Public Health, but my report was rejected because the State said it was not a "true" adverse event because the patient ultimately recovered.

27. In my experience with the patient I just described, I spent a significant amount of time that day working to save her life from unnecessary complications due to the irresponsible administration and use of mifepristone and misoprostol. As a result of the significant time that I devoted to that patient, my time and attention was taken away from my other patients, who also need my care.

28. I also know that many women who are suffering complications from chemical abortions tell their doctors that they are experiencing miscarriages. This phenomenon—regardless of why it occurs—means that doctors cannot be certain of what their patients have taken or are experiencing. The lack of information makes it extremely difficult to provide proper treatment to these patients. This inaccurate information also means that the true number of incidences of complications from chemical abortions are significantly underreported or not fully known.

29. Given my experience, I expect to see and treat more patients presenting themselves with complications from chemical abortion.


Executed this November __11__, 2022.


By: _____

Nancy Goodwine-Wozniak, M.D.


7

App. 1388

# EXHIBIT 91

# Declaration of Dr. Jeffrey Barrows

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
AMARILLO DIVISION

| | |
|---|---|
| **ALLIANCE FOR HIPPOCRATIC MEDICINE**, on behalf of itself, its members, and their members, and their members' patients; **AMERICAN ASSOCIATION OF PRO-LIFE OBSTETRICIANS AND GYNECOLOGISTS**, on behalf of itself, its members, and their patients; **AMERICAN COLLEGE OF PEDIATRICIANS**, on behalf of itself, its members, and their patients; **CHRISTIAN MEDICAL & DENTAL ASSOCIATIONS**, on behalf of itself, its members, and their patients; **SHAUN JESTER, D.O.**, on behalf of himself and his patients; **REGINA FROST-CLARK, M.D.**, on behalf of herself and her patients; **TYLER JOHNSON, D.O.**, on behalf of himself and his patients; and **GEORGE DELGADO, M.D.**, on behalf of himself and his patients, <br> Plaintiffs, <br><br> v. <br><br> **U.S. FOOD AND DRUG ADMINISTRATION; ROBERT M. CALIFF, M.D.**, in his official capacity as Commissioner of Food and Drugs, U.S. Food and Drug Administration; **JANET WOODCOCK, M.D.**, in her official capacity as Principal Deputy Commissioner, U.S. Food and Drug Administration **PATRIZIA CAVAZZONI, M.D.**, in her official capacity as Director, Center for Drug Evaluation and Research, U.S. Food and Drug Administration; **U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**; and **XAVIER BECERRA,** in his official capacity as Secretary, U.S. Department of Health and Human Services, <br> Defendants. | Case No. _____ |

1

## DECLARATION OF DR. JEFFREY BARROWS

I, Jeffrey Barrows, D.O. M.A. (Ethics), a citizen of the United States and a resident of Blountville, Tennessee, declare under penalty of perjury under 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge.

1. I am over eighteen years old and make this declaration on personal knowledge.

2. I am a board-certified obstetrician and gynecologist and am the Senior Vice President of Bioethics and Public Policy for Plaintiff Christian Medical & Dental Associations (CMDA).

3. I practiced obstetrics and gynecology for approximately 18 years. I practiced gynecology in an office setting for an additional ten years.

4. I am familiar with CMDA, its members, their fields of practice, and CMDA's policies and positions.

5. CMDA is a national nonprofit organization headquartered in Tennessee. Its members are more than 13,000 Christian physicians, dentists, and allied healthcare professionals. CMDA has more than 1,200 members in Texas, including more than 600 physicians and approximately 35 OBGYNs.

6. CMDA is opposed to elective abortions as contrary to sacred scripture, respect for the sanctity of human life, and traditional, historical Judeo-Christian medical ethics.

7. CMDA's mission includes advocating on behalf of its members, including in litigation.

8.  CMDA brings this suit on behalf of itself and its members.

9.  CMDA has members in Texas and around the country who care for pregnant women in hospitals and clinics. CMDA's members care for women who suffer complications from chemical abortions.

10. A Risk Evaluation and Mitigation Strategy (REMS) is a drug safety program that the U.S. Food and Drug Administration (FDA) can require for certain medications with serious safety concerns to help ensure the benefits of the medication outweigh its risks.

11. I am familiar with the FDA's approval of chemical abortion drugs in 2000.

12. I am familiar with the FDA's regulatory changes regarding chemical abortion drugs, especially the REMS issued in 2016 and associated with the use of mifepristone and misoprostol for chemical abortions.

13. I understand that the FDA's 2016 changes expanded the gestational age for approved mifepristone use to 70 days (or 10 weeks) from 49 days (or 7 weeks), that it eliminated the in-person administration requirements for chemical abortion drugs, that it eliminated the requirement for a follow-up appointment after those drugs have been taken, and that it eliminated the prescriber reporting requirement for all adverse events except for death.

14. I also understand that the FDA subsequently eliminated the in-person dispensing requirements in 2021.

15. The FDA's actions harm women, practitioners, CMDA members, CMDA as an organization, and the medical profession generally.

3

16. Mifepristone and misoprostol are dangerous drugs that can potentially harm women. Relaxing the required medical supervision and oversight for patients taking these drugs puts women's health at risk.

17. By eliminating the in-person dispensing requirement and the requirement for a post-abortion follow-up, the FDA has exposed women to a higher likelihood of undetected serious complications. Specifically, the expanded use of telemedicine for chemical abortions means that some women who are beyond 70 days' gestation because they are mistaken or wrong about the gestational age of their unborn child will take these drugs outside of the appropriate window.

18. Similarly, without in-person visits and sonograms, women with ectopic pregnancies may escape diagnosis, which puts them at a greater risk of serious and life-threatening complications such as rupture of the Fallopian tube and secondary hemorrhage. Undetected ectopic pregnancies are especially dangerous for women because in some cases they can result in extreme bleeding for women.

19. By eliminating the adverse event reporting requirement for all events except death, the FDA has also undermined physicians' ability to practice evidence-based medicine. By failing to collect accurate information about the complications associated with chemical abortion, the FDA leaves doctors without accurate information about the drugs' safety for women.

4

20. As an organization, CMDA is harmed by the FDA's failure to require reporting of all adverse events, which prevents CMDA from providing the public, our members, and our members' patients with accurate statistics and complete information regarding potential risks associated with the use of chemical abortion drugs.

21. The inability to share accurate information with member physicians, their patients, and the public on the risks of chemical abortion frustrates and complicates CMDA's purpose to provide professional healthcare and to educate doctors, their patients, and the public about the dangers of chemical abortion.

22. By removing the requirements for in-person visits, the FDA has increased the risk of malpractice claims against physicians. The best way to prevent malpractice is for physicians to establish relationships with patients who they can treat over time. By doing away with the necessary medical supervision, the FDA will cause more women to present in life-threatening circumstances into the care of hospitalists and emergency department physicians who have no prior history with these patients.

23. By putting more doctors into riskier, emergent medical situations, the FDA's regulatory actions expose physicians to increased claims of liability.

24. The increased risks of exposure to liability and malpractice claims also impacts physicians because it drives up their insurance costs, especially those who practice in the hospital.

5

25. The FDA's loosening of chemical abortion regulations impacts the standard of care and the demands and expectations that hospitals will put on their physicians. The FDA has radically altered the standard of care for mifepristone and misoprostol. The agency did this without the requisite evidence to support its actions.

26. I am also concerned that the FDA's actions will force CMDA members to complete an unfinished elective abortion in an emergency situation, causing immediate emotional and moral distress for our members who are opposed to elective abortion and do not want to feel complicit in an immoral, unnecessary procedure.

27. CMDA has been involved with challenging the FDA's approval of chemical abortion drugs for 20 years. In 2002, we submitted a Citizen Petition with other pro-life groups challenging the FDA's actions, diverting valuable time and effort from CMDA's routine functions in order to assist in filing the petition.

Executed this November 12, 2022.

By: _____

Jeffrey Barrows, D.O. M.A.

6

# EXHIBIT 92

**Rachel K. Jones & Amy Friedrich-Karnik,** ***Medication Abortion Accounted for 63% of All US Abortions in 2023—An Increase from 53% in 2020*****, Guttmacher Institute (March 2024)**

guttmacher

DONATE  **MENU**

# Medication Abortion Accounted for 63% of All US Abortions in 2023—An Increase from 53% in 2020



**AUTHORS**

**Rachel K. Jones**, Guttmacher Institute
**Amy Friedrich-Karnik**, Guttmacher Institute

**Reproductive rights are under attack. Will you help us fight back with facts?**    *Donate*

New Guttmacher Institute research from the **Monthly Abortion Provision Study** shows that there were approximately 642,700 medication abortions in the United States in 2023, accounting for 63% of all abortions in the formal health care system. This is an increase from 2020, when medication abortions accounted for 53% of all abortions.

guttmacher

DONATE



*Sources:* Guttmacher Abortion Provider Census and Monthly Abortion Provision Study.

guttmacher.org

**Medication abortion using mifepristone** was first approved for use in the United States by the U.S. Food and Drug Administration (FDA) in 2000, and reliance on medication abortion has increased steadily as it has become more accessible over time. The two-drug combination of mifepristone and misoprostol is the most common medication abortion regimen offered by US providers, and decades of research have established that medication abortion using mifepristone is **highly safe and effective**. Increased access to and use of medication abortion is likely one reason why the overall number of abortions in the formal health care system **increased 10% nationally** between 2020 and 2023.

The medication abortion counts for 2023 do not include **self-managed medication abortions** that take place outside of the formal health care system or abortion medication mailed to people in states with total abortion bans. While there are no comprehensive data on the number of self-managed medication abortions in the United States, evidence suggests they **have been increasing** in the past several years. Therefore, the total count of medication abortions nationally is higher than our count of those offered within the formal health care system.

Unfortunately, gains in access to and use of medication abortion are at risk. The US Supreme Court will hear a case on March 26—*Alliance for Hippocratic Medicine v. FDA*—

App. 1398

guttmacher                                                    **DONATE**

and reinstate the requirement for the drug to be provided in person. If outdated and medically unnecessary restrictions are placed on the provision of mifepristone—in contrast with the FDA's evidence-based protocol—access to abortion across the country would be greatly impacted.

## Medication Abortion Has Become More Widely Available

For many people, medication abortion is more accessible than a procedural abortion. In 2021 (the most recent year with available data), 40% of facilities known to provide abortion care **offered only medication abortion**. And, starting in 2021, the FDA lifted medically unnecessary restrictions that had required in-person provision of mifepristone. That **regulation change**, which the FDA finalized in January 2023, meant that health care providers and online pharmacies could mail abortion medication to patients, including those who live far from a provider or are otherwise unable to make an in-person visit. In addition, brick-and-mortar pharmacies can now become certified to **dispense and fill mifepristone prescriptions**, so access is expected to continue growing.

The number of US providers offering a telemedicine consultation—by video, phone call, text or online platform—and **mailing abortion pills increased** from 7% of all providers known to offer medication abortion in 2020 to 31% in 2022. Online-only clinics, after first appearing as a new type of abortion provider in 2021, accounted for **8% of all abortions** provided within the formal health care system in the first six months of 2023.

Medication abortion provided via telemedicine is as **safe and effective** as provision in a health care facility. Offering options besides in-person care can reduce, or even remove, some of the secondary costs related to seeking an abortion, such as transportation, child care and missed wages from taking time off work. Like with other types of health care, having the option to access abortion care via telemedicine allows for more flexibility and can expand **person-centered care** by meeting patients where they want to be served.

## Not All People Prefer Medication Abortion Over Procedural Abortion

While broader access to medication abortion has likely contributed to its increased use, it does not necessarily indicate that all people are getting their preferred method.

Since the Supreme Court's *Dobbs v. Jackson Women's Health Organization* decision in ne 2022 ended a right to abortion nationally, there has been an increase in patients at clinics in states where abortion continues to be available. Sixteen percent of abortion

App. 1399

**guttmacher**

D O N A T E

**banned**. At the same time, abortion has also increased among residents in almost all of these bordering states. In some places, these developments have led to **wait times** of two weeks or longer for abortion care.

Some individuals may opt to access care through telehealth options to avoid long wait times for appointments, even if they would have preferred in-clinic care. Even at brick-and-mortar clinics, wait times may be shorter for medication abortion than procedural abortion since the pills can be offered by methods such as "**quick pick-up**." Finally, for some patients, the closest abortion provider may only offer medication abortion, limiting their access to a procedural abortion unless they can travel to a clinic where it is offered.

When procedural abortion is harder to access relative to medication abortion, the impact of those restricted options falls hardest on groups of people historically marginalized within the health care system. For example, research suggests that Black individuals, people who have had a prior abortion and those with incomes below the federal poverty level are less likely than other groups **to prefer**, and **to have**, a medication abortion (vs. a procedural abortion).

## State Restrictions on Use of Medication Abortion

Anti-abortion policymakers have been working to restrict access to abortion care on many fronts. Besides the 14 states that are **enforcing a total ban on abortion**, five states where abortion remains legal until at least six weeks' gestation have laws that restrict access to medication abortion via telemedicine. Arizona, Nebraska, North Carolina, South Carolina and Wisconsin require that a patient being prescribed medication abortion have an in-person visit with a physician, and Arizona and North Carolina also ban mailing medication abortion pills to a patient. Furthermore, 15 states require medication abortion to be provided by a physician, despite evidence that advanced practice clinicians can provide it safely, as they do in other states.

## It Is Critical to Ensure Full Access to Medication Abortion

Medication abortion has proven to be a game changer in expanding abortion care in the United States. Unfortunately, legal attacks and restrictive policies continue to challenge access. When the Supreme Court rules on the case challenging access to mifepristone this spring, it will have to decide whether to ignore the FDA and reimpose unnecessary

guttmacher                                                                    **DONATE**

Any return to restrictions on medication abortion provision via telemedicine would be detrimental for people who either prefer or only have access to abortion using telemedicine. While the current court case only affects use of mifepristone—and a misoprostol-only regimen is also a **safe and effective method** of medication abortion—everyone seeking an abortion should have access to the full range of safe, effective options.

## Methodology

Data on medication abortion for 2023 are from Guttmacher's **Monthly Abortion Provision Study**, which produces national and state estimates of the number of abortions provided within the formal health care system in the United States based on data collected from samples of abortion providers. Questions about medication abortion were included in versions of the survey distributed to providers in August and September 2023 and in February 2024 (with the latter asking providers for annual medication abortion figures for 2023). Estimates include abortions provided at brick-and-mortar facilities (including those that use telehealth) and online-only providers. These estimates do not include abortions obtained outside of the formal health care sector or any abortions—whether self-managed or provided by out-of-state clinicians—involving medication mailed to states with total abortion bans.

First published online: **March 19, 2024**

**Share**

🖶  **Printer-friendly version**

---

## Read More

INITIATIVE
**Monthly Abortion Provision Study**

NEWS RELEASE
**Medication Abortions Accounted for 63% of All US Abortions in 2023, an Increase from 53% in 2020**

POLICY ANALYSIS
**spite Bans, Number of Abortions in the United States Increased in 2023**

App. 1401

**guttmacher**

DONATE

Know

POLICY ANALYSIS

**Mifepristone for Abortion in a Global Context: Safe, Effective and Approved in Nearly 100 Countries**

**TOPIC**
United States
**Abortion**

**GEOGRAPHY**
**Northern America**: United States

**TAGS**
Supreme Court (SCOTUS), medication abortion, provision study

## US Policy Resources

More

Center facts. Shape policy.
Advance sexual and reproductive rights.

**Donate Now**

Newsletter Signup          Contact Us

Privacy Policy        Accessibility Statement

App. 1402

guttmacher

© 2024 Guttmacher Institute. The Guttmacher Institute is registered as a 501(c)(3) nonprofit organization under the tax identification number 13-2890727. Contributions are tax deductible to the fullest extent allowable.

DONATE

# EXHIBIT 93

**Society of Family Planning, *#WeCount Report April 2022 to March 2024* (August 7, 2024)**

**#WeCount report, April 2022 to December 2024**
Released: June 23, 2025

#WeCount is a time-limited reporting effort that aims to capture national shifts in abortion volume, by state and month, following the *Dobbs v Jackson Women's Health Organization* Supreme Court decision to overturn *Roe v Wade*. This report includes data from April 2022 to December 2024.

For media inquiries, please contact SFP@ConwayStrategic.com.

For questions about #WeCount and information on how to enroll your practice, please contact WeCount@SocietyFP.org.

Please use the citation below to cite this #WeCount report.

> *Society of Family Planning. #WeCount Report April 2022 through December 2024. 23 Jun. 2025, https://societyfp.org/wecount-report-9-december-2024-data/, https://doi.org/10.46621/725961gzsnai.*

## Key findings

- The total number of abortions was **higher in 2024** than it was in 2023 or 2022.
- The majority of abortions occurred **in-person**.
- The number of abortions delivered via **telehealth has continued to increase** since April 2022, when #WeCount became the first national study to track telehealth.
- By the end of 2024, 1 in 4 abortions was provided via telehealth.
- **Shield laws** continue to facilitate the receipt of medication abortion, with an average of 12,330 abortions per month provided under shield laws by the end of 2024.
- Drivers of these trends are unclear, especially in the context of multiple changes in the service delivery environment; new evidence that helps contextualize these findings continues to emerge.

App. 1405

## National findings

**Total abortions in the US have increased since Dobbs**

April 2022 to December 2024



The monthly number of abortions increased gradually over time in the US since 2022.

**US abortions totaled 1.14 million in 2024**

January 2024 to December 2024



In 2024, 1.14 million abortions occurred in the US, the largest number of abortions in the US in recent years. The monthly total peaked in January 2024, reaching over 102,000 abortions in a single month.

**Monthly average number of abortions increased each year**

April 2022 to December 2024



The monthly average number of abortions climbed from around 80,000 in 2022, to 88,000 in 2023, to 95,000 in 2024. Note that the 2022 monthly average is less precise because it reflects only April to December of that year; we did not collect data in January to March, which, in subsequent years, had higher volume of abortions. In addition, these months were pre-*Dobbs*, before abortion bans were enacted.

**The monthly number of abortions increased each year**

April 2022 to December 2024, year over year



Comparisons of year over year show that for most months the number of abortions in 2024 was higher than the number of abortions in the same month of 2023 or 2022.

## Telehealth findings

**By Q4 of 2024, 1 in 4 abortions were provided via telehealth**

2022 Quarter 2 to 2024 Quarter 4, % in-person versus telehealth



The proportion of abortions that were provided via telehealth increased over time from 5% in April-June of 2022 to 25% by the end of December 2024.

**In-person abortion care declined slightly, while telehealth grew**

2022 Quarter 2 to 2024 Quarter 4, in-person versus telehealth



Telehealth abortion care (which involves mailing medication abortion pills) increased both in proportion and in absolute numbers over the study period. In-person abortion care (which includes both procedural abortions and medication abortion pills dispensed in person), was much more common than telehealth abortions. As telehealth has grown, the number of in-person abortions has not declined commensurately. The number of in-person abortions was lower in the second half of each year compared to the first half.

**The majority of abortions still take place in-person**

April 2022 to December 2024



In the US, in-person provision continues to represent the majority of abortion care.

**The proportion of abortions provided via telehealth varied by state, 2024**



June 2024 to December 2024, % provided via telehealth in states where permitted

Across the US, in states that permit abortion and telehealth provision of abortion, there is substantial variation in the proportion of abortions provided via telehealth, ranging from 7% to 40%. In several larger states, telehealth is a smaller share of the abortions, at about 9-12% of all abortions.

**Abortions provided by virtual-only clinics have increased since *Dobbs***



Virtual-only to states where telehealth is permitted (excludes abortions provided under shield laws)

Virtual clinics (those that that are online only and have no brick-and mortar clinic) in states that permit abortion and telehealth abortion have provided an increasing number of abortions since 2022.

**Abortions provided under shield laws have increased since this route to care became available**

July 2023 to December 2024



Providing abortions under shield laws involves mailing medication abortion pills to people in states with telehealth restrictions, 6-week bans, or total abortion bans. The number of abortions provided under shield laws has increased since providers began to offer abortion under shield laws in July 2023, with notable increases in provision to states with 6-week bans and total abortion bans. Some of the increase into states with 6-week bans is due to the states switching categories, when the states transitioned from having telehealth restrictions to having 6-week bans during this time period. By December 2024, abortions provided under shield laws totaled nearly 14,000 that month.

**Legal climates appear to play an important role in telehealth use**

2023 Quarter 1 to 2024 Quarter 4



Telehealth abortions provided by virtual clinics (those that that are online only and have no brick-and mortar clinic) to states that permit abortion and telehealth abortion have increased since 2023. Telehealth abortions provided by brick-and-mortar clinics have remained steady. Telehealth abortions provided into states with telehealth restrictions also remained relatively steady. Telehealth abortions provided into states with 6-week bans have increased; some of the increase into states with 6-week bans was due to the states switching from having telehealth restrictions to having 6-week bans during this time period. Telehealth abortions provided into states with total bans increased substantially by the end of 2024.

**Half of abortions provided via telehealth in 2024 were facilitated by shield laws**

| 2024 monthly average number of abortions | In-person | Telehealth |
|---|---|---|
| Abortion and telehealth permitted | 60,780 | 10,360 |
| Abortion permitted, telehealth restricted | 8,610 | 1,610 |
| 6-week abortion ban, telehealth restricted | 5,350 | 2,080 |
| Abortion is totally banned | 30 | 6,350 |

Disaggregating in-person and telehealth and summing up across states by legal climate in 2024, there were stark differences in mode of provision, with a larger proportion of abortions provided by telehealth with each restrictiveness category. In states where abortion and telehealth were permitted, on average, 15% of abortions were provided via telehealth each month. In states where abortion was permitted but telehealth was restricted, on average 16% of abortions were provided via telehealth each month. In states with 6-week bans, on average 28% of abortions were provided via telehealth each month. In states where abortion was totally banned, there was a monthly average of only 30 abortions provided in-person, under so-called exceptions, and over 99% of abortions were provided by telehealth. In 2024, the monthly average number of abortions provided under shield laws was about 10,000 per month. Abortions provided under shield laws accounted for 49% of all abortion provided via telehealth in 2024.

## Background

#WeCount is a national effort that aims to report the monthly number of abortions in the US, by state and month starting in April 2022. #WeCount data include clinician-provided abortions, defined in this report as medication or procedural abortions completed by a licensed clinician within the US in a clinic, private medical office, hospital, or virtual-only clinic. This report does not reflect any self-managed abortions, defined as ending a pregnancy outside the formal healthcare system. These data reflect the status of abortion provision in the US and can be used by healthcare systems, public health practitioners, and policymakers so that their decisions can be informed by evidence.

### Terminology

Delivery settings
- **Brick and mortar clinic:** A physical clinic where a patient can go to receive care
- **Virtual-only clinic:** An online-only provider

Delivery methods
- **Brick-and-mortar telehealth:** Telehealth abortions offered by a brick-and-mortar clinic
- **In-person care:** Abortions in which a clinician meets with the patient face-to-face; can be procedural or medication abortions
- **Self-managed abortion:** Abortion using medications, herbs, or something else, or obtaining pills from friends or online without clinician assistance
- **Telehealth abortion:** Medication abortion offered by a clinician through remote consultation with the patient, resulting in remote dispensing of medications by mail

Types of care
- **Medication abortion:** Abortion performed with medications, including mifepristone, misoprostol, and misoprostol alone
- **Procedural abortion:** Abortion performed with instrumentation, including uterine aspiration (manual or electric), dilation and curettage, dilation and evacuation, or dilation and extraction

Legal context
- **Shield laws:** Legal protections put in place by some states to reduce legal risk for clinicians who offer abortions to patients in states where abortion is prohibited or severely restricted

## Methods

In early 2022, #WeCount developed a database of all clinics, private medical offices, hospitals, and virtual clinic providers in the US known to offer abortion care. We started with the Abortion Facility Database from Advancing New Standards in Reproductive

Health (ANSIRH) at University of California, San Francisco. Throughout the study period, we added new providers to our database as we became aware of them, using AbortionFinder.org and INeedanA.com to conduct regular searches in all 50 states and the District of Columbia. This report also includes abortions provided under shield laws by US-based licensed providers who are following their own state law. The Society provided compensation to participating facilities for each monthly submission.

The data in this report includes the monthly counts reported by providers for April 2022 through December 2024. In total, 83% of the abortions across the study period were based on data obtained from providers or health departments, while the remaining 17% of the data were imputed. The magnitude of imputation in each state is noted with symbols in the data tables. In 18 states, all known providers reported to #WeCount; we imputed any months not reported by these providers. For these imputations, we calculated the average percent change in abortion volume in the state and imputed values for providers with missing months. In the remaining 33 states and Washington, DC, some providers never reported to #WeCount; for these providers we imputed all months of data. To develop our imputations, we used information from news articles, contacts known to the non-reporting clinics, knowledge of the abortion volumes by state, or the median #WeCount number for the clinic or hospital type. To compute medians, we categorized reporters to #WeCount into five types of facilities and calculated the median for April and May 2022 for each category: 1) small abortion clinics, 2) large abortion clinics, 3) primary care clinics, 4) low volume hospitals, and 5) high volume hospitals. In ten states we also used publicly available state administrative data to supplement our estimates. We developed separate imputations for virtual clinics that did not submit data to us, using the median number of abortions that were provided by other virtual clinics in the state.

We reported the number of abortions by state and by restrictiveness level using three categories: states that banned abortion, states that restricted abortion to before detection of embryonic cardiac activity, also referred to as a "6-week bans" because detection of such activity usually occurs around that point, and states that permitted abortion. These categories were based on the abortion policy in each state on the 15th of each month as reported by the New York Times. For a legal analysis of restrictions that prevent explicitly ban telehealth or implicitly preclude telehealth abortion, we rely on the RHITES map.  Monthly state totals were rounded to the nearest 10.

#WeCount was deemed exempt by Advarra IRB. All major decisions were guided by a Research Steering Committee listed below. This research was sponsored by the Society of Family Planning.

## Limitations

**Counts are an underrepresentation of all abortions in the US.** #WeCount has a comprehensive count of abortions provided by licensed clinicians, with more than 83% of all abortions reported and about 17% imputed. Abortions provided by individual

hospitals and private practice clinicians may be underreported. These counts also do not include abortions that take place in the US outside of the formal health care system.

**We do not have estimates of the proportion of people who did not take the medications sent to them.** These data show telehealth abortions as the providers documented mailing them. Some people may not have taken the pills, and we do not have an estimate of that. Use of shield laws to provide abortion via telehealth into states with total or 6-week abortion bans or with telehealth abortion restrictions started in July 2023, and #WeCount began to count abortions provided under shield laws at that time. Because of this transition in abortion provision, #WeCount does not have a comparator for previous months.

**#WeCount cannot estimate the unmet needs for abortion.** Research has yet to accurately capture the underlying need for abortion. We don't have any counts of the number of people who needed an abortion and didn't get it.
#WeCount is designed to describe changes in abortion access and provision, rather than to explain why these changes are taking place.

## Contributors

#WeCount is made possible by the many abortion providers who generously reported their data in support of this effort. This report was prepared by the #WeCount Co-Chairs and Society of Family Planning staff, with guidance from the Research Steering Committee, as well as many members of the Society of Family Planning community.

#WeCount Co-Chairs

- Alison Norris, MD, PhD; Ohio State University
- Ushma Upadhyay, PhD, MPH; University of California, San Francisco

#WeCount Research Steering Committee
- Abigail Aiken, MD, PhD, MPH; University of Texas at Austin
- Danielle Bessett, PhD, MA; University of Cincinnati
- Anitra Beasley, MD, MPH; Baylor College of Medicine
- Angel Foster, DPhil, MD, AM; University of Ottawa
- Jenny Higgins, PhD, MPH; University of Wisconsin
- Rachel Jones, PhD; Guttmacher Institute
- Isaac Maddow-Zimet, MS; Guttmacher Institute
- Caitlin Myers, PhD; Middlebury College
- Whitney Rice, DrPH, MPH; Emory University
- Hannah Simons, DrPH; Planned Parenthood Federation of America
- Mikaela Smith, PhD; Ohio State University
- Terri-Ann Thompson, PhD; Ibis Reproductive Health
- Kari White, PhD, MPH; Resound Research for Reproductive Health

#WeCount Society of Family Planning staff

- Jenny O'Donnell, ScD, MS; Vice President of Research and Evaluation
- Claire Yuan, MPP; #WeCount Data Manager

# EXHIBIT 94

## Society of Family Planning, *#WeCount Report April 2022 to March 2024* (August 7, 2024)

## Data Table

| State | Month | Total abortions | In-person | Total telehealth | Virtual-only | Brick-and-morta |
|-------|-------|-----------------|-----------|------------------|--------------|-----------------|
| _All US states | 4/1/2022 | 83,930 | 80,790 | 3,140 | 3,140 | 0 |
| _All US states | 5/1/2022 | 83,320 | 79,380 | 3,940 | 3,940 | 0 |
| _All US states | 6/1/2022 | 86,150 | 81,450 | 4,700 | 4,700 | 0 |
| _All US states | 7/1/2022 | 79,610 | 74,480 | 5,130 | 5,130 | 0 |
| _All US states | 8/1/2022 | 79,750 | 74,510 | 5,240 | 5,240 | 0 |
| _All US states | 9/1/2022 | 74,710 | 69,700 | 5,010 | 5,010 | 0 |
| _All US states | 10/1/2022 | 75,250 | 70,110 | 5,140 | 5,140 | 0 |
| _All US states | 11/1/2022 | 72,600 | 67,020 | 5,580 | 5,580 | 0 |
| _All US states | 12/1/2022 | 80,630 | 74,310 | 6,320 | 6,320 | 0 |
| _All US states | 1/1/2023 | 86,810 | 79,890 | 6,920 | 6,920 | 0 |
| _All US states | 2/1/2023 | 80,970 | 75,220 | 5,750 | 5,750 | 0 |
| _All US states | 3/1/2023 | 93,810 | 87,250 | 6,560 | 6,560 | 0 |
| _All US states | 4/1/2023 | 84,730 | 78,090 | 6,640 | 6,640 | 0 |
| _All US states | 5/1/2023 | 88,240 | 81,310 | 6,930 | 6,930 | 0 |
| _All US states | 6/1/2023 | 88,110 | 81,560 | 6,550 | 6,550 | 0 |
| _All US states | 7/1/2023 | 88,430 | 73,910 | 14,520 | 13,250 | 1,270 |
| _All US states | 8/1/2023 | 92,500 | 77,930 | 14,570 | 13,080 | 1,490 |
| _All US states | 9/1/2023 | 85,700 | 71,430 | 14,270 | 12,630 | 1,640 |
| _All US states | 10/1/2023 | 88,570 | 71,930 | 16,640 | 14,910 | 1,730 |
| _All US states | 11/1/2023 | 86,570 | 69,200 | 17,370 | 15,570 | 1,800 |
| _All US states | 12/1/2023 | 91,590 | 73,850 | 17,740 | 16,000 | 1,740 |
| _All US states | 1/1/2024 | 102,040 | 81,480 | 20,560 | 18,670 | 1,890 |
| _All US states | 2/1/2024 | 94,720 | 77,010 | 17,710 | 15,880 | 1,830 |
| _All US states | 3/1/2024 | 99,950 | 80,920 | 19,030 | 17,330 | 1,700 |
| _All US states | 4/1/2024 | 98,280 | 79,290 | 18,990 | 17,390 | 1,600 |
| _All US states | 5/1/2024 | 98,410 | 78,830 | 19,580 | 17,700 | 1,880 |
| _All US states | 6/1/2024 | 91,120 | 72,310 | 18,810 | 17,100 | 1,710 |
| _All US states | 7/1/2024 | 96,740 | 75,490 | 21,250 | 19,410 | 1,840 |
| _All US states | 8/1/2024 | 94,020 | 74,560 | 19,460 | 17,700 | 1,760 |
| _All US states | 9/1/2024 | 85,420 | 66,530 | 18,890 | 17,330 | 1,560 |
| _All US states | 10/1/2024 | 93,360 | 72,410 | 20,950 | 19,220 | 1,730 |
| _All US states | 11/1/2024 | 92,060 | 68,520 | 23,540 | 22,030 | 1,510 |
| _All US states | 12/1/2024 | 95,710 | 69,890 | 25,820 | 24,340 | 1,480 |
| _Permitted | 4/1/2022 | 80,800 | 77,640 | 3,160 | 3,160 | 0 |
| _Permitted | 5/1/2022 | 80,360 | 76,420 | 3,940 | 3,940 | 0 |
| _Permitted | 6/1/2022 | 83,540 | 78,850 | 4,690 | 4,690 | 0 |
| _Permitted | 7/1/2022 | 78,520 | 73,380 | 5,140 | 5,140 | 0 |
| _Permitted | 8/1/2022 | 76,630 | 71,400 | 5,230 | 5,230 | 0 |
| _Permitted | 9/1/2022 | 71,740 | 66,740 | 5,000 | 5,000 | 0 |
| _Permitted | 10/1/2022 | 72,840 | 67,680 | 5,160 | 5,160 | 0 |
| _Permitted | 11/1/2022 | 69,890 | 64,330 | 5,560 | 5,560 | 0 |
| _Permitted | 12/1/2022 | 78,230 | 71,880 | 6,350 | 6,350 | 0 |
| _Permitted | 1/1/2023 | 84,160 | 77,240 | 6,920 | 6,920 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| _Permitted | 2/1/2023 | 78,580 | 72,830 | 5,750 | 5,750 | 0 |
| _Permitted | 3/1/2023 | 90,760 | 84,230 | 6,530 | 6,530 | 0 |
| _Permitted | 4/1/2023 | 82,140 | 75,510 | 6,630 | 6,630 | 0 |
| _Permitted | 5/1/2023 | 85,780 | 78,860 | 6,920 | 6,920 | 0 |
| _Permitted | 6/1/2023 | 85,670 | 79,120 | 6,550 | 6,550 | 0 |
| _Permitted | 7/1/2023 | 81,890 | 71,230 | 10,660 | 9,370 | 1,290 |
| _Permitted | 8/1/2023 | 86,040 | 75,520 | 10,520 | 9,020 | 1,500 |
| _Permitted | 9/1/2023 | 79,080 | 68,990 | 10,090 | 8,440 | 1,650 |
| _Permitted | 10/1/2023 | 80,750 | 69,510 | 11,240 | 9,510 | 1,730 |
| _Permitted | 11/1/2023 | 78,290 | 66,690 | 11,600 | 9,780 | 1,820 |
| _Permitted | 12/1/2023 | 82,850 | 71,180 | 11,670 | 9,920 | 1,750 |
| _Permitted | 1/1/2024 | 92,430 | 78,760 | 13,670 | 11,770 | 1,900 |
| _Permitted | 2/1/2024 | 86,020 | 74,610 | 11,410 | 9,560 | 1,850 |
| _Permitted | 3/1/2024 | 90,160 | 78,080 | 12,080 | 10,370 | 1,710 |
| _Permitted | 4/1/2024 | 88,780 | 76,720 | 12,060 | 10,450 | 1,610 |
| _Permitted | 5/1/2024 | 82,730 | 71,270 | 11,460 | 9,560 | 1,900 |
| _Permitted | 6/1/2024 | 76,300 | 65,570 | 10,730 | 9,010 | 1,720 |
| _Permitted | 7/1/2024 | 80,880 | 68,710 | 12,170 | 10,340 | 1,830 |
| _Permitted | 8/1/2024 | 78,940 | 67,680 | 11,260 | 9,480 | 1,780 |
| _Permitted | 9/1/2024 | 70,890 | 60,250 | 10,640 | 9,070 | 1,570 |
| _Permitted | 10/1/2024 | 76,880 | 65,510 | 11,370 | 9,610 | 1,760 |
| _Permitted | 11/1/2024 | 75,130 | 62,020 | 13,110 | 11,590 | 1,520 |
| _Permitted | 12/1/2024 | 77,210 | 63,500 | 13,710 | 12,210 | 1,500 |
| _Gestational lim | 4/1/2022 | 3,190 | 3,190 | 0 | 0 | 0 |
| _Gestational lim | 5/1/2022 | 2,990 | 2,990 | 0 | 0 | 0 |
| _Gestational lim | 6/1/2022 | 2,600 | 2,600 | 0 | 0 | 0 |
| _Gestational lim | 7/1/2022 | 990 | 990 | 0 | 0 | 0 |
| _Gestational lim | 8/1/2022 | 3,110 | 3,110 | 0 | 0 | 0 |
| _Gestational lim | 9/1/2022 | 2,260 | 2,260 | 0 | 0 | 0 |
| _Gestational lim | 10/1/2022 | 2,380 | 2,380 | 0 | 0 | 0 |
| _Gestational lim | 11/1/2022 | 2,690 | 2,690 | 0 | 0 | 0 |
| _Gestational lim | 12/1/2022 | 2,420 | 2,420 | 0 | 0 | 0 |
| _Gestational lim | 1/1/2023 | 2,640 | 2,640 | 0 | 0 | 0 |
| _Gestational lim | 2/1/2023 | 2,390 | 2,390 | 0 | 0 | 0 |
| _Gestational lim | 3/1/2023 | 2,980 | 2,980 | 0 | 0 | 0 |
| _Gestational lim | 4/1/2023 | 2,590 | 2,590 | 0 | 0 | 0 |
| _Gestational lim | 5/1/2023 | 2,440 | 2,440 | 0 | 0 | 0 |
| _Gestational lim | 6/1/2023 | 2,470 | 2,470 | 0 | 0 | 0 |
| _Gestational lim | 7/1/2023 | 3,080 | 2,590 | 490 | 490 | 0 |
| _Gestational lim | 8/1/2023 | 2,740 | 2,370 | 370 | 370 | 0 |
| _Gestational lim | 9/1/2023 | 3,020 | 2,410 | 610 | 610 | 0 |
| _Gestational lim | 10/1/2023 | 3,130 | 2,390 | 740 | 740 | 0 |
| _Gestational lim | 11/1/2023 | 3,310 | 2,420 | 890 | 890 | 0 |
| _Gestational lim | 12/1/2023 | 3,530 | 2,610 | 920 | 920 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| _Gestational lin | 1/1/2024 | 3,640 | 2,670 | 970 | 970 | 0 |
| _Gestational lin | 2/1/2024 | 3,220 | 2,370 | 850 | 850 | 0 |
| _Gestational lin | 3/1/2024 | 3,810 | 2,820 | 990 | 990 | 0 |
| _Gestational lin | 4/1/2024 | 3,480 | 2,490 | 990 | 990 | 0 |
| _Gestational lin | 5/1/2024 | 9,770 | 7,520 | 2,250 | 2,250 | 0 |
| _Gestational lin | 6/1/2024 | 8,880 | 6,770 | 2,110 | 2,110 | 0 |
| _Gestational lin | 7/1/2024 | 9,230 | 6,790 | 2,440 | 2,440 | 0 |
| _Gestational lin | 8/1/2024 | 9,250 | 6,820 | 2,430 | 2,430 | 0 |
| _Gestational lin | 9/1/2024 | 8,480 | 6,210 | 2,270 | 2,270 | 0 |
| _Gestational lin | 10/1/2024 | 9,680 | 6,830 | 2,850 | 2,850 | 0 |
| _Gestational lin | 11/1/2024 | 9,760 | 6,530 | 3,230 | 3,230 | 0 |
| _Gestational lin | 12/1/2024 | 9,980 | 6,350 | 3,630 | 3,630 | 0 |
| _Banned | 4/1/2022 | 0 | 0 | 0 | 0 | 0 |
| _Banned | 5/1/2022 | 0 | 0 | 0 | 0 | 0 |
| _Banned | 6/1/2022 | 0 | 0 | 0 | 0 | 0 |
| _Banned | 7/1/2022 | 120 | 100 | 20 | 20 | 0 |
| _Banned | 8/1/2022 | 10 | 0 | 10 | 10 | 0 |
| _Banned | 9/1/2022 | 730 | 710 | 20 | 20 | 0 |
| _Banned | 10/1/2022 | 20 | 10 | 10 | 10 | 0 |
| _Banned | 11/1/2022 | 30 | 10 | 20 | 20 | 0 |
| _Banned | 12/1/2022 | 20 | 0 | 20 | 20 | 0 |
| _Banned | 1/1/2023 | 30 | 10 | 20 | 20 | 0 |
| _Banned | 2/1/2023 | 20 | 0 | 20 | 20 | 0 |
| _Banned | 3/1/2023 | 60 | 10 | 50 | 50 | 0 |
| _Banned | 4/1/2023 | 20 | 10 | 10 | 10 | 0 |
| _Banned | 5/1/2023 | 20 | 10 | 10 | 10 | 0 |
| _Banned | 6/1/2023 | 10 | 0 | 10 | 10 | 0 |
| _Banned | 7/1/2023 | 3,440 | 20 | 3,420 | 3,420 | 0 |
| _Banned | 8/1/2023 | 3,720 | 40 | 3,680 | 3,680 | 0 |
| _Banned | 9/1/2023 | 3,650 | 40 | 3,610 | 3,610 | 0 |
| _Banned | 10/1/2023 | 4,690 | 10 | 4,680 | 4,680 | 0 |
| _Banned | 11/1/2023 | 4,980 | 50 | 4,930 | 4,930 | 0 |
| _Banned | 12/1/2023 | 5,220 | 20 | 5,200 | 5,200 | 0 |
| _Banned | 1/1/2024 | 5,990 | 30 | 5,960 | 5,960 | 0 |
| _Banned | 2/1/2024 | 5,480 | 20 | 5,460 | 5,460 | 0 |
| _Banned | 3/1/2024 | 6,000 | 30 | 5,970 | 5,970 | 0 |
| _Banned | 4/1/2024 | 6,040 | 40 | 6,000 | 6,000 | 0 |
| _Banned | 5/1/2024 | 5,920 | 20 | 5,900 | 5,900 | 0 |
| _Banned | 6/1/2024 | 5,970 | 10 | 5,960 | 5,960 | 0 |
| _Banned | 7/1/2024 | 6,650 | 20 | 6,630 | 6,630 | 0 |
| _Banned | 8/1/2024 | 5,850 | 20 | 5,830 | 5,830 | 0 |
| _Banned | 9/1/2024 | 6,050 | 40 | 6,010 | 6,010 | 0 |
| _Banned | 10/1/2024 | 6,810 | 30 | 6,780 | 6,780 | 0 |
| _Banned | 11/1/2024 | 7,190 | 10 | 7,180 | 7,180 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| _Banned | 12/1/2024 | 8,550 | 30 | 8,520 | 8,520 | 0 |
| _Abortions prov | 4/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 5/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 6/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 7/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 8/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 9/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 10/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 11/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 12/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 1/1/2023 | 0 | | 0 | 0 | |
| _Abortions prov | 2/1/2023 | 0 | | 0 | 0 | |
| _Abortions prov | 3/1/2023 | 0 | | 0 | 0 | |
| _Abortions prov | 4/1/2023 | 0 | | 0 | 0 | |
| _Abortions prov | 5/1/2023 | 0 | | 0 | 0 | |
| _Abortions prov | 6/1/2023 | 0 | | 0 | 0 | |
| _Abortions prov | 7/1/2023 | 1,500 | | 1,500 | 1,500 | |
| _Abortions prov | 8/1/2023 | 1,380 | | 1,380 | 1,380 | |
| _Abortions prov | 9/1/2023 | 1,410 | | 1,410 | 1,410 | |
| _Abortions prov | 10/1/2023 | 1,690 | | 1,690 | 1,690 | |
| _Abortions prov | 11/1/2023 | 1,790 | | 1,790 | 1,790 | |
| _Abortions prov | 12/1/2023 | 1,870 | | 1,870 | 1,870 | |
| _Abortions prov | 1/1/2024 | 2,180 | | 2,180 | 2,180 | |
| _Abortions prov | 2/1/2024 | 1,770 | | 1,770 | 1,770 | |
| _Abortions prov | 3/1/2024 | 2,090 | | 2,090 | 2,090 | |
| _Abortions prov | 4/1/2024 | 2,220 | | 2,220 | 2,220 | |
| _Abortions prov | 5/1/2024 | 1,250 | | 1,250 | 1,250 | |
| _Abortions prov | 6/1/2024 | 1,110 | | 1,110 | 1,110 | |
| _Abortions prov | 7/1/2024 | 1,400 | | 1,400 | 1,400 | |
| _Abortions prov | 8/1/2024 | 1,150 | | 1,150 | 1,150 | |
| _Abortions prov | 9/1/2024 | 1,200 | | 1,200 | 1,200 | |
| _Abortions prov | 10/1/2024 | 1,370 | | 1,370 | 1,370 | |
| _Abortions prov | 11/1/2024 | 1,730 | | 1,730 | 1,730 | |
| _Abortions prov | 12/1/2024 | 1,760 | | 1,760 | 1,760 | |
| _Abortions prov | 4/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 5/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 6/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 7/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 8/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 9/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 10/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 11/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 12/1/2022 | 0 | | 0 | 0 | |
| _Abortions prov | 1/1/2023 | 0 | | 0 | 0 | |

| | | | | |
|---|---|---|---|---|
| _Abortions prov | 2/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 3/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 4/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 5/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 6/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 7/1/2023 | 490 | 490 | 490 |
| _Abortions prov | 8/1/2023 | 370 | 370 | 370 |
| _Abortions prov | 9/1/2023 | 610 | 610 | 610 |
| _Abortions prov | 10/1/2023 | 740 | 740 | 740 |
| _Abortions prov | 11/1/2023 | 890 | 890 | 890 |
| _Abortions prov | 12/1/2023 | 920 | 920 | 920 |
| _Abortions prov | 1/1/2024 | 970 | 970 | 970 |
| _Abortions prov | 2/1/2024 | 850 | 850 | 850 |
| _Abortions prov | 3/1/2024 | 990 | 990 | 990 |
| _Abortions prov | 4/1/2024 | 990 | 990 | 990 |
| _Abortions prov | 5/1/2024 | 2,250 | 2,250 | 2,250 |
| _Abortions prov | 6/1/2024 | 2,110 | 2,110 | 2,110 |
| _Abortions prov | 7/1/2024 | 2,440 | 2,440 | 2,440 |
| _Abortions prov | 8/1/2024 | 2,430 | 2,430 | 2,430 |
| _Abortions prov | 9/1/2024 | 2,270 | 2,270 | 2,270 |
| _Abortions prov | 10/1/2024 | 2,850 | 2,850 | 2,850 |
| _Abortions prov | 11/1/2024 | 3,230 | 3,230 | 3,230 |
| _Abortions prov | 12/1/2024 | 3,630 | 3,630 | 3,630 |
| _Abortions prov | 4/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 5/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 6/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 7/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 8/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 9/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 10/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 11/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 12/1/2022 | 0 | 0 | 0 |
| _Abortions prov | 1/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 2/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 3/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 4/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 5/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 6/1/2023 | 0 | 0 | 0 |
| _Abortions prov | 7/1/2023 | 3,420 | 3,420 | 3,420 |
| _Abortions prov | 8/1/2023 | 3,680 | 3,680 | 3,680 |
| _Abortions prov | 9/1/2023 | 3,610 | 3,610 | 3,610 |
| _Abortions prov | 10/1/2023 | 4,680 | 4,680 | 4,680 |
| _Abortions prov | 11/1/2023 | 4,930 | 4,930 | 4,930 |
| _Abortions prov | 12/1/2023 | 5,200 | 5,200 | 5,200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| _Abortions prov | 1/1/2024 | 5,960 | | 5,960 | 5,960 | |
| _Abortions prov | 2/1/2024 | 5,460 | | 5,460 | 5,460 | |
| _Abortions prov | 3/1/2024 | 5,970 | | 5,970 | 5,970 | |
| _Abortions prov | 4/1/2024 | 6,000 | | 6,000 | 6,000 | |
| _Abortions prov | 5/1/2024 | 5,900 | | 5,900 | 5,900 | |
| _Abortions prov | 6/1/2024 | 5,960 | | 5,960 | 5,960 | |
| _Abortions prov | 7/1/2024 | 6,630 | | 6,630 | 6,630 | |
| _Abortions prov | 8/1/2024 | 5,840 | | 5,840 | 5,840 | |
| _Abortions prov | 9/1/2024 | 6,000 | | 6,000 | 6,000 | |
| _Abortions prov | 10/1/2024 | 6,760 | | 6,760 | 6,760 | |
| _Abortions prov | 11/1/2024 | 7,160 | | 7,160 | 7,160 | |
| _Abortions prov | 12/1/2024 | 8,500 | | 8,500 | 8,500 | |
| Alabama | 4/1/2022 | 650 | 650 | 0 | 0 | 0 |
| Alabama | 5/1/2022 | 620 | 620 | 0 | 0 | 0 |
| Alabama | 6/1/2022 | 520 | 520 | 0 | 0 | 0 |
| Alabama | 7/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Alabama | 7/1/2023 | 220 | 0 | 220 | 220 | 0 |
| Alabama | 8/1/2023 | 250 | 0 | 250 | 250 | 0 |
| Alabama | 9/1/2023 | 250 | 0 | 250 | 250 | 0 |
| Alabama | 10/1/2023 | 300 | 0 | 300 | 300 | 0 |
| Alabama | 11/1/2023 | 340 | 0 | 340 | 340 | 0 |
| Alabama | 12/1/2023 | 360 | 0 | 360 | 360 | 0 |
| Alabama | 1/1/2024 | 390 | 0 | 390 | 390 | 0 |
| Alabama | 2/1/2024 | 410 | 0 | 410 | 410 | 0 |
| Alabama | 3/1/2024 | 420 | 0 | 420 | 420 | 0 |
| Alabama | 4/1/2024 | 420 | 0 | 420 | 420 | 0 |
| Alabama | 5/1/2024 | 440 | 0 | 440 | 440 | 0 |
| Alabama | 6/1/2024 | 440 | 0 | 440 | 440 | 0 |
| Alabama | 7/1/2024 | 530 | 0 | 530 | 530 | 0 |
| Alabama | 8/1/2024 | 450 | 0 | 450 | 450 | 0 |
| Alabama | 9/1/2024 | 450 | 0 | 450 | 450 | 0 |
| Alabama | 10/1/2024 | 470 | 0 | 470 | 470 | 0 |
| Alabama | 11/1/2024 | 530 | 0 | 530 | 530 | 0 |

| Alabama | 12/1/2024 | 660 | 0 | 660 | 660 | 0 |
|---------|-----------|-----|---|-----|-----|---|
| Alaska | 4/1/2022 | 120 | 110 | 10 | 10 | 0 |
| Alaska | 5/1/2022 | 130 | 120 | 10 | 10 | 0 |
| Alaska | 6/1/2022 | 140 | 120 | 20 | 20 | 0 |
| Alaska | 7/1/2022 | 110 | 90 | 20 | 20 | 0 |
| Alaska | 8/1/2022 | 140 | 110 | 30 | 30 | 0 |
| Alaska | 9/1/2022 | 150 | 120 | 30 | 30 | 0 |
| Alaska | 10/1/2022 | 130 | 110 | 20 | 20 | 0 |
| Alaska | 11/1/2022 | 130 | 110 | 20 | 20 | 0 |
| Alaska | 12/1/2022 | 150 | 120 | 30 | 30 | 0 |
| Alaska | 1/1/2023 | 130 | 100 | 30 | 30 | 0 |
| Alaska | 2/1/2023 | 140 | 120 | 20 | 20 | 0 |
| Alaska | 3/1/2023 | 140 | 120 | 20 | 20 | 0 |
| Alaska | 4/1/2023 | 110 | 90 | 20 | 20 | 0 |
| Alaska | 5/1/2023 | 160 | 130 | 30 | 30 | 0 |
| Alaska | 6/1/2023 | 140 | 120 | 20 | 20 | 0 |
| Alaska | 7/1/2023 | 170 | 140 | 30 | 30 | 0 |
| Alaska | 8/1/2023 | 170 | 140 | 30 | 30 | 0 |
| Alaska | 9/1/2023 | 150 | 110 | 40 | 40 | 0 |
| Alaska | 10/1/2023 | 180 | 140 | 40 | 40 | 0 |
| Alaska | 11/1/2023 | 150 | 120 | 30 | 30 | 0 |
| Alaska | 12/1/2023 | 140 | 100 | 40 | 40 | 0 |
| Alaska | 1/1/2024 | 130 | 110 | 20 | 20 | 0 |
| Alaska | 2/1/2024 | 140 | 120 | 20 | 20 | 0 |
| Alaska | 3/1/2024 | 140 | 110 | 30 | 30 | 0 |
| Alaska | 4/1/2024 | 160 | 130 | 30 | 30 | 0 |
| Alaska | 5/1/2024 | 160 | 130 | 30 | 30 | 0 |
| Alaska | 6/1/2024 | 170 | 130 | 40 | 40 | 0 |
| Alaska | 7/1/2024 | 150 | 120 | 30 | 30 | 0 |
| Alaska | 8/1/2024 | 140 | 110 | 30 | 30 | 0 |
| Alaska | 9/1/2024 | 130 | 100 | 30 | 30 | 0 |
| Alaska | 10/1/2024 | 130 | 100 | 30 | 30 | 0 |
| Alaska | 11/1/2024 | 160 | 120 | 40 | 40 | 0 |
| Alaska | 12/1/2024 | 150 | 100 | 50 | 50 | 0 |
| Arizona | 4/1/2022 | 1,320 | 1,320 | 0 | 0 | 0 |
| Arizona | 5/1/2022 | 1,470 | 1,470 | 0 | 0 | 0 |
| Arizona | 6/1/2022 | 1,170 | 1,170 | 0 | 0 | 0 |
| Arizona | 7/1/2022 | 210 | 210 | 0 | 0 | 0 |
| Arizona | 8/1/2022 | 720 | 720 | 0 | 0 | 0 |
| Arizona | 9/1/2022 | 610 | 610 | 0 | 0 | 0 |
| Arizona | 10/1/2022 | 420 | 420 | 0 | 0 | 0 |
| Arizona | 11/1/2022 | 790 | 790 | 0 | 0 | 0 |
| Arizona | 12/1/2022 | 820 | 820 | 0 | 0 | 0 |
| Arizona | 1/1/2023 | 1,120 | 1,120 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arizona | 2/1/2023 | 990 | 990 | 0 | 0 | 0 |
| Arizona | 3/1/2023 | 1,250 | 1,250 | 0 | 0 | 0 |
| Arizona | 4/1/2023 | 1,000 | 1,000 | 0 | 0 | 0 |
| Arizona | 5/1/2023 | 1,150 | 1,150 | 0 | 0 | 0 |
| Arizona | 6/1/2023 | 1,090 | 1,090 | 0 | 0 | 0 |
| Arizona | 7/1/2023 | 1,280 | 1,030 | 250 | 250 | 0 |
| Arizona | 8/1/2023 | 1,350 | 1,120 | 230 | 230 | 0 |
| Arizona | 9/1/2023 | 1,410 | 1,120 | 290 | 290 | 0 |
| Arizona | 10/1/2023 | 1,310 | 1,020 | 290 | 290 | 0 |
| Arizona | 11/1/2023 | 1,230 | 950 | 280 | 280 | 0 |
| Arizona | 12/1/2023 | 1,260 | 1,010 | 250 | 250 | 0 |
| Arizona | 1/1/2024 | 1,570 | 1,250 | 320 | 320 | 0 |
| Arizona | 2/1/2024 | 1,480 | 1,190 | 290 | 290 | 0 |
| Arizona | 3/1/2024 | 1,580 | 1,230 | 350 | 350 | 0 |
| Arizona | 4/1/2024 | 1,470 | 1,110 | 360 | 360 | 0 |
| Arizona | 5/1/2024 | 1,430 | 1,120 | 310 | 310 | 0 |
| Arizona | 6/1/2024 | 1,310 | 1,050 | 260 | 260 | 0 |
| Arizona | 7/1/2024 | 1,420 | 1,080 | 340 | 340 | 0 |
| Arizona | 8/1/2024 | 1,350 | 1,050 | 300 | 300 | 0 |
| Arizona | 9/1/2024 | 1,280 | 950 | 330 | 330 | 0 |
| Arizona | 10/1/2024 | 1,290 | 960 | 330 | 330 | 0 |
| Arizona | 11/1/2024 | 1,350 | 960 | 390 | 390 | 0 |
| Arizona | 12/1/2024 | 1,480 | 1,010 | 470 | 470 | 0 |
| Arkansas | 4/1/2022 | 290 | 290 | 0 | 0 | 0 |
| Arkansas | 5/1/2022 | 340 | 340 | 0 | 0 | 0 |
| Arkansas | 6/1/2022 | 260 | 260 | 0 | 0 | 0 |
| Arkansas | 7/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Arkansas | 7/1/2023 | 130 | 0 | 130 | 130 | 0 |
| Arkansas | 8/1/2023 | 140 | 0 | 140 | 140 | 0 |
| Arkansas | 9/1/2023 | 140 | 0 | 140 | 140 | 0 |
| Arkansas | 10/1/2023 | 180 | 0 | 180 | 180 | 0 |
| Arkansas | 11/1/2023 | 200 | 0 | 200 | 200 | 0 |
| Arkansas | 12/1/2023 | 180 | 0 | 180 | 180 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Arkansas | 1/1/2024 | 230 | 0 | 230 | 230 | 0 |
| Arkansas | 2/1/2024 | 230 | 0 | 230 | 230 | 0 |
| Arkansas | 3/1/2024 | 260 | 0 | 260 | 260 | 0 |
| Arkansas | 4/1/2024 | 220 | 0 | 220 | 220 | 0 |
| Arkansas | 5/1/2024 | 240 | 0 | 240 | 240 | 0 |
| Arkansas | 6/1/2024 | 260 | 0 | 260 | 260 | 0 |
| Arkansas | 7/1/2024 | 280 | 0 | 280 | 280 | 0 |
| Arkansas | 8/1/2024 | 220 | 0 | 220 | 220 | 0 |
| Arkansas | 9/1/2024 | 240 | 0 | 240 | 240 | 0 |
| Arkansas | 10/1/2024 | 260 | 0 | 260 | 260 | 0 |
| Arkansas | 11/1/2024 | 300 | 0 | 300 | 300 | 0 |
| Arkansas | 12/1/2024 | 330 | 0 | 330 | 330 | 0 |
| California | 4/1/2022 | 13,920 | 13,210 | 710 | 710 | 0 |
| California | 5/1/2022 | 13,910 | 13,040 | 870 | 870 | 0 |
| California | 6/1/2022 | 14,530 | 13,500 | 1,030 | 1,030 | 0 |
| California | 7/1/2022 | 14,180 | 13,050 | 1,130 | 1,130 | 0 |
| California | 8/1/2022 | 14,370 | 13,210 | 1,160 | 1,160 | 0 |
| California | 9/1/2022 | 12,640 | 11,620 | 1,020 | 1,020 | 0 |
| California | 10/1/2022 | 12,690 | 11,640 | 1,050 | 1,050 | 0 |
| California | 11/1/2022 | 12,830 | 11,750 | 1,080 | 1,080 | 0 |
| California | 12/1/2022 | 14,900 | 13,680 | 1,220 | 1,220 | 0 |
| California | 1/1/2023 | 15,900 | 14,470 | 1,430 | 1,430 | 0 |
| California | 2/1/2023 | 14,210 | 13,010 | 1,200 | 1,200 | 0 |
| California | 3/1/2023 | 16,300 | 15,000 | 1,300 | 1,300 | 0 |
| California | 4/1/2023 | 15,040 | 13,760 | 1,280 | 1,280 | 0 |
| California | 5/1/2023 | 15,750 | 14,360 | 1,390 | 1,390 | 0 |
| California | 6/1/2023 | 15,400 | 14,170 | 1,230 | 1,230 | 0 |
| California | 7/1/2023 | 14,290 | 12,790 | 1,500 | 1,310 | 190 |
| California | 8/1/2023 | 15,560 | 14,040 | 1,520 | 1,260 | 260 |
| California | 9/1/2023 | 14,130 | 12,810 | 1,320 | 1,110 | 210 |
| California | 10/1/2023 | 14,380 | 12,780 | 1,600 | 1,270 | 330 |
| California | 11/1/2023 | 13,720 | 12,160 | 1,560 | 1,200 | 360 |
| California | 12/1/2023 | 14,960 | 13,380 | 1,580 | 1,260 | 320 |
| California | 1/1/2024 | 17,260 | 15,420 | 1,840 | 1,500 | 340 |
| California | 2/1/2024 | 15,350 | 13,840 | 1,510 | 1,120 | 390 |
| California | 3/1/2024 | 15,990 | 14,460 | 1,530 | 1,190 | 340 |
| California | 4/1/2024 | 15,450 | 13,930 | 1,520 | 1,260 | 260 |
| California | 5/1/2024 | 15,840 | 14,330 | 1,510 | 1,240 | 270 |
| California | 6/1/2024 | 14,590 | 13,190 | 1,400 | 1,170 | 230 |
| California | 7/1/2024 | 15,830 | 14,350 | 1,480 | 1,230 | 250 |
| California | 8/1/2024 | 14,990 | 13,560 | 1,430 | 1,140 | 290 |
| California | 9/1/2024 | 13,820 | 12,410 | 1,410 | 1,130 | 280 |
| California | 10/1/2024 | 14,940 | 13,400 | 1,540 | 1,190 | 350 |
| California | 11/1/2024 | 13,930 | 12,310 | 1,620 | 1,370 | 250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| California | 12/1/2024 | 15,550 | 13,830 | 1,720 | 1,460 | 260 |
| Colorado | 4/1/2022 | 1,620 | 1,380 | 240 | 240 | 0 |
| Colorado | 5/1/2022 | 1,700 | 1,380 | 320 | 320 | 0 |
| Colorado | 6/1/2022 | 1,810 | 1,440 | 370 | 370 | 0 |
| Colorado | 7/1/2022 | 1,980 | 1,470 | 510 | 510 | 0 |
| Colorado | 8/1/2022 | 2,160 | 1,610 | 550 | 550 | 0 |
| Colorado | 9/1/2022 | 1,940 | 1,440 | 500 | 500 | 0 |
| Colorado | 10/1/2022 | 1,900 | 1,370 | 530 | 530 | 0 |
| Colorado | 11/1/2022 | 1,910 | 1,400 | 510 | 510 | 0 |
| Colorado | 12/1/2022 | 2,060 | 1,530 | 530 | 530 | 0 |
| Colorado | 1/1/2023 | 2,340 | 1,830 | 510 | 510 | 0 |
| Colorado | 2/1/2023 | 2,090 | 1,620 | 470 | 470 | 0 |
| Colorado | 3/1/2023 | 2,410 | 1,930 | 480 | 480 | 0 |
| Colorado | 4/1/2023 | 2,200 | 1,700 | 500 | 500 | 0 |
| Colorado | 5/1/2023 | 2,400 | 1,920 | 480 | 480 | 0 |
| Colorado | 6/1/2023 | 2,280 | 1,770 | 510 | 510 | 0 |
| Colorado | 7/1/2023 | 2,230 | 1,680 | 550 | 540 | 10 |
| Colorado | 8/1/2023 | 2,300 | 1,740 | 560 | 520 | 40 |
| Colorado | 9/1/2023 | 1,990 | 1,430 | 560 | 530 | 30 |
| Colorado | 10/1/2023 | 2,140 | 1,610 | 530 | 490 | 40 |
| Colorado | 11/1/2023 | 2,140 | 1,580 | 560 | 510 | 50 |
| Colorado | 12/1/2023 | 2,060 | 1,510 | 550 | 510 | 40 |
| Colorado | 1/1/2024 | 2,320 | 1,750 | 570 | 530 | 40 |
| Colorado | 2/1/2024 | 2,080 | 1,570 | 510 | 490 | 20 |
| Colorado | 3/1/2024 | 2,150 | 1,610 | 540 | 510 | 30 |
| Colorado | 4/1/2024 | 2,110 | 1,540 | 570 | 540 | 30 |
| Colorado | 5/1/2024 | 2,110 | 1,550 | 560 | 530 | 30 |
| Colorado | 6/1/2024 | 2,000 | 1,470 | 530 | 510 | 20 |
| Colorado | 7/1/2024 | 2,080 | 1,470 | 610 | 600 | 10 |
| Colorado | 8/1/2024 | 2,070 | 1,480 | 590 | 570 | 20 |
| Colorado | 9/1/2024 | 1,800 | 1,240 | 560 | 530 | 30 |
| Colorado | 10/1/2024 | 1,990 | 1,440 | 550 | 520 | 30 |
| Colorado | 11/1/2024 | 1,920 | 1,290 | 630 | 600 | 30 |
| Colorado | 12/1/2024 | 1,920 | 1,250 | 670 | 650 | 20 |
| Connecticut | 4/1/2022 | 920 | 860 | 60 | 60 | 0 |
| Connecticut | 5/1/2022 | 950 | 890 | 60 | 60 | 0 |
| Connecticut | 6/1/2022 | 970 | 910 | 60 | 60 | 0 |
| Connecticut | 7/1/2022 | 1,000 | 940 | 60 | 60 | 0 |
| Connecticut | 8/1/2022 | 930 | 850 | 80 | 80 | 0 |
| Connecticut | 9/1/2022 | 850 | 760 | 90 | 90 | 0 |
| Connecticut | 10/1/2022 | 860 | 780 | 80 | 80 | 0 |
| Connecticut | 11/1/2022 | 880 | 770 | 110 | 110 | 0 |
| Connecticut | 12/1/2022 | 960 | 830 | 130 | 130 | 0 |
| Connecticut | 1/1/2023 | 1,120 | 970 | 150 | 150 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Connecticut | 2/1/2023 | 1,000 | 890 | 110 | 110 | 0 |
| Connecticut | 3/1/2023 | 1,230 | 1,100 | 130 | 130 | 0 |
| Connecticut | 4/1/2023 | 1,250 | 1,100 | 150 | 150 | 0 |
| Connecticut | 5/1/2023 | 1,320 | 1,180 | 140 | 140 | 0 |
| Connecticut | 6/1/2023 | 1,290 | 1,140 | 150 | 150 | 0 |
| Connecticut | 7/1/2023 | 1,400 | 1,250 | 150 | 150 | 0 |
| Connecticut | 8/1/2023 | 1,240 | 1,100 | 140 | 140 | 0 |
| Connecticut | 9/1/2023 | 1,130 | 1,000 | 130 | 130 | 0 |
| Connecticut | 10/1/2023 | 1,260 | 1,110 | 150 | 150 | 0 |
| Connecticut | 11/1/2023 | 1,140 | 970 | 170 | 170 | 0 |
| Connecticut | 12/1/2023 | 1,260 | 1,090 | 170 | 170 | 0 |
| Connecticut | 1/1/2024 | 1,310 | 1,150 | 160 | 160 | 0 |
| Connecticut | 2/1/2024 | 1,110 | 990 | 120 | 120 | 0 |
| Connecticut | 3/1/2024 | 1,280 | 1,120 | 160 | 150 | 10 |
| Connecticut | 4/1/2024 | 1,160 | 1,010 | 150 | 140 | 10 |
| Connecticut | 5/1/2024 | 1,220 | 1,060 | 160 | 150 | 10 |
| Connecticut | 6/1/2024 | 1,110 | 990 | 120 | 110 | 10 |
| Connecticut | 7/1/2024 | 1,280 | 1,120 | 160 | 150 | 10 |
| Connecticut | 8/1/2024 | 1,190 | 1,030 | 160 | 140 | 20 |
| Connecticut | 9/1/2024 | 1,110 | 990 | 120 | 110 | 10 |
| Connecticut | 10/1/2024 | 1,180 | 1,040 | 140 | 120 | 20 |
| Connecticut | 11/1/2024 | 1,160 | 1,020 | 140 | 130 | 10 |
| Connecticut | 12/1/2024 | 1,160 | 980 | 180 | 170 | 10 |
| Delaware | 4/1/2022 | 220 | 190 | 30 | 30 | 0 |
| Delaware | 5/1/2022 | 230 | 190 | 40 | 40 | 0 |
| Delaware | 6/1/2022 | 270 | 230 | 40 | 40 | 0 |
| Delaware | 7/1/2022 | 250 | 210 | 40 | 40 | 0 |
| Delaware | 8/1/2022 | 270 | 200 | 70 | 70 | 0 |
| Delaware | 9/1/2022 | 300 | 240 | 60 | 60 | 0 |
| Delaware | 10/1/2022 | 300 | 240 | 60 | 60 | 0 |
| Delaware | 11/1/2022 | 310 | 250 | 60 | 60 | 0 |
| Delaware | 12/1/2022 | 350 | 290 | 60 | 60 | 0 |
| Delaware | 1/1/2023 | 270 | 200 | 70 | 70 | 0 |
| Delaware | 2/1/2023 | 240 | 180 | 60 | 60 | 0 |
| Delaware | 3/1/2023 | 300 | 240 | 60 | 60 | 0 |
| Delaware | 4/1/2023 | 260 | 180 | 80 | 80 | 0 |
| Delaware | 5/1/2023 | 270 | 210 | 60 | 60 | 0 |
| Delaware | 6/1/2023 | 310 | 230 | 80 | 80 | 0 |
| Delaware | 7/1/2023 | 310 | 220 | 90 | 90 | 0 |
| Delaware | 8/1/2023 | 280 | 190 | 90 | 80 | 10 |
| Delaware | 9/1/2023 | 270 | 190 | 80 | 70 | 10 |
| Delaware | 10/1/2023 | 300 | 200 | 100 | 90 | 10 |
| Delaware | 11/1/2023 | 320 | 220 | 100 | 90 | 10 |
| Delaware | 12/1/2023 | 300 | 190 | 110 | 100 | 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Delaware | 1/1/2024 | 360 | 230 | 130 | 110 | 20 |
| Delaware | 2/1/2024 | 320 | 210 | 110 | 100 | 10 |
| Delaware | 3/1/2024 | 310 | 190 | 120 | 110 | 10 |
| Delaware | 4/1/2024 | 340 | 240 | 100 | 90 | 10 |
| Delaware | 5/1/2024 | 350 | 240 | 110 | 100 | 10 |
| Delaware | 6/1/2024 | 290 | 200 | 90 | 80 | 10 |
| Delaware | 7/1/2024 | 330 | 180 | 150 | 140 | 10 |
| Delaware | 8/1/2024 | 310 | 180 | 130 | 120 | 10 |
| Delaware | 9/1/2024 | 310 | 190 | 120 | 110 | 10 |
| Delaware | 10/1/2024 | 310 | 210 | 100 | 90 | 10 |
| Delaware | 11/1/2024 | 330 | 200 | 130 | 120 | 10 |
| Delaware | 12/1/2024 | 340 | 200 | 140 | 130 | 10 |
| District of Colur | 4/1/2022 | 920 | 890 | 30 | 30 | 0 |
| District of Colur | 5/1/2022 | 880 | 850 | 30 | 30 | 0 |
| District of Colur | 6/1/2022 | 870 | 830 | 40 | 40 | 0 |
| District of Colur | 7/1/2022 | 870 | 810 | 60 | 60 | 0 |
| District of Colur | 8/1/2022 | 930 | 870 | 60 | 60 | 0 |
| District of Colur | 9/1/2022 | 820 | 780 | 40 | 40 | 0 |
| District of Colur | 10/1/2022 | 890 | 860 | 30 | 30 | 0 |
| District of Colur | 11/1/2022 | 810 | 780 | 30 | 30 | 0 |
| District of Colur | 12/1/2022 | 830 | 790 | 40 | 40 | 0 |
| District of Colur | 1/1/2023 | 900 | 860 | 40 | 40 | 0 |
| District of Colur | 2/1/2023 | 870 | 840 | 30 | 30 | 0 |
| District of Colur | 3/1/2023 | 1,080 | 1,030 | 50 | 50 | 0 |
| District of Colur | 4/1/2023 | 920 | 870 | 50 | 50 | 0 |
| District of Colur | 5/1/2023 | 1,000 | 940 | 60 | 60 | 0 |
| District of Colur | 6/1/2023 | 730 | 680 | 50 | 50 | 0 |
| District of Colur | 7/1/2023 | 770 | 720 | 50 | 50 | 0 |
| District of Colur | 8/1/2023 | 760 | 690 | 70 | 70 | 0 |
| District of Colur | 9/1/2023 | 610 | 570 | 40 | 40 | 0 |
| District of Colur | 10/1/2023 | 630 | 560 | 70 | 70 | 0 |
| District of Colur | 11/1/2023 | 610 | 530 | 80 | 80 | 0 |
| District of Colur | 12/1/2023 | 590 | 520 | 70 | 70 | 0 |
| District of Colur | 1/1/2024 | 710 | 610 | 100 | 100 | 0 |
| District of Colur | 2/1/2024 | 740 | 670 | 70 | 70 | 0 |
| District of Colur | 3/1/2024 | 800 | 710 | 90 | 90 | 0 |
| District of Colur | 4/1/2024 | 750 | 670 | 80 | 80 | 0 |
| District of Colur | 5/1/2024 | 830 | 750 | 80 | 80 | 0 |
| District of Colur | 6/1/2024 | 770 | 700 | 70 | 70 | 0 |
| District of Colur | 7/1/2024 | 910 | 830 | 80 | 80 | 0 |
| District of Colur | 8/1/2024 | 1,000 | 930 | 70 | 70 | 0 |
| District of Colur | 9/1/2024 | 890 | 830 | 60 | 60 | 0 |
| District of Colur | 10/1/2024 | 980 | 920 | 60 | 60 | 0 |
| District of Colur | 11/1/2024 | 870 | 810 | 60 | 60 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| District of Colur | 12/1/2024 | 880 | 800 | 80 | 80 | 0 |
| Florida | 4/1/2022 | 5,400 | 5,400 | 0 | 0 | 0 |
| Florida | 5/1/2022 | 5,430 | 5,430 | 0 | 0 | 0 |
| Florida | 6/1/2022 | 5,980 | 5,980 | 0 | 0 | 0 |
| Florida | 7/1/2022 | 5,950 | 5,950 | 0 | 0 | 0 |
| Florida | 8/1/2022 | 6,410 | 6,410 | 0 | 0 | 0 |
| Florida | 9/1/2022 | 6,050 | 6,050 | 0 | 0 | 0 |
| Florida | 10/1/2022 | 6,530 | 6,530 | 0 | 0 | 0 |
| Florida | 11/1/2022 | 5,990 | 5,990 | 0 | 0 | 0 |
| Florida | 12/1/2022 | 7,000 | 7,000 | 0 | 0 | 0 |
| Florida | 1/1/2023 | 6,940 | 6,940 | 0 | 0 | 0 |
| Florida | 2/1/2023 | 6,760 | 6,760 | 0 | 0 | 0 |
| Florida | 3/1/2023 | 7,790 | 7,790 | 0 | 0 | 0 |
| Florida | 4/1/2023 | 6,930 | 6,930 | 0 | 0 | 0 |
| Florida | 5/1/2023 | 6,900 | 6,900 | 0 | 0 | 0 |
| Florida | 6/1/2023 | 6,850 | 6,850 | 0 | 0 | 0 |
| Florida | 7/1/2023 | 7,320 | 6,830 | 490 | 490 | 0 |
| Florida | 8/1/2023 | 7,170 | 6,720 | 450 | 450 | 0 |
| Florida | 9/1/2023 | 7,190 | 6,670 | 520 | 520 | 0 |
| Florida | 10/1/2023 | 7,130 | 6,510 | 620 | 620 | 0 |
| Florida | 11/1/2023 | 6,680 | 6,030 | 650 | 650 | 0 |
| Florida | 12/1/2023 | 7,040 | 6,330 | 710 | 710 | 0 |
| Florida | 1/1/2024 | 8,030 | 7,260 | 770 | 770 | 0 |
| Florida | 2/1/2024 | 7,550 | 6,900 | 650 | 650 | 0 |
| Florida | 3/1/2024 | 7,920 | 7,140 | 780 | 780 | 0 |
| Florida | 4/1/2024 | 9,680 | 8,790 | 890 | 890 | 0 |
| Florida | 5/1/2024 | 5,890 | 4,700 | 1,190 | 1,190 | 0 |
| Florida | 6/1/2024 | 5,320 | 4,230 | 1,090 | 1,090 | 0 |
| Florida | 7/1/2024 | 5,830 | 4,570 | 1,260 | 1,260 | 0 |
| Florida | 8/1/2024 | 5,630 | 4,530 | 1,100 | 1,100 | 0 |
| Florida | 9/1/2024 | 5,320 | 4,230 | 1,090 | 1,090 | 0 |
| Florida | 10/1/2024 | 5,550 | 4,190 | 1,360 | 1,360 | 0 |
| Florida | 11/1/2024 | 5,850 | 4,300 | 1,550 | 1,550 | 0 |
| Florida | 12/1/2024 | 5,840 | 4,190 | 1,650 | 1,650 | 0 |
| Georgia | 4/1/2022 | 4,540 | 4,390 | 150 | 150 | 0 |
| Georgia | 5/1/2022 | 4,230 | 4,080 | 150 | 150 | 0 |
| Georgia | 6/1/2022 | 4,450 | 4,290 | 160 | 160 | 0 |
| Georgia | 7/1/2022 | 4,430 | 4,370 | 60 | 60 | 0 |
| Georgia | 8/1/2022 | 1,970 | 1,970 | 0 | 0 | 0 |
| Georgia | 9/1/2022 | 2,260 | 2,260 | 0 | 0 | 0 |
| Georgia | 10/1/2022 | 2,380 | 2,380 | 0 | 0 | 0 |
| Georgia | 11/1/2022 | 2,690 | 2,690 | 0 | 0 | 0 |
| Georgia | 12/1/2022 | 2,420 | 2,420 | 0 | 0 | 0 |
| Georgia | 1/1/2023 | 2,640 | 2,640 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Georgia | 2/1/2023 | 2,390 | 2,390 | 0 | 0 | 0 |
| Georgia | 3/1/2023 | 2,980 | 2,980 | 0 | 0 | 0 |
| Georgia | 4/1/2023 | 2,590 | 2,590 | 0 | 0 | 0 |
| Georgia | 5/1/2023 | 2,440 | 2,440 | 0 | 0 | 0 |
| Georgia | 6/1/2023 | 2,470 | 2,470 | 0 | 0 | 0 |
| Georgia | 7/1/2023 | 2,770 | 2,400 | 370 | 370 | 0 |
| Georgia | 8/1/2023 | 2,740 | 2,370 | 370 | 370 | 0 |
| Georgia | 9/1/2023 | 2,670 | 2,250 | 420 | 420 | 0 |
| Georgia | 10/1/2023 | 2,690 | 2,190 | 500 | 500 | 0 |
| Georgia | 11/1/2023 | 2,870 | 2,250 | 620 | 620 | 0 |
| Georgia | 12/1/2023 | 3,050 | 2,410 | 640 | 640 | 0 |
| Georgia | 1/1/2024 | 3,060 | 2,370 | 690 | 690 | 0 |
| Georgia | 2/1/2024 | 2,700 | 2,090 | 610 | 610 | 0 |
| Georgia | 3/1/2024 | 3,220 | 2,510 | 710 | 710 | 0 |
| Georgia | 4/1/2024 | 2,970 | 2,240 | 730 | 730 | 0 |
| Georgia | 5/1/2024 | 3,310 | 2,520 | 790 | 790 | 0 |
| Georgia | 6/1/2024 | 3,050 | 2,310 | 740 | 740 | 0 |
| Georgia | 7/1/2024 | 2,840 | 1,980 | 860 | 860 | 0 |
| Georgia | 8/1/2024 | 2,870 | 1,980 | 890 | 890 | 0 |
| Georgia | 9/1/2024 | 2,440 | 1,690 | 750 | 750 | 0 |
| Georgia | 10/1/2024 | 3,280 | 2,290 | 990 | 990 | 0 |
| Georgia | 11/1/2024 | 3,000 | 1,890 | 1,110 | 1,110 | 0 |
| Georgia | 12/1/2024 | 3,210 | 1,910 | 1,300 | 1,300 | 0 |
| Hawaii | 4/1/2022 | 260 | 250 | 10 | 10 | 0 |
| Hawaii | 5/1/2022 | 220 | 210 | 10 | 10 | 0 |
| Hawaii | 6/1/2022 | 280 | 260 | 20 | 20 | 0 |
| Hawaii | 7/1/2022 | 230 | 210 | 20 | 20 | 0 |
| Hawaii | 8/1/2022 | 300 | 260 | 40 | 40 | 0 |
| Hawaii | 9/1/2022 | 280 | 260 | 20 | 20 | 0 |
| Hawaii | 10/1/2022 | 260 | 240 | 20 | 20 | 0 |
| Hawaii | 11/1/2022 | 280 | 270 | 10 | 10 | 0 |
| Hawaii | 12/1/2022 | 270 | 240 | 30 | 30 | 0 |
| Hawaii | 1/1/2023 | 320 | 280 | 40 | 40 | 0 |
| Hawaii | 2/1/2023 | 280 | 250 | 30 | 30 | 0 |
| Hawaii | 3/1/2023 | 300 | 260 | 40 | 40 | 0 |
| Hawaii | 4/1/2023 | 330 | 290 | 40 | 40 | 0 |
| Hawaii | 5/1/2023 | 330 | 280 | 50 | 50 | 0 |
| Hawaii | 6/1/2023 | 280 | 250 | 30 | 30 | 0 |
| Hawaii | 7/1/2023 | 300 | 230 | 70 | 40 | 30 |
| Hawaii | 8/1/2023 | 340 | 270 | 70 | 50 | 20 |
| Hawaii | 9/1/2023 | 290 | 220 | 70 | 50 | 20 |
| Hawaii | 10/1/2023 | 300 | 230 | 70 | 50 | 20 |
| Hawaii | 11/1/2023 | 300 | 210 | 90 | 70 | 20 |
| Hawaii | 12/1/2023 | 280 | 200 | 80 | 60 | 20 |

| | | | | | |
|---|---|---|---|---|---|
| Hawaii | 1/1/2024 | 340 | 250 | 90 | 70 | 20 |
| Hawaii | 2/1/2024 | 290 | 200 | 90 | 60 | 30 |
| Hawaii | 3/1/2024 | 330 | 240 | 90 | 60 | 30 |
| Hawaii | 4/1/2024 | 330 | 230 | 100 | 70 | 30 |
| Hawaii | 5/1/2024 | 280 | 200 | 80 | 60 | 20 |
| Hawaii | 6/1/2024 | 280 | 200 | 80 | 60 | 20 |
| Hawaii | 7/1/2024 | 320 | 240 | 80 | 70 | 10 |
| Hawaii | 8/1/2024 | 290 | 210 | 80 | 50 | 30 |
| Hawaii | 9/1/2024 | 280 | 200 | 80 | 50 | 30 |
| Hawaii | 10/1/2024 | 310 | 220 | 90 | 50 | 40 |
| Hawaii | 11/1/2024 | 270 | 190 | 80 | 60 | 20 |
| Hawaii | 12/1/2024 | 310 | 190 | 120 | 90 | 30 |
| Idaho | 4/1/2022 | 220 | 200 | 20 | 20 | 0 |
| Idaho | 5/1/2022 | 220 | 190 | 30 | 30 | 0 |
| Idaho | 6/1/2022 | 230 | 190 | 40 | 40 | 0 |
| Idaho | 7/1/2022 | 190 | 140 | 50 | 50 | 0 |
| Idaho | 8/1/2022 | 130 | 100 | 30 | 30 | 0 |
| Idaho | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 10/1/2022 | 10 | 10 | 0 | 0 | 0 |
| Idaho | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 7/1/2023 | 30 | 0 | 30 | 30 | 0 |
| Idaho | 8/1/2023 | 30 | 0 | 30 | 30 | 0 |
| Idaho | 9/1/2023 | 40 | 0 | 40 | 40 | 0 |
| Idaho | 10/1/2023 | 60 | 0 | 60 | 60 | 0 |
| Idaho | 11/1/2023 | 50 | 0 | 50 | 50 | 0 |
| Idaho | 12/1/2023 | 50 | 0 | 50 | 50 | 0 |
| Idaho | 1/1/2024 | 70 | 0 | 70 | 70 | 0 |
| Idaho | 2/1/2024 | 50 | 0 | 50 | 50 | 0 |
| Idaho | 3/1/2024 | 40 | 0 | 40 | 40 | 0 |
| Idaho | 4/1/2024 | 60 | 0 | 60 | 60 | 0 |
| Idaho | 5/1/2024 | 60 | 0 | 60 | 60 | 0 |
| Idaho | 6/1/2024 | 50 | 0 | 50 | 50 | 0 |
| Idaho | 7/1/2024 | 80 | 0 | 80 | 80 | 0 |
| Idaho | 8/1/2024 | 60 | 0 | 60 | 60 | 0 |
| Idaho | 9/1/2024 | 70 | 0 | 70 | 70 | 0 |
| Idaho | 10/1/2024 | 60 | 0 | 60 | 60 | 0 |
| Idaho | 11/1/2024 | 70 | 0 | 70 | 70 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Idaho | 12/1/2024 | 80 | 0 | 80 | 80 | 0 |
| Illinois | 4/1/2022 | 5,590 | 5,270 | 320 | 320 | 0 |
| Illinois | 5/1/2022 | 5,550 | 5,140 | 410 | 410 | 0 |
| Illinois | 6/1/2022 | 6,170 | 5,660 | 510 | 510 | 0 |
| Illinois | 7/1/2022 | 6,780 | 6,290 | 490 | 490 | 0 |
| Illinois | 8/1/2022 | 7,090 | 6,650 | 440 | 440 | 0 |
| Illinois | 9/1/2022 | 6,530 | 6,090 | 440 | 440 | 0 |
| Illinois | 10/1/2022 | 6,510 | 6,080 | 430 | 430 | 0 |
| Illinois | 11/1/2022 | 6,200 | 5,720 | 480 | 480 | 0 |
| Illinois | 12/1/2022 | 7,040 | 6,490 | 550 | 550 | 0 |
| Illinois | 1/1/2023 | 7,840 | 7,210 | 630 | 630 | 0 |
| Illinois | 2/1/2023 | 7,310 | 6,880 | 430 | 430 | 0 |
| Illinois | 3/1/2023 | 8,470 | 7,970 | 500 | 500 | 0 |
| Illinois | 4/1/2023 | 7,650 | 7,190 | 460 | 460 | 0 |
| Illinois | 5/1/2023 | 7,850 | 7,350 | 500 | 500 | 0 |
| Illinois | 6/1/2023 | 7,930 | 7,470 | 460 | 460 | 0 |
| Illinois | 7/1/2023 | 7,650 | 6,680 | 970 | 540 | 430 |
| Illinois | 8/1/2023 | 8,320 | 7,320 | 1,000 | 530 | 470 |
| Illinois | 9/1/2023 | 7,520 | 6,630 | 890 | 470 | 420 |
| Illinois | 10/1/2023 | 7,520 | 6,590 | 930 | 560 | 370 |
| Illinois | 11/1/2023 | 7,650 | 6,690 | 960 | 520 | 440 |
| Illinois | 12/1/2023 | 7,810 | 6,840 | 970 | 490 | 480 |
| Illinois | 1/1/2024 | 8,120 | 7,150 | 970 | 490 | 480 |
| Illinois | 2/1/2024 | 8,100 | 7,210 | 890 | 430 | 460 |
| Illinois | 3/1/2024 | 8,350 | 7,410 | 940 | 470 | 470 |
| Illinois | 4/1/2024 | 8,090 | 7,200 | 890 | 460 | 430 |
| Illinois | 5/1/2024 | 8,530 | 7,570 | 960 | 480 | 480 |
| Illinois | 6/1/2024 | 8,110 | 7,220 | 890 | 420 | 470 |
| Illinois | 7/1/2024 | 8,330 | 7,310 | 1,020 | 480 | 540 |
| Illinois | 8/1/2024 | 8,480 | 7,450 | 1,030 | 450 | 580 |
| Illinois | 9/1/2024 | 7,020 | 6,140 | 880 | 390 | 490 |
| Illinois | 10/1/2024 | 7,660 | 6,770 | 890 | 460 | 430 |
| Illinois | 11/1/2024 | 7,590 | 6,670 | 920 | 520 | 400 |
| Illinois | 12/1/2024 | 7,560 | 6,640 | 920 | 550 | 370 |
| Indiana | 4/1/2022 | 920 | 920 | 0 | 0 | 0 |
| Indiana | 5/1/2022 | 850 | 850 | 0 | 0 | 0 |
| Indiana | 6/1/2022 | 860 | 860 | 0 | 0 | 0 |
| Indiana | 7/1/2022 | 1,100 | 1,100 | 0 | 0 | 0 |
| Indiana | 8/1/2022 | 1,060 | 1,060 | 0 | 0 | 0 |
| Indiana | 9/1/2022 | 710 | 710 | 0 | 0 | 0 |
| Indiana | 10/1/2022 | 480 | 480 | 0 | 0 | 0 |
| Indiana | 11/1/2022 | 670 | 670 | 0 | 0 | 0 |
| Indiana | 12/1/2022 | 550 | 550 | 0 | 0 | 0 |
| Indiana | 1/1/2023 | 510 | 510 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Indiana | 2/1/2023 | 690 | 690 | 0 | 0 | 0 |
| Indiana | 3/1/2023 | 730 | 730 | 0 | 0 | 0 |
| Indiana | 4/1/2023 | 610 | 610 | 0 | 0 | 0 |
| Indiana | 5/1/2023 | 640 | 640 | 0 | 0 | 0 |
| Indiana | 6/1/2023 | 700 | 700 | 0 | 0 | 0 |
| Indiana | 7/1/2023 | 880 | 720 | 160 | 160 | 0 |
| Indiana | 8/1/2023 | 180 | 20 | 160 | 160 | 0 |
| Indiana | 9/1/2023 | 170 | 20 | 150 | 150 | 0 |
| Indiana | 10/1/2023 | 220 | 10 | 210 | 210 | 0 |
| Indiana | 11/1/2023 | 220 | 20 | 200 | 200 | 0 |
| Indiana | 12/1/2023 | 240 | 20 | 220 | 220 | 0 |
| Indiana | 1/1/2024 | 290 | 20 | 270 | 270 | 0 |
| Indiana | 2/1/2024 | 240 | 20 | 220 | 220 | 0 |
| Indiana | 3/1/2024 | 290 | 20 | 270 | 270 | 0 |
| Indiana | 4/1/2024 | 240 | 10 | 230 | 230 | 0 |
| Indiana | 5/1/2024 | 250 | 10 | 240 | 240 | 0 |
| Indiana | 6/1/2024 | 230 | 10 | 220 | 220 | 0 |
| Indiana | 7/1/2024 | 290 | 10 | 280 | 280 | 0 |
| Indiana | 8/1/2024 | 280 | 10 | 270 | 270 | 0 |
| Indiana | 9/1/2024 | 270 | 20 | 250 | 250 | 0 |
| Indiana | 10/1/2024 | 340 | 20 | 320 | 320 | 0 |
| Indiana | 11/1/2024 | 360 | 10 | 350 | 350 | 0 |
| Indiana | 12/1/2024 | 380 | 10 | 370 | 370 | 0 |
| Iowa | 4/1/2022 | 380 | 360 | 20 | 20 | 0 |
| Iowa | 5/1/2022 | 370 | 360 | 10 | 10 | 0 |
| Iowa | 6/1/2022 | 390 | 380 | 10 | 10 | 0 |
| Iowa | 7/1/2022 | 360 | 340 | 20 | 20 | 0 |
| Iowa | 8/1/2022 | 280 | 260 | 20 | 20 | 0 |
| Iowa | 9/1/2022 | 320 | 300 | 20 | 20 | 0 |
| Iowa | 10/1/2022 | 310 | 280 | 30 | 30 | 0 |
| Iowa | 11/1/2022 | 350 | 310 | 40 | 40 | 0 |
| Iowa | 12/1/2022 | 370 | 330 | 40 | 40 | 0 |
| Iowa | 1/1/2023 | 370 | 340 | 30 | 30 | 0 |
| Iowa | 2/1/2023 | 300 | 270 | 30 | 30 | 0 |
| Iowa | 3/1/2023 | 390 | 330 | 60 | 60 | 0 |
| Iowa | 4/1/2023 | 250 | 160 | 90 | 90 | 0 |
| Iowa | 5/1/2023 | 270 | 170 | 100 | 100 | 0 |
| Iowa | 6/1/2023 | 290 | 230 | 60 | 60 | 0 |
| Iowa | 7/1/2023 | 310 | 190 | 120 | 120 | 0 |
| Iowa | 8/1/2023 | 370 | 260 | 110 | 110 | 0 |
| Iowa | 9/1/2023 | 330 | 240 | 90 | 90 | 0 |
| Iowa | 10/1/2023 | 390 | 270 | 120 | 120 | 0 |
| Iowa | 11/1/2023 | 350 | 190 | 160 | 160 | 0 |
| Iowa | 12/1/2023 | 360 | 190 | 170 | 170 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iowa | 1/1/2024 | 360 | 160 | 200 | 200 | 0 |
| Iowa | 2/1/2024 | 350 | 210 | 140 | 140 | 0 |
| Iowa | 3/1/2024 | 410 | 230 | 180 | 180 | 0 |
| Iowa | 4/1/2024 | 380 | 240 | 140 | 140 | 0 |
| Iowa | 5/1/2024 | 420 | 280 | 140 | 140 | 0 |
| Iowa | 6/1/2024 | 370 | 250 | 120 | 120 | 0 |
| Iowa | 7/1/2024 | 320 | 180 | 140 | 140 | 0 |
| Iowa | 8/1/2024 | 200 | 100 | 100 | 100 | 0 |
| Iowa | 9/1/2024 | 190 | 80 | 110 | 110 | 0 |
| Iowa | 10/1/2024 | 240 | 110 | 130 | 130 | 0 |
| Iowa | 11/1/2024 | 250 | 100 | 150 | 150 | 0 |
| Iowa | 12/1/2024 | 220 | 50 | 170 | 170 | 0 |
| Kansas | 4/1/2022 | 970 | 970 | 0 | 0 | 0 |
| Kansas | 5/1/2022 | 950 | 950 | 0 | 0 | 0 |
| Kansas | 6/1/2022 | 930 | 930 | 0 | 0 | 0 |
| Kansas | 7/1/2022 | 930 | 930 | 0 | 0 | 0 |
| Kansas | 8/1/2022 | 1,280 | 1,280 | 0 | 0 | 0 |
| Kansas | 9/1/2022 | 1,150 | 1,150 | 0 | 0 | 0 |
| Kansas | 10/1/2022 | 1,260 | 1,260 | 0 | 0 | 0 |
| Kansas | 11/1/2022 | 1,130 | 1,130 | 0 | 0 | 0 |
| Kansas | 12/1/2022 | 1,310 | 1,300 | 10 | 10 | 0 |
| Kansas | 1/1/2023 | 1,660 | 1,580 | 80 | 80 | 0 |
| Kansas | 2/1/2023 | 1,560 | 1,450 | 110 | 110 | 0 |
| Kansas | 3/1/2023 | 1,700 | 1,550 | 150 | 150 | 0 |
| Kansas | 4/1/2023 | 1,740 | 1,600 | 140 | 140 | 0 |
| Kansas | 5/1/2023 | 1,820 | 1,690 | 130 | 130 | 0 |
| Kansas | 6/1/2023 | 2,020 | 1,890 | 130 | 130 | 0 |
| Kansas | 7/1/2023 | 1,710 | 1,530 | 180 | 180 | 0 |
| Kansas | 8/1/2023 | 1,810 | 1,680 | 130 | 130 | 0 |
| Kansas | 9/1/2023 | 1,620 | 1,510 | 110 | 110 | 0 |
| Kansas | 10/1/2023 | 1,720 | 1,570 | 150 | 150 | 0 |
| Kansas | 11/1/2023 | 1,820 | 1,660 | 160 | 160 | 0 |
| Kansas | 12/1/2023 | 1,830 | 1,670 | 160 | 160 | 0 |
| Kansas | 1/1/2024 | 2,060 | 1,860 | 200 | 200 | 0 |
| Kansas | 2/1/2024 | 2,020 | 1,870 | 150 | 150 | 0 |
| Kansas | 3/1/2024 | 2,220 | 2,060 | 160 | 160 | 0 |
| Kansas | 4/1/2024 | 1,960 | 1,790 | 170 | 170 | 0 |
| Kansas | 5/1/2024 | 2,010 | 1,850 | 160 | 160 | 0 |
| Kansas | 6/1/2024 | 1,710 | 1,540 | 170 | 170 | 0 |
| Kansas | 7/1/2024 | 1,650 | 1,440 | 210 | 210 | 0 |
| Kansas | 8/1/2024 | 2,110 | 1,950 | 160 | 160 | 0 |
| Kansas | 9/1/2024 | 1,660 | 1,510 | 150 | 150 | 0 |
| Kansas | 10/1/2024 | 1,900 | 1,710 | 190 | 190 | 0 |
| Kansas | 11/1/2024 | 1,820 | 1,640 | 180 | 180 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Kansas | 12/1/2024 | 1,660 | 1,430 | 230 | 230 | 0 |
| Kentucky | 4/1/2022 | 310 | 310 | 0 | 0 | 0 |
| Kentucky | 5/1/2022 | 380 | 380 | 0 | 0 | 0 |
| Kentucky | 6/1/2022 | 300 | 300 | 0 | 0 | 0 |
| Kentucky | 7/1/2022 | 280 | 280 | 0 | 0 | 0 |
| Kentucky | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Kentucky | 7/1/2023 | 140 | 0 | 140 | 140 | 0 |
| Kentucky | 8/1/2023 | 130 | 10 | 120 | 120 | 0 |
| Kentucky | 9/1/2023 | 150 | 0 | 150 | 150 | 0 |
| Kentucky | 10/1/2023 | 180 | 0 | 180 | 180 | 0 |
| Kentucky | 11/1/2023 | 190 | 10 | 180 | 180 | 0 |
| Kentucky | 12/1/2023 | 180 | 0 | 180 | 180 | 0 |
| Kentucky | 1/1/2024 | 230 | 0 | 230 | 230 | 0 |
| Kentucky | 2/1/2024 | 180 | 0 | 180 | 180 | 0 |
| Kentucky | 3/1/2024 | 220 | 0 | 220 | 220 | 0 |
| Kentucky | 4/1/2024 | 220 | 10 | 210 | 210 | 0 |
| Kentucky | 5/1/2024 | 220 | 10 | 210 | 210 | 0 |
| Kentucky | 6/1/2024 | 210 | 0 | 210 | 210 | 0 |
| Kentucky | 7/1/2024 | 240 | 0 | 240 | 240 | 0 |
| Kentucky | 8/1/2024 | 210 | 0 | 210 | 210 | 0 |
| Kentucky | 9/1/2024 | 230 | 10 | 220 | 220 | 0 |
| Kentucky | 10/1/2024 | 260 | 0 | 260 | 260 | 0 |
| Kentucky | 11/1/2024 | 290 | 0 | 290 | 290 | 0 |
| Kentucky | 12/1/2024 | 300 | 0 | 300 | 300 | 0 |
| Louisiana | 4/1/2022 | 760 | 760 | 0 | 0 | 0 |
| Louisiana | 5/1/2022 | 810 | 810 | 0 | 0 | 0 |
| Louisiana | 6/1/2022 | 540 | 540 | 0 | 0 | 0 |
| Louisiana | 7/1/2022 | 310 | 310 | 0 | 0 | 0 |
| Louisiana | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Louisiana | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 7/1/2023 | 310 | 0 | 310 | 310 | 0 |
| Louisiana | 8/1/2023 | 380 | 0 | 380 | 380 | 0 |
| Louisiana | 9/1/2023 | 320 | 0 | 320 | 320 | 0 |
| Louisiana | 10/1/2023 | 480 | 0 | 480 | 480 | 0 |
| Louisiana | 11/1/2023 | 470 | 0 | 470 | 470 | 0 |
| Louisiana | 12/1/2023 | 520 | 0 | 520 | 520 | 0 |
| Louisiana | 1/1/2024 | 560 | 0 | 560 | 560 | 0 |
| Louisiana | 2/1/2024 | 540 | 0 | 540 | 540 | 0 |
| Louisiana | 3/1/2024 | 600 | 0 | 600 | 600 | 0 |
| Louisiana | 4/1/2024 | 610 | 0 | 610 | 610 | 0 |
| Louisiana | 5/1/2024 | 620 | 0 | 620 | 620 | 0 |
| Louisiana | 6/1/2024 | 620 | 0 | 620 | 620 | 0 |
| Louisiana | 7/1/2024 | 630 | 0 | 630 | 630 | 0 |
| Louisiana | 8/1/2024 | 560 | 0 | 560 | 560 | 0 |
| Louisiana | 9/1/2024 | 530 | 0 | 530 | 530 | 0 |
| Louisiana | 10/1/2024 | 670 | 0 | 670 | 670 | 0 |
| Louisiana | 11/1/2024 | 740 | 0 | 740 | 740 | 0 |
| Louisiana | 12/1/2024 | 830 | 0 | 830 | 830 | 0 |
| Maine | 4/1/2022 | 200 | 190 | 10 | 10 | 0 |
| Maine | 5/1/2022 | 230 | 220 | 10 | 10 | 0 |
| Maine | 6/1/2022 | 240 | 220 | 20 | 20 | 0 |
| Maine | 7/1/2022 | 240 | 220 | 20 | 20 | 0 |
| Maine | 8/1/2022 | 230 | 210 | 20 | 20 | 0 |
| Maine | 9/1/2022 | 220 | 190 | 30 | 30 | 0 |
| Maine | 10/1/2022 | 190 | 170 | 20 | 20 | 0 |
| Maine | 11/1/2022 | 180 | 140 | 40 | 40 | 0 |
| Maine | 12/1/2022 | 200 | 160 | 40 | 40 | 0 |
| Maine | 1/1/2023 | 240 | 190 | 50 | 50 | 0 |
| Maine | 2/1/2023 | 220 | 190 | 30 | 30 | 0 |
| Maine | 3/1/2023 | 260 | 230 | 30 | 30 | 0 |
| Maine | 4/1/2023 | 220 | 180 | 40 | 40 | 0 |
| Maine | 5/1/2023 | 230 | 200 | 30 | 30 | 0 |
| Maine | 6/1/2023 | 250 | 210 | 40 | 40 | 0 |
| Maine | 7/1/2023 | 230 | 170 | 60 | 50 | 10 |
| Maine | 8/1/2023 | 220 | 150 | 70 | 40 | 30 |
| Maine | 9/1/2023 | 230 | 130 | 100 | 70 | 30 |
| Maine | 10/1/2023 | 220 | 140 | 80 | 60 | 20 |
| Maine | 11/1/2023 | 220 | 140 | 80 | 50 | 30 |
| Maine | 12/1/2023 | 220 | 140 | 80 | 60 | 20 |

| Maine | 1/1/2024 | 280 | 210 | 70 | 50 | 20 |
|---|---|---|---|---|---|---|
| Maine | 2/1/2024 | 250 | 190 | 60 | 40 | 20 |
| Maine | 3/1/2024 | 250 | 190 | 60 | 50 | 10 |
| Maine | 4/1/2024 | 250 | 170 | 80 | 60 | 20 |
| Maine | 5/1/2024 | 270 | 210 | 60 | 40 | 20 |
| Maine | 6/1/2024 | 230 | 180 | 50 | 40 | 10 |
| Maine | 7/1/2024 | 260 | 190 | 70 | 60 | 10 |
| Maine | 8/1/2024 | 260 | 190 | 70 | 50 | 20 |
| Maine | 9/1/2024 | 250 | 190 | 60 | 50 | 10 |
| Maine | 10/1/2024 | 260 | 190 | 70 | 50 | 20 |
| Maine | 11/1/2024 | 210 | 160 | 50 | 40 | 10 |
| Maine | 12/1/2024 | 230 | 170 | 60 | 50 | 10 |
| Maryland | 4/1/2022 | 2,880 | 2,840 | 40 | 40 | 0 |
| Maryland | 5/1/2022 | 2,860 | 2,810 | 50 | 50 | 0 |
| Maryland | 6/1/2022 | 2,890 | 2,820 | 70 | 70 | 0 |
| Maryland | 7/1/2022 | 2,770 | 2,680 | 90 | 90 | 0 |
| Maryland | 8/1/2022 | 2,860 | 2,790 | 70 | 70 | 0 |
| Maryland | 9/1/2022 | 2,940 | 2,850 | 90 | 90 | 0 |
| Maryland | 10/1/2022 | 3,000 | 2,920 | 80 | 80 | 0 |
| Maryland | 11/1/2022 | 2,980 | 2,880 | 100 | 100 | 0 |
| Maryland | 12/1/2022 | 3,460 | 3,330 | 130 | 130 | 0 |
| Maryland | 1/1/2023 | 3,580 | 3,450 | 130 | 130 | 0 |
| Maryland | 2/1/2023 | 3,590 | 3,500 | 90 | 90 | 0 |
| Maryland | 3/1/2023 | 3,570 | 3,440 | 130 | 130 | 0 |
| Maryland | 4/1/2023 | 3,480 | 3,370 | 110 | 110 | 0 |
| Maryland | 5/1/2023 | 3,810 | 3,630 | 180 | 180 | 0 |
| Maryland | 6/1/2023 | 3,820 | 3,680 | 140 | 140 | 0 |
| Maryland | 7/1/2023 | 3,780 | 3,270 | 510 | 180 | 330 |
| Maryland | 8/1/2023 | 3,660 | 3,140 | 520 | 180 | 340 |
| Maryland | 9/1/2023 | 3,190 | 2,660 | 530 | 200 | 330 |
| Maryland | 10/1/2023 | 3,320 | 2,780 | 540 | 200 | 340 |
| Maryland | 11/1/2023 | 3,580 | 3,030 | 550 | 200 | 350 |
| Maryland | 12/1/2023 | 3,410 | 2,870 | 540 | 170 | 370 |
| Maryland | 1/1/2024 | 3,860 | 3,210 | 650 | 230 | 420 |
| Maryland | 2/1/2024 | 3,450 | 2,900 | 550 | 160 | 390 |
| Maryland | 3/1/2024 | 3,550 | 2,990 | 560 | 200 | 360 |
| Maryland | 4/1/2024 | 3,470 | 2,940 | 530 | 180 | 350 |
| Maryland | 5/1/2024 | 3,610 | 3,030 | 580 | 190 | 390 |
| Maryland | 6/1/2024 | 3,240 | 2,730 | 510 | 170 | 340 |
| Maryland | 7/1/2024 | 3,650 | 3,040 | 610 | 210 | 400 |
| Maryland | 8/1/2024 | 3,370 | 2,850 | 520 | 180 | 340 |
| Maryland | 9/1/2024 | 3,000 | 2,560 | 440 | 170 | 270 |
| Maryland | 10/1/2024 | 3,430 | 2,910 | 520 | 220 | 300 |
| Maryland | 11/1/2024 | 3,230 | 2,690 | 540 | 250 | 290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maryland | 12/1/2024 | 3,470 | 2,880 | 590 | 290 | 300 |
| Massachusetts | 4/1/2022 | 1,670 | 1,590 | 80 | 80 | 0 |
| Massachusetts | 5/1/2022 | 1,550 | 1,450 | 100 | 100 | 0 |
| Massachusetts | 6/1/2022 | 1,650 | 1,530 | 120 | 120 | 0 |
| Massachusetts | 7/1/2022 | 1,670 | 1,530 | 140 | 140 | 0 |
| Massachusetts | 8/1/2022 | 1,640 | 1,510 | 130 | 130 | 0 |
| Massachusetts | 9/1/2022 | 1,600 | 1,480 | 120 | 120 | 0 |
| Massachusetts | 10/1/2022 | 1,560 | 1,400 | 160 | 160 | 0 |
| Massachusetts | 11/1/2022 | 1,520 | 1,320 | 200 | 200 | 0 |
| Massachusetts | 12/1/2022 | 1,730 | 1,510 | 220 | 220 | 0 |
| Massachusetts | 1/1/2023 | 1,880 | 1,670 | 210 | 210 | 0 |
| Massachusetts | 2/1/2023 | 1,640 | 1,480 | 160 | 160 | 0 |
| Massachusetts | 3/1/2023 | 2,080 | 1,840 | 240 | 240 | 0 |
| Massachusetts | 4/1/2023 | 1,720 | 1,550 | 170 | 170 | 0 |
| Massachusetts | 5/1/2023 | 1,860 | 1,660 | 200 | 200 | 0 |
| Massachusetts | 6/1/2023 | 1,910 | 1,690 | 220 | 220 | 0 |
| Massachusetts | 7/1/2023 | 1,800 | 1,520 | 280 | 270 | 10 |
| Massachusetts | 8/1/2023 | 1,990 | 1,700 | 290 | 270 | 20 |
| Massachusetts | 9/1/2023 | 1,760 | 1,490 | 270 | 240 | 30 |
| Massachusetts | 10/1/2023 | 1,830 | 1,540 | 290 | 250 | 40 |
| Massachusetts | 11/1/2023 | 1,920 | 1,580 | 340 | 290 | 50 |
| Massachusetts | 12/1/2023 | 2,150 | 1,830 | 320 | 280 | 40 |
| Massachusetts | 1/1/2024 | 2,130 | 1,770 | 360 | 310 | 50 |
| Massachusetts | 2/1/2024 | 2,030 | 1,710 | 320 | 270 | 50 |
| Massachusetts | 3/1/2024 | 2,090 | 1,750 | 340 | 280 | 60 |
| Massachusetts | 4/1/2024 | 1,860 | 1,520 | 340 | 290 | 50 |
| Massachusetts | 5/1/2024 | 2,050 | 1,680 | 370 | 310 | 60 |
| Massachusetts | 6/1/2024 | 1,760 | 1,420 | 340 | 290 | 50 |
| Massachusetts | 7/1/2024 | 1,910 | 1,540 | 370 | 320 | 50 |
| Massachusetts | 8/1/2024 | 1,840 | 1,510 | 330 | 290 | 40 |
| Massachusetts | 9/1/2024 | 1,760 | 1,460 | 300 | 250 | 50 |
| Massachusetts | 10/1/2024 | 1,810 | 1,470 | 340 | 270 | 70 |
| Massachusetts | 11/1/2024 | 1,910 | 1,490 | 420 | 360 | 60 |
| Massachusetts | 12/1/2024 | 1,710 | 1,300 | 410 | 310 | 100 |
| Michigan | 4/1/2022 | 2,610 | 2,610 | 0 | 0 | 0 |
| Michigan | 5/1/2022 | 2,570 | 2,450 | 120 | 120 | 0 |
| Michigan | 6/1/2022 | 2,910 | 2,720 | 190 | 190 | 0 |
| Michigan | 7/1/2022 | 3,030 | 2,830 | 200 | 200 | 0 |
| Michigan | 8/1/2022 | 2,930 | 2,720 | 210 | 210 | 0 |
| Michigan | 9/1/2022 | 2,770 | 2,540 | 230 | 230 | 0 |
| Michigan | 10/1/2022 | 2,750 | 2,530 | 220 | 220 | 0 |
| Michigan | 11/1/2022 | 2,630 | 2,390 | 240 | 240 | 0 |
| Michigan | 12/1/2022 | 2,720 | 2,430 | 290 | 290 | 0 |
| Michigan | 1/1/2023 | 2,990 | 2,700 | 290 | 290 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michigan | 2/1/2023 | 2,920 | 2,670 | 250 | 250 | 0 |
| Michigan | 3/1/2023 | 3,380 | 3,120 | 260 | 260 | 0 |
| Michigan | 4/1/2023 | 3,080 | 2,820 | 260 | 260 | 0 |
| Michigan | 5/1/2023 | 3,000 | 2,760 | 240 | 240 | 0 |
| Michigan | 6/1/2023 | 2,950 | 2,780 | 170 | 170 | 0 |
| Michigan | 7/1/2023 | 2,990 | 2,680 | 310 | 310 | 0 |
| Michigan | 8/1/2023 | 3,200 | 2,840 | 360 | 360 | 0 |
| Michigan | 9/1/2023 | 2,970 | 2,640 | 330 | 330 | 0 |
| Michigan | 10/1/2023 | 2,980 | 2,650 | 330 | 330 | 0 |
| Michigan | 11/1/2023 | 2,920 | 2,560 | 360 | 360 | 0 |
| Michigan | 12/1/2023 | 3,030 | 2,730 | 300 | 300 | 0 |
| Michigan | 1/1/2024 | 3,490 | 3,030 | 460 | 460 | 0 |
| Michigan | 2/1/2024 | 3,230 | 2,880 | 350 | 350 | 0 |
| Michigan | 3/1/2024 | 3,340 | 2,990 | 350 | 350 | 0 |
| Michigan | 4/1/2024 | 3,090 | 2,740 | 350 | 350 | 0 |
| Michigan | 5/1/2024 | 3,190 | 2,840 | 350 | 350 | 0 |
| Michigan | 6/1/2024 | 2,990 | 2,630 | 360 | 360 | 0 |
| Michigan | 7/1/2024 | 3,140 | 2,710 | 430 | 430 | 0 |
| Michigan | 8/1/2024 | 3,200 | 2,790 | 410 | 400 | 10 |
| Michigan | 9/1/2024 | 2,740 | 2,260 | 480 | 460 | 20 |
| Michigan | 10/1/2024 | 3,140 | 2,670 | 470 | 450 | 20 |
| Michigan | 11/1/2024 | 2,970 | 2,310 | 660 | 620 | 40 |
| Michigan | 12/1/2024 | 3,260 | 2,500 | 760 | 710 | 50 |
| Minnesota | 4/1/2022 | 940 | 760 | 180 | 180 | 0 |
| Minnesota | 5/1/2022 | 930 | 730 | 200 | 200 | 0 |
| Minnesota | 6/1/2022 | 1,040 | 840 | 200 | 200 | 0 |
| Minnesota | 7/1/2022 | 1,180 | 940 | 240 | 240 | 0 |
| Minnesota | 8/1/2022 | 1,200 | 1,000 | 200 | 200 | 0 |
| Minnesota | 9/1/2022 | 1,210 | 990 | 220 | 220 | 0 |
| Minnesota | 10/1/2022 | 1,240 | 1,000 | 240 | 240 | 0 |
| Minnesota | 11/1/2022 | 1,270 | 1,050 | 220 | 220 | 0 |
| Minnesota | 12/1/2022 | 1,200 | 980 | 220 | 220 | 0 |
| Minnesota | 1/1/2023 | 1,240 | 990 | 250 | 250 | 0 |
| Minnesota | 2/1/2023 | 1,110 | 870 | 240 | 240 | 0 |
| Minnesota | 3/1/2023 | 1,430 | 1,110 | 320 | 320 | 0 |
| Minnesota | 4/1/2023 | 1,220 | 1,000 | 220 | 220 | 0 |
| Minnesota | 5/1/2023 | 1,400 | 1,100 | 300 | 300 | 0 |
| Minnesota | 6/1/2023 | 1,360 | 1,100 | 260 | 260 | 0 |
| Minnesota | 7/1/2023 | 1,320 | 970 | 350 | 320 | 30 |
| Minnesota | 8/1/2023 | 1,410 | 1,080 | 330 | 290 | 40 |
| Minnesota | 9/1/2023 | 1,280 | 1,010 | 270 | 250 | 20 |
| Minnesota | 10/1/2023 | 1,250 | 960 | 290 | 260 | 30 |
| Minnesota | 11/1/2023 | 1,240 | 940 | 300 | 270 | 30 |
| Minnesota | 12/1/2023 | 1,180 | 840 | 340 | 320 | 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Minnesota | 1/1/2024 | 1,380 | 1,020 | 360 | 330 | 30 |
| Minnesota | 2/1/2024 | 1,300 | 930 | 370 | 350 | 20 |
| Minnesota | 3/1/2024 | 1,320 | 970 | 350 | 320 | 30 |
| Minnesota | 4/1/2024 | 1,350 | 990 | 360 | 330 | 30 |
| Minnesota | 5/1/2024 | 1,370 | 1,030 | 340 | 310 | 30 |
| Minnesota | 6/1/2024 | 1,340 | 980 | 360 | 330 | 30 |
| Minnesota | 7/1/2024 | 1,390 | 1,070 | 320 | 290 | 30 |
| Minnesota | 8/1/2024 | 1,450 | 1,110 | 340 | 320 | 20 |
| Minnesota | 9/1/2024 | 1,250 | 980 | 270 | 250 | 20 |
| Minnesota | 10/1/2024 | 1,430 | 1,090 | 340 | 320 | 20 |
| Minnesota | 11/1/2024 | 1,380 | 1,010 | 370 | 360 | 10 |
| Minnesota | 12/1/2024 | 1,430 | 1,030 | 400 | 380 | 20 |
| Mississippi | 4/1/2022 | 350 | 350 | 0 | 0 | 0 |
| Mississippi | 5/1/2022 | 350 | 350 | 0 | 0 | 0 |
| Mississippi | 6/1/2022 | 470 | 470 | 0 | 0 | 0 |
| Mississippi | 7/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Mississippi | 7/1/2023 | 200 | 0 | 200 | 200 | 0 |
| Mississippi | 8/1/2023 | 210 | 0 | 210 | 210 | 0 |
| Mississippi | 9/1/2023 | 220 | 0 | 220 | 220 | 0 |
| Mississippi | 10/1/2023 | 280 | 0 | 280 | 280 | 0 |
| Mississippi | 11/1/2023 | 300 | 0 | 300 | 300 | 0 |
| Mississippi | 12/1/2023 | 360 | 0 | 360 | 360 | 0 |
| Mississippi | 1/1/2024 | 390 | 0 | 390 | 390 | 0 |
| Mississippi | 2/1/2024 | 380 | 0 | 380 | 380 | 0 |
| Mississippi | 3/1/2024 | 420 | 0 | 420 | 420 | 0 |
| Mississippi | 4/1/2024 | 390 | 0 | 390 | 390 | 0 |
| Mississippi | 5/1/2024 | 400 | 0 | 400 | 400 | 0 |
| Mississippi | 6/1/2024 | 380 | 0 | 380 | 380 | 0 |
| Mississippi | 7/1/2024 | 400 | 0 | 400 | 400 | 0 |
| Mississippi | 8/1/2024 | 370 | 0 | 370 | 370 | 0 |
| Mississippi | 9/1/2024 | 360 | 0 | 360 | 360 | 0 |
| Mississippi | 10/1/2024 | 450 | 0 | 450 | 450 | 0 |
| Mississippi | 11/1/2024 | 450 | 0 | 450 | 450 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mississippi | 12/1/2024 | 560 | 0 | 560 | 560 | 0 |
| Missouri | 4/1/2022 | 10 | 10 | 0 | 0 | 0 |
| Missouri | 5/1/2022 | 10 | 10 | 0 | 0 | 0 |
| Missouri | 6/1/2022 | 10 | 10 | 0 | 0 | 0 |
| Missouri | 7/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 4/1/2023 | 10 | 10 | 0 | 0 | 0 |
| Missouri | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 7/1/2023 | 110 | 0 | 110 | 110 | 0 |
| Missouri | 8/1/2023 | 120 | 0 | 120 | 120 | 0 |
| Missouri | 9/1/2023 | 110 | 10 | 100 | 100 | 0 |
| Missouri | 10/1/2023 | 150 | 0 | 150 | 150 | 0 |
| Missouri | 11/1/2023 | 150 | 10 | 140 | 140 | 0 |
| Missouri | 12/1/2023 | 160 | 0 | 160 | 160 | 0 |
| Missouri | 1/1/2024 | 160 | 0 | 160 | 160 | 0 |
| Missouri | 2/1/2024 | 140 | 0 | 140 | 140 | 0 |
| Missouri | 3/1/2024 | 160 | 0 | 160 | 160 | 0 |
| Missouri | 4/1/2024 | 180 | 0 | 180 | 180 | 0 |
| Missouri | 5/1/2024 | 160 | 0 | 160 | 160 | 0 |
| Missouri | 6/1/2024 | 160 | 0 | 160 | 160 | 0 |
| Missouri | 7/1/2024 | 220 | 0 | 220 | 220 | 0 |
| Missouri | 8/1/2024 | 160 | 0 | 160 | 160 | 0 |
| Missouri | 9/1/2024 | 210 | 10 | 200 | 200 | 0 |
| Missouri | 10/1/2024 | 190 | 0 | 190 | 190 | 0 |
| Missouri | 11/1/2024 | 230 | 0 | 230 | 230 | 0 |
| Missouri | 12/1/2024 | 280 | 10 | 270 | 270 | 0 |
| Montana | 4/1/2022 | 170 | 130 | 40 | 40 | 0 |
| Montana | 5/1/2022 | 180 | 150 | 30 | 30 | 0 |
| Montana | 6/1/2022 | 170 | 130 | 40 | 40 | 0 |
| Montana | 7/1/2022 | 160 | 120 | 40 | 40 | 0 |
| Montana | 8/1/2022 | 220 | 180 | 40 | 40 | 0 |
| Montana | 9/1/2022 | 170 | 130 | 40 | 40 | 0 |
| Montana | 10/1/2022 | 200 | 160 | 40 | 40 | 0 |
| Montana | 11/1/2022 | 190 | 160 | 30 | 30 | 0 |
| Montana | 12/1/2022 | 170 | 140 | 30 | 30 | 0 |
| Montana | 1/1/2023 | 210 | 170 | 40 | 40 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Montana | 2/1/2023 | 170 | 140 | 30 | 30 | 0 |
| Montana | 3/1/2023 | 190 | 150 | 40 | 40 | 0 |
| Montana | 4/1/2023 | 190 | 160 | 30 | 30 | 0 |
| Montana | 5/1/2023 | 190 | 150 | 40 | 40 | 0 |
| Montana | 6/1/2023 | 200 | 170 | 30 | 30 | 0 |
| Montana | 7/1/2023 | 210 | 140 | 70 | 40 | 30 |
| Montana | 8/1/2023 | 240 | 170 | 70 | 30 | 40 |
| Montana | 9/1/2023 | 210 | 130 | 80 | 30 | 50 |
| Montana | 10/1/2023 | 220 | 140 | 80 | 40 | 40 |
| Montana | 11/1/2023 | 230 | 140 | 90 | 50 | 40 |
| Montana | 12/1/2023 | 220 | 140 | 80 | 30 | 50 |
| Montana | 1/1/2024 | 230 | 140 | 90 | 40 | 50 |
| Montana | 2/1/2024 | 200 | 130 | 70 | 30 | 40 |
| Montana | 3/1/2024 | 210 | 130 | 80 | 30 | 50 |
| Montana | 4/1/2024 | 200 | 130 | 70 | 30 | 40 |
| Montana | 5/1/2024 | 220 | 140 | 80 | 20 | 60 |
| Montana | 6/1/2024 | 200 | 120 | 80 | 30 | 50 |
| Montana | 7/1/2024 | 250 | 140 | 110 | 50 | 60 |
| Montana | 8/1/2024 | 260 | 180 | 80 | 60 | 20 |
| Montana | 9/1/2024 | 140 | 60 | 80 | 50 | 30 |
| Montana | 10/1/2024 | 270 | 180 | 90 | 60 | 30 |
| Montana | 11/1/2024 | 220 | 150 | 70 | 60 | 10 |
| Montana | 12/1/2024 | 250 | 160 | 90 | 60 | 30 |
| Nebraska | 4/1/2022 | 200 | 200 | 0 | 0 | 0 |
| Nebraska | 5/1/2022 | 190 | 190 | 0 | 0 | 0 |
| Nebraska | 6/1/2022 | 210 | 210 | 0 | 0 | 0 |
| Nebraska | 7/1/2022 | 210 | 210 | 0 | 0 | 0 |
| Nebraska | 8/1/2022 | 260 | 260 | 0 | 0 | 0 |
| Nebraska | 9/1/2022 | 230 | 230 | 0 | 0 | 0 |
| Nebraska | 10/1/2022 | 240 | 240 | 0 | 0 | 0 |
| Nebraska | 11/1/2022 | 200 | 200 | 0 | 0 | 0 |
| Nebraska | 12/1/2022 | 170 | 170 | 0 | 0 | 0 |
| Nebraska | 1/1/2023 | 320 | 320 | 0 | 0 | 0 |
| Nebraska | 2/1/2023 | 280 | 280 | 0 | 0 | 0 |
| Nebraska | 3/1/2023 | 250 | 250 | 0 | 0 | 0 |
| Nebraska | 4/1/2023 | 280 | 280 | 0 | 0 | 0 |
| Nebraska | 5/1/2023 | 180 | 180 | 0 | 0 | 0 |
| Nebraska | 6/1/2023 | 240 | 240 | 0 | 0 | 0 |
| Nebraska | 7/1/2023 | 180 | 130 | 50 | 50 | 0 |
| Nebraska | 8/1/2023 | 270 | 230 | 40 | 40 | 0 |
| Nebraska | 9/1/2023 | 210 | 170 | 40 | 40 | 0 |
| Nebraska | 10/1/2023 | 190 | 140 | 50 | 50 | 0 |
| Nebraska | 11/1/2023 | 210 | 150 | 60 | 60 | 0 |
| Nebraska | 12/1/2023 | 290 | 220 | 70 | 70 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Nebraska | 1/1/2024 | 270 | 200 | 70 | 70 | 0 |
| Nebraska | 2/1/2024 | 260 | 200 | 60 | 60 | 0 |
| Nebraska | 3/1/2024 | 270 | 190 | 80 | 80 | 0 |
| Nebraska | 4/1/2024 | 280 | 210 | 70 | 70 | 0 |
| Nebraska | 5/1/2024 | 300 | 220 | 80 | 80 | 0 |
| Nebraska | 6/1/2024 | 310 | 240 | 70 | 70 | 0 |
| Nebraska | 7/1/2024 | 300 | 230 | 70 | 70 | 0 |
| Nebraska | 8/1/2024 | 310 | 240 | 70 | 70 | 0 |
| Nebraska | 9/1/2024 | 300 | 220 | 80 | 80 | 0 |
| Nebraska | 10/1/2024 | 340 | 250 | 90 | 90 | 0 |
| Nebraska | 11/1/2024 | 340 | 240 | 100 | 100 | 0 |
| Nebraska | 12/1/2024 | 350 | 250 | 100 | 100 | 0 |
| Nevada | 4/1/2022 | 1,140 | 1,020 | 120 | 120 | 0 |
| Nevada | 5/1/2022 | 1,090 | 940 | 150 | 150 | 0 |
| Nevada | 6/1/2022 | 1,320 | 1,140 | 180 | 180 | 0 |
| Nevada | 7/1/2022 | 1,220 | 1,030 | 190 | 190 | 0 |
| Nevada | 8/1/2022 | 1,430 | 1,210 | 220 | 220 | 0 |
| Nevada | 9/1/2022 | 1,290 | 1,040 | 250 | 250 | 0 |
| Nevada | 10/1/2022 | 1,340 | 1,110 | 230 | 230 | 0 |
| Nevada | 11/1/2022 | 1,290 | 1,050 | 240 | 240 | 0 |
| Nevada | 12/1/2022 | 1,440 | 1,150 | 290 | 290 | 0 |
| Nevada | 1/1/2023 | 1,540 | 1,230 | 310 | 310 | 0 |
| Nevada | 2/1/2023 | 1,440 | 1,140 | 300 | 300 | 0 |
| Nevada | 3/1/2023 | 1,580 | 1,270 | 310 | 310 | 0 |
| Nevada | 4/1/2023 | 1,370 | 1,080 | 290 | 290 | 0 |
| Nevada | 5/1/2023 | 1,360 | 1,050 | 310 | 310 | 0 |
| Nevada | 6/1/2023 | 1,390 | 1,150 | 240 | 240 | 0 |
| Nevada | 7/1/2023 | 1,260 | 970 | 290 | 290 | 0 |
| Nevada | 8/1/2023 | 1,420 | 1,100 | 320 | 320 | 0 |
| Nevada | 9/1/2023 | 1,300 | 900 | 400 | 310 | 90 |
| Nevada | 10/1/2023 | 1,360 | 960 | 400 | 340 | 60 |
| Nevada | 11/1/2023 | 1,320 | 940 | 380 | 360 | 20 |
| Nevada | 12/1/2023 | 1,410 | 990 | 420 | 390 | 30 |
| Nevada | 1/1/2024 | 1,680 | 1,160 | 520 | 500 | 20 |
| Nevada | 2/1/2024 | 1,520 | 1,070 | 450 | 440 | 10 |
| Nevada | 3/1/2024 | 1,660 | 1,160 | 500 | 490 | 10 |
| Nevada | 4/1/2024 | 1,410 | 970 | 440 | 430 | 10 |
| Nevada | 5/1/2024 | 1,500 | 1,070 | 430 | 410 | 20 |
| Nevada | 6/1/2024 | 1,460 | 990 | 470 | 440 | 30 |
| Nevada | 7/1/2024 | 1,450 | 940 | 510 | 490 | 20 |
| Nevada | 8/1/2024 | 1,410 | 950 | 460 | 450 | 10 |
| Nevada | 9/1/2024 | 1,310 | 880 | 430 | 400 | 30 |
| Nevada | 10/1/2024 | 1,460 | 1,000 | 460 | 450 | 10 |
| Nevada | 11/1/2024 | 1,280 | 800 | 480 | 470 | 10 |

| | | | | | |
|---|---|---|---|---|---|
| Nevada | 12/1/2024 | 1,410 | 920 | 490 | 470 | 20 |
| New Hampshire | 4/1/2022 | 230 | 230 | 0 | 0 | 0 |
| New Hampshire | 5/1/2022 | 200 | 200 | 0 | 0 | 0 |
| New Hampshire | 6/1/2022 | 220 | 220 | 0 | 0 | 0 |
| New Hampshire | 7/1/2022 | 210 | 200 | 10 | 10 | 0 |
| New Hampshire | 8/1/2022 | 220 | 200 | 20 | 20 | 0 |
| New Hampshire | 9/1/2022 | 210 | 200 | 10 | 10 | 0 |
| New Hampshire | 10/1/2022 | 180 | 160 | 20 | 20 | 0 |
| New Hampshire | 11/1/2022 | 190 | 160 | 30 | 30 | 0 |
| New Hampshire | 12/1/2022 | 230 | 200 | 30 | 30 | 0 |
| New Hampshire | 1/1/2023 | 210 | 190 | 20 | 20 | 0 |
| New Hampshire | 2/1/2023 | 230 | 210 | 20 | 20 | 0 |
| New Hampshire | 3/1/2023 | 270 | 240 | 30 | 30 | 0 |
| New Hampshire | 4/1/2023 | 250 | 220 | 30 | 30 | 0 |
| New Hampshire | 5/1/2023 | 250 | 220 | 30 | 30 | 0 |
| New Hampshire | 6/1/2023 | 240 | 220 | 20 | 20 | 0 |
| New Hampshire | 7/1/2023 | 240 | 180 | 60 | 50 | 10 |
| New Hampshire | 8/1/2023 | 270 | 220 | 50 | 40 | 10 |
| New Hampshire | 9/1/2023 | 250 | 210 | 40 | 30 | 10 |
| New Hampshire | 10/1/2023 | 230 | 190 | 40 | 30 | 10 |
| New Hampshire | 11/1/2023 | 280 | 230 | 50 | 50 | 0 |
| New Hampshire | 12/1/2023 | 280 | 230 | 50 | 40 | 10 |
| New Hampshire | 1/1/2024 | 290 | 240 | 50 | 40 | 10 |
| New Hampshire | 2/1/2024 | 290 | 210 | 80 | 70 | 10 |
| New Hampshire | 3/1/2024 | 310 | 240 | 70 | 60 | 10 |
| New Hampshire | 4/1/2024 | 310 | 260 | 50 | 40 | 10 |
| New Hampshire | 5/1/2024 | 320 | 240 | 80 | 60 | 20 |
| New Hampshire | 6/1/2024 | 260 | 210 | 50 | 50 | 0 |
| New Hampshire | 7/1/2024 | 270 | 220 | 50 | 50 | 0 |
| New Hampshire | 8/1/2024 | 250 | 210 | 40 | 40 | 0 |
| New Hampshire | 9/1/2024 | 250 | 200 | 50 | 50 | 0 |
| New Hampshire | 10/1/2024 | 250 | 200 | 50 | 50 | 0 |
| New Hampshire | 11/1/2024 | 300 | 230 | 70 | 70 | 0 |
| New Hampshire | 12/1/2024 | 270 | 190 | 80 | 80 | 0 |
| New Jersey | 4/1/2022 | 4,020 | 3,860 | 160 | 160 | 0 |
| New Jersey | 5/1/2022 | 3,980 | 3,790 | 190 | 190 | 0 |
| New Jersey | 6/1/2022 | 4,070 | 3,890 | 180 | 180 | 0 |
| New Jersey | 7/1/2022 | 4,100 | 3,850 | 250 | 250 | 0 |
| New Jersey | 8/1/2022 | 4,300 | 4,000 | 300 | 300 | 0 |
| New Jersey | 9/1/2022 | 3,730 | 3,450 | 280 | 280 | 0 |
| New Jersey | 10/1/2022 | 3,850 | 3,540 | 310 | 310 | 0 |
| New Jersey | 11/1/2022 | 4,020 | 3,650 | 370 | 370 | 0 |
| New Jersey | 12/1/2022 | 4,190 | 3,750 | 440 | 440 | 0 |
| New Jersey | 1/1/2023 | 4,370 | 3,840 | 530 | 530 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| New Jersey | 2/1/2023 | 4,140 | 3,700 | 440 | 440 | 0 |
| New Jersey | 3/1/2023 | 4,780 | 4,310 | 470 | 470 | 0 |
| New Jersey | 4/1/2023 | 4,400 | 3,910 | 490 | 490 | 0 |
| New Jersey | 5/1/2023 | 4,920 | 4,400 | 520 | 520 | 0 |
| New Jersey | 6/1/2023 | 4,710 | 4,200 | 510 | 510 | 0 |
| New Jersey | 7/1/2023 | 4,480 | 3,960 | 520 | 520 | 0 |
| New Jersey | 8/1/2023 | 4,690 | 4,190 | 500 | 500 | 0 |
| New Jersey | 9/1/2023 | 4,130 | 3,690 | 440 | 440 | 0 |
| New Jersey | 10/1/2023 | 4,070 | 3,510 | 560 | 560 | 0 |
| New Jersey | 11/1/2023 | 3,900 | 3,380 | 520 | 520 | 0 |
| New Jersey | 12/1/2023 | 4,560 | 4,000 | 560 | 560 | 0 |
| New Jersey | 1/1/2024 | 4,780 | 4,040 | 740 | 740 | 0 |
| New Jersey | 2/1/2024 | 4,120 | 3,550 | 570 | 570 | 0 |
| New Jersey | 3/1/2024 | 4,630 | 4,000 | 630 | 630 | 0 |
| New Jersey | 4/1/2024 | 4,380 | 3,850 | 530 | 530 | 0 |
| New Jersey | 5/1/2024 | 4,830 | 4,290 | 540 | 540 | 0 |
| New Jersey | 6/1/2024 | 4,790 | 4,220 | 570 | 570 | 0 |
| New Jersey | 7/1/2024 | 5,190 | 4,650 | 540 | 540 | 0 |
| New Jersey | 8/1/2024 | 4,990 | 4,480 | 510 | 510 | 0 |
| New Jersey | 9/1/2024 | 4,760 | 4,300 | 460 | 460 | 0 |
| New Jersey | 10/1/2024 | 5,060 | 4,520 | 540 | 540 | 0 |
| New Jersey | 11/1/2024 | 4,950 | 4,350 | 600 | 600 | 0 |
| New Jersey | 12/1/2024 | 4,830 | 4,270 | 560 | 560 | 0 |
| New Mexico | 4/1/2022 | 1,230 | 1,150 | 80 | 80 | 0 |
| New Mexico | 5/1/2022 | 1,200 | 1,110 | 90 | 90 | 0 |
| New Mexico | 6/1/2022 | 1,430 | 1,290 | 140 | 140 | 0 |
| New Mexico | 7/1/2022 | 1,460 | 1,290 | 170 | 170 | 0 |
| New Mexico | 8/1/2022 | 1,510 | 1,360 | 150 | 150 | 0 |
| New Mexico | 9/1/2022 | 1,650 | 1,510 | 140 | 140 | 0 |
| New Mexico | 10/1/2022 | 1,700 | 1,540 | 160 | 160 | 0 |
| New Mexico | 11/1/2022 | 1,790 | 1,610 | 180 | 180 | 0 |
| New Mexico | 12/1/2022 | 1,890 | 1,720 | 170 | 170 | 0 |
| New Mexico | 1/1/2023 | 2,070 | 1,890 | 180 | 180 | 0 |
| New Mexico | 2/1/2023 | 1,850 | 1,700 | 150 | 150 | 0 |
| New Mexico | 3/1/2023 | 2,150 | 2,000 | 150 | 150 | 0 |
| New Mexico | 4/1/2023 | 1,890 | 1,730 | 160 | 160 | 0 |
| New Mexico | 5/1/2023 | 1,870 | 1,690 | 180 | 180 | 0 |
| New Mexico | 6/1/2023 | 1,980 | 1,810 | 170 | 170 | 0 |
| New Mexico | 7/1/2023 | 1,770 | 1,600 | 170 | 140 | 30 |
| New Mexico | 8/1/2023 | 1,650 | 1,510 | 140 | 120 | 20 |
| New Mexico | 9/1/2023 | 1,650 | 1,490 | 160 | 140 | 20 |
| New Mexico | 10/1/2023 | 1,520 | 1,360 | 160 | 140 | 20 |
| New Mexico | 11/1/2023 | 1,520 | 1,380 | 140 | 120 | 20 |
| New Mexico | 12/1/2023 | 1,630 | 1,470 | 160 | 140 | 20 |

| New Mexico | 1/1/2024 | 1,890 | 1,680 | 210 | 190 | 20 |
| New Mexico | 2/1/2024 | 1,650 | 1,510 | 140 | 120 | 20 |
| New Mexico | 3/1/2024 | 1,790 | 1,610 | 180 | 150 | 30 |
| New Mexico | 4/1/2024 | 1,560 | 1,370 | 190 | 150 | 40 |
| New Mexico | 5/1/2024 | 1,650 | 1,470 | 180 | 140 | 40 |
| New Mexico | 6/1/2024 | 1,560 | 1,350 | 210 | 130 | 80 |
| New Mexico | 7/1/2024 | 1,480 | 1,290 | 190 | 130 | 60 |
| New Mexico | 8/1/2024 | 1,500 | 1,300 | 200 | 140 | 60 |
| New Mexico | 9/1/2024 | 1,270 | 1,090 | 180 | 130 | 50 |
| New Mexico | 10/1/2024 | 1,260 | 1,090 | 170 | 120 | 50 |
| New Mexico | 11/1/2024 | 1,350 | 1,130 | 220 | 140 | 80 |
| New Mexico | 12/1/2024 | 1,270 | 1,100 | 170 | 140 | 30 |
| New York | 4/1/2022 | 8,770 | 8,370 | 400 | 400 | 0 |
| New York | 5/1/2022 | 9,190 | 8,690 | 500 | 500 | 0 |
| New York | 6/1/2022 | 9,790 | 9,240 | 550 | 550 | 0 |
| New York | 7/1/2022 | 9,410 | 8,860 | 550 | 550 | 0 |
| New York | 8/1/2022 | 9,920 | 9,300 | 620 | 620 | 0 |
| New York | 9/1/2022 | 9,080 | 8,540 | 540 | 540 | 0 |
| New York | 10/1/2022 | 9,120 | 8,540 | 580 | 580 | 0 |
| New York | 11/1/2022 | 7,300 | 6,680 | 620 | 620 | 0 |
| New York | 12/1/2022 | 8,620 | 7,850 | 770 | 770 | 0 |
| New York | 1/1/2023 | 8,610 | 7,760 | 850 | 850 | 0 |
| New York | 2/1/2023 | 8,030 | 7,350 | 680 | 680 | 0 |
| New York | 3/1/2023 | 9,980 | 9,160 | 820 | 820 | 0 |
| New York | 4/1/2023 | 9,010 | 8,110 | 900 | 900 | 0 |
| New York | 5/1/2023 | 9,380 | 8,560 | 820 | 820 | 0 |
| New York | 6/1/2023 | 9,530 | 8,740 | 790 | 790 | 0 |
| New York | 7/1/2023 | 9,160 | 8,280 | 880 | 880 | 0 |
| New York | 8/1/2023 | 10,060 | 9,230 | 830 | 830 | 0 |
| New York | 9/1/2023 | 9,110 | 8,380 | 730 | 730 | 0 |
| New York | 10/1/2023 | 9,630 | 8,840 | 790 | 790 | 0 |
| New York | 11/1/2023 | 8,930 | 8,140 | 790 | 790 | 0 |
| New York | 12/1/2023 | 9,720 | 8,900 | 820 | 820 | 0 |
| New York | 1/1/2024 | 10,790 | 9,890 | 900 | 900 | 0 |
| New York | 2/1/2024 | 9,940 | 9,250 | 690 | 690 | 0 |
| New York | 3/1/2024 | 10,210 | 9,460 | 750 | 750 | 0 |
| New York | 4/1/2024 | 10,320 | 9,530 | 790 | 790 | 0 |
| New York | 5/1/2024 | 11,020 | 10,130 | 890 | 890 | 0 |
| New York | 6/1/2024 | 9,780 | 9,010 | 770 | 770 | 0 |
| New York | 7/1/2024 | 10,510 | 9,540 | 970 | 970 | 0 |
| New York | 8/1/2024 | 9,980 | 9,170 | 810 | 810 | 0 |
| New York | 9/1/2024 | 9,200 | 8,440 | 760 | 760 | 0 |
| New York | 10/1/2024 | 9,840 | 9,090 | 750 | 750 | 0 |
| New York | 11/1/2024 | 9,440 | 8,520 | 920 | 920 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| New York | 12/1/2024 | 9,800 | 8,900 | 900 | 900 | 0 |
| North Carolina | 4/1/2022 | 3,280 | 3,280 | 0 | 0 | 0 |
| North Carolina | 5/1/2022 | 3,270 | 3,270 | 0 | 0 | 0 |
| North Carolina | 6/1/2022 | 3,230 | 3,230 | 0 | 0 | 0 |
| North Carolina | 7/1/2022 | 3,930 | 3,930 | 0 | 0 | 0 |
| North Carolina | 8/1/2022 | 4,390 | 4,390 | 0 | 0 | 0 |
| North Carolina | 9/1/2022 | 4,090 | 4,090 | 0 | 0 | 0 |
| North Carolina | 10/1/2022 | 3,870 | 3,870 | 0 | 0 | 0 |
| North Carolina | 11/1/2022 | 3,770 | 3,770 | 0 | 0 | 0 |
| North Carolina | 12/1/2022 | 4,070 | 4,070 | 0 | 0 | 0 |
| North Carolina | 1/1/2023 | 4,510 | 4,510 | 0 | 0 | 0 |
| North Carolina | 2/1/2023 | 4,120 | 4,120 | 0 | 0 | 0 |
| North Carolina | 3/1/2023 | 4,730 | 4,730 | 0 | 0 | 0 |
| North Carolina | 4/1/2023 | 4,210 | 4,210 | 0 | 0 | 0 |
| North Carolina | 5/1/2023 | 4,560 | 4,560 | 0 | 0 | 0 |
| North Carolina | 6/1/2023 | 4,730 | 4,730 | 0 | 0 | 0 |
| North Carolina | 7/1/2023 | 3,390 | 3,140 | 250 | 250 | 0 |
| North Carolina | 8/1/2023 | 3,570 | 3,340 | 230 | 230 | 0 |
| North Carolina | 9/1/2023 | 4,190 | 3,950 | 240 | 240 | 0 |
| North Carolina | 10/1/2023 | 4,130 | 3,790 | 340 | 340 | 0 |
| North Carolina | 11/1/2023 | 3,540 | 3,190 | 350 | 350 | 0 |
| North Carolina | 12/1/2023 | 3,960 | 3,600 | 360 | 360 | 0 |
| North Carolina | 1/1/2024 | 4,310 | 3,800 | 510 | 510 | 0 |
| North Carolina | 2/1/2024 | 4,250 | 3,890 | 360 | 360 | 0 |
| North Carolina | 3/1/2024 | 4,410 | 3,990 | 420 | 420 | 0 |
| North Carolina | 4/1/2024 | 4,730 | 4,310 | 420 | 420 | 0 |
| North Carolina | 5/1/2024 | 4,530 | 4,130 | 400 | 400 | 0 |
| North Carolina | 6/1/2024 | 4,390 | 4,020 | 370 | 370 | 0 |
| North Carolina | 7/1/2024 | 4,250 | 3,760 | 490 | 490 | 0 |
| North Carolina | 8/1/2024 | 4,340 | 3,880 | 460 | 460 | 0 |
| North Carolina | 9/1/2024 | 3,730 | 3,260 | 470 | 470 | 0 |
| North Carolina | 10/1/2024 | 3,970 | 3,440 | 530 | 530 | 0 |
| North Carolina | 11/1/2024 | 4,520 | 3,790 | 730 | 730 | 0 |
| North Carolina | 12/1/2024 | 3,950 | 3,240 | 710 | 710 | 0 |
| North Dakota | 4/1/2022 | 90 | 90 | 0 | 0 | 0 |
| North Dakota | 5/1/2022 | 110 | 110 | 0 | 0 | 0 |
| North Dakota | 6/1/2022 | 130 | 130 | 0 | 0 | 0 |
| North Dakota | 7/1/2022 | 100 | 100 | 0 | 0 | 0 |
| North Dakota | 8/1/2022 | 20 | 20 | 0 | 0 | 0 |
| North Dakota | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| North Dakota | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 7/1/2023 | 10 | 0 | 10 | 10 | 0 |
| North Dakota | 8/1/2023 | 10 | 0 | 10 | 10 | 0 |
| North Dakota | 9/1/2023 | 30 | 0 | 30 | 30 | 0 |
| North Dakota | 10/1/2023 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 11/1/2023 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 12/1/2023 | 10 | 0 | 10 | 10 | 0 |
| North Dakota | 1/1/2024 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 2/1/2024 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 3/1/2024 | 10 | 0 | 10 | 10 | 0 |
| North Dakota | 4/1/2024 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 5/1/2024 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 6/1/2024 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 7/1/2024 | 30 | 0 | 30 | 30 | 0 |
| North Dakota | 8/1/2024 | 30 | 0 | 30 | 30 | 0 |
| North Dakota | 9/1/2024 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 10/1/2024 | 20 | 0 | 20 | 20 | 0 |
| North Dakota | 11/1/2024 | 40 | 0 | 40 | 40 | 0 |
| North Dakota | 12/1/2024 | 30 | 0 | 30 | 30 | 0 |
| Ohio | 4/1/2022 | 2,040 | 2,040 | 0 | 0 | 0 |
| Ohio | 5/1/2022 | 1,990 | 1,990 | 0 | 0 | 0 |
| Ohio | 6/1/2022 | 1,830 | 1,830 | 0 | 0 | 0 |
| Ohio | 7/1/2022 | 810 | 810 | 0 | 0 | 0 |
| Ohio | 8/1/2022 | 780 | 780 | 0 | 0 | 0 |
| Ohio | 9/1/2022 | 1,070 | 1,070 | 0 | 0 | 0 |
| Ohio | 10/1/2022 | 1,500 | 1,500 | 0 | 0 | 0 |
| Ohio | 11/1/2022 | 1,510 | 1,510 | 0 | 0 | 0 |
| Ohio | 12/1/2022 | 1,860 | 1,860 | 0 | 0 | 0 |
| Ohio | 1/1/2023 | 1,950 | 1,950 | 0 | 0 | 0 |
| Ohio | 2/1/2023 | 1,920 | 1,920 | 0 | 0 | 0 |
| Ohio | 3/1/2023 | 2,110 | 2,110 | 0 | 0 | 0 |
| Ohio | 4/1/2023 | 1,860 | 1,860 | 0 | 0 | 0 |
| Ohio | 5/1/2023 | 1,970 | 1,970 | 0 | 0 | 0 |
| Ohio | 6/1/2023 | 1,970 | 1,970 | 0 | 0 | 0 |
| Ohio | 7/1/2023 | 1,970 | 1,720 | 250 | 250 | 0 |
| Ohio | 8/1/2023 | 2,220 | 1,920 | 300 | 300 | 0 |
| Ohio | 9/1/2023 | 1,970 | 1,680 | 290 | 290 | 0 |
| Ohio | 10/1/2023 | 2,290 | 1,940 | 350 | 350 | 0 |
| Ohio | 11/1/2023 | 2,180 | 1,750 | 430 | 430 | 0 |
| Ohio | 12/1/2023 | 2,280 | 1,880 | 400 | 400 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Ohio | 1/1/2024 | 2,340 | 1,760 | 580 | 580 | 0 |
| Ohio | 2/1/2024 | 2,300 | 1,810 | 490 | 490 | 0 |
| Ohio | 3/1/2024 | 2,590 | 2,090 | 500 | 500 | 0 |
| Ohio | 4/1/2024 | 2,470 | 1,940 | 530 | 530 | 0 |
| Ohio | 5/1/2024 | 2,620 | 2,100 | 520 | 520 | 0 |
| Ohio | 6/1/2024 | 2,410 | 1,900 | 510 | 510 | 0 |
| Ohio | 7/1/2024 | 2,430 | 1,810 | 620 | 620 | 0 |
| Ohio | 8/1/2024 | 2,480 | 1,900 | 580 | 580 | 0 |
| Ohio | 9/1/2024 | 2,440 | 1,810 | 630 | 630 | 0 |
| Ohio | 10/1/2024 | 2,610 | 1,980 | 630 | 630 | 0 |
| Ohio | 11/1/2024 | 2,580 | 1,790 | 790 | 790 | 0 |
| Ohio | 12/1/2024 | 2,700 | 1,790 | 910 | 910 | 0 |
| Oklahoma | 4/1/2022 | 480 | 480 | 0 | 0 | 0 |
| Oklahoma | 5/1/2022 | 140 | 140 | 0 | 0 | 0 |
| Oklahoma | 6/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 7/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 7/1/2023 | 120 | 0 | 120 | 120 | 0 |
| Oklahoma | 8/1/2023 | 150 | 0 | 150 | 150 | 0 |
| Oklahoma | 9/1/2023 | 140 | 0 | 140 | 140 | 0 |
| Oklahoma | 10/1/2023 | 190 | 0 | 190 | 190 | 0 |
| Oklahoma | 11/1/2023 | 180 | 0 | 180 | 180 | 0 |
| Oklahoma | 12/1/2023 | 200 | 0 | 200 | 200 | 0 |
| Oklahoma | 1/1/2024 | 220 | 0 | 220 | 220 | 0 |
| Oklahoma | 2/1/2024 | 190 | 0 | 190 | 190 | 0 |
| Oklahoma | 3/1/2024 | 220 | 0 | 220 | 220 | 0 |
| Oklahoma | 4/1/2024 | 260 | 0 | 260 | 260 | 0 |
| Oklahoma | 5/1/2024 | 240 | 0 | 240 | 240 | 0 |
| Oklahoma | 6/1/2024 | 250 | 0 | 250 | 250 | 0 |
| Oklahoma | 7/1/2024 | 240 | 0 | 240 | 240 | 0 |
| Oklahoma | 8/1/2024 | 250 | 0 | 250 | 250 | 0 |
| Oklahoma | 9/1/2024 | 250 | 0 | 250 | 250 | 0 |
| Oklahoma | 10/1/2024 | 300 | 0 | 300 | 300 | 0 |
| Oklahoma | 11/1/2024 | 310 | 0 | 310 | 310 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oklahoma | 12/1/2024 | 340 | 0 | 340 | 340 | 0 |
| Oregon | 4/1/2022 | 850 | 820 | 30 | 30 | 0 |
| Oregon | 5/1/2022 | 800 | 740 | 60 | 60 | 0 |
| Oregon | 6/1/2022 | 920 | 840 | 80 | 80 | 0 |
| Oregon | 7/1/2022 | 880 | 800 | 80 | 80 | 0 |
| Oregon | 8/1/2022 | 1,030 | 950 | 80 | 80 | 0 |
| Oregon | 9/1/2022 | 920 | 840 | 80 | 80 | 0 |
| Oregon | 10/1/2022 | 930 | 850 | 80 | 80 | 0 |
| Oregon | 11/1/2022 | 910 | 810 | 100 | 100 | 0 |
| Oregon | 12/1/2022 | 960 | 850 | 110 | 110 | 0 |
| Oregon | 1/1/2023 | 1,050 | 950 | 100 | 100 | 0 |
| Oregon | 2/1/2023 | 890 | 800 | 90 | 90 | 0 |
| Oregon | 3/1/2023 | 1,140 | 1,070 | 70 | 70 | 0 |
| Oregon | 4/1/2023 | 940 | 840 | 100 | 100 | 0 |
| Oregon | 5/1/2023 | 1,060 | 960 | 100 | 100 | 0 |
| Oregon | 6/1/2023 | 1,080 | 990 | 90 | 90 | 0 |
| Oregon | 7/1/2023 | 1,020 | 880 | 140 | 140 | 0 |
| Oregon | 8/1/2023 | 1,110 | 990 | 120 | 90 | 30 |
| Oregon | 9/1/2023 | 970 | 850 | 120 | 100 | 20 |
| Oregon | 10/1/2023 | 1,030 | 880 | 150 | 120 | 30 |
| Oregon | 11/1/2023 | 980 | 830 | 150 | 130 | 20 |
| Oregon | 12/1/2023 | 1,000 | 860 | 140 | 130 | 10 |
| Oregon | 1/1/2024 | 1,070 | 890 | 180 | 160 | 20 |
| Oregon | 2/1/2024 | 1,100 | 940 | 160 | 140 | 20 |
| Oregon | 3/1/2024 | 1,040 | 890 | 150 | 130 | 20 |
| Oregon | 4/1/2024 | 1,060 | 890 | 170 | 150 | 20 |
| Oregon | 5/1/2024 | 1,020 | 860 | 160 | 140 | 20 |
| Oregon | 6/1/2024 | 970 | 790 | 180 | 150 | 30 |
| Oregon | 7/1/2024 | 1,090 | 920 | 170 | 150 | 20 |
| Oregon | 8/1/2024 | 1,090 | 920 | 170 | 130 | 40 |
| Oregon | 9/1/2024 | 960 | 800 | 160 | 130 | 30 |
| Oregon | 10/1/2024 | 1,050 | 890 | 160 | 130 | 30 |
| Oregon | 11/1/2024 | 1,090 | 820 | 270 | 220 | 50 |
| Oregon | 12/1/2024 | 1,130 | 910 | 220 | 200 | 20 |
| Pennsylvania | 4/1/2022 | 2,950 | 2,950 | 0 | 0 | 0 |
| Pennsylvania | 5/1/2022 | 2,690 | 2,690 | 0 | 0 | 0 |
| Pennsylvania | 6/1/2022 | 2,970 | 2,960 | 10 | 10 | 0 |
| Pennsylvania | 7/1/2022 | 3,350 | 3,310 | 40 | 40 | 0 |
| Pennsylvania | 8/1/2022 | 3,140 | 3,090 | 50 | 50 | 0 |
| Pennsylvania | 9/1/2022 | 3,080 | 3,030 | 50 | 50 | 0 |
| Pennsylvania | 10/1/2022 | 2,760 | 2,700 | 60 | 60 | 0 |
| Pennsylvania | 11/1/2022 | 2,570 | 2,520 | 50 | 50 | 0 |
| Pennsylvania | 12/1/2022 | 3,170 | 3,100 | 70 | 70 | 0 |
| Pennsylvania | 1/1/2023 | 2,940 | 2,940 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pennsylvania | 2/1/2023 | 3,050 | 3,050 | 0 | 0 | 0 |
| Pennsylvania | 3/1/2023 | 3,530 | 3,530 | 0 | 0 | 0 |
| Pennsylvania | 4/1/2023 | 3,110 | 2,980 | 130 | 130 | 0 |
| Pennsylvania | 5/1/2023 | 3,140 | 3,020 | 120 | 120 | 0 |
| Pennsylvania | 6/1/2023 | 3,300 | 3,130 | 170 | 170 | 0 |
| Pennsylvania | 7/1/2023 | 3,270 | 2,810 | 460 | 370 | 90 |
| Pennsylvania | 8/1/2023 | 3,450 | 3,050 | 400 | 380 | 20 |
| Pennsylvania | 9/1/2023 | 3,210 | 2,640 | 570 | 360 | 210 |
| Pennsylvania | 10/1/2023 | 3,110 | 2,500 | 610 | 410 | 200 |
| Pennsylvania | 11/1/2023 | 3,090 | 2,420 | 670 | 440 | 230 |
| Pennsylvania | 12/1/2023 | 3,340 | 2,760 | 580 | 450 | 130 |
| Pennsylvania | 1/1/2024 | 3,550 | 2,810 | 740 | 570 | 170 |
| Pennsylvania | 2/1/2024 | 3,640 | 3,000 | 640 | 460 | 180 |
| Pennsylvania | 3/1/2024 | 3,640 | 3,030 | 610 | 480 | 130 |
| Pennsylvania | 4/1/2024 | 3,180 | 2,570 | 610 | 460 | 150 |
| Pennsylvania | 5/1/2024 | 3,450 | 2,730 | 720 | 500 | 220 |
| Pennsylvania | 6/1/2024 | 3,050 | 2,450 | 600 | 440 | 160 |
| Pennsylvania | 7/1/2024 | 3,240 | 2,530 | 710 | 550 | 160 |
| Pennsylvania | 8/1/2024 | 3,240 | 2,590 | 650 | 510 | 140 |
| Pennsylvania | 9/1/2024 | 2,770 | 2,160 | 610 | 490 | 120 |
| Pennsylvania | 10/1/2024 | 3,200 | 2,490 | 710 | 530 | 180 |
| Pennsylvania | 11/1/2024 | 3,140 | 2,350 | 790 | 670 | 120 |
| Pennsylvania | 12/1/2024 | 3,170 | 2,380 | 790 | 690 | 100 |
| Rhode Island | 4/1/2022 | 330 | 310 | 20 | 20 | 0 |
| Rhode Island | 5/1/2022 | 300 | 270 | 30 | 30 | 0 |
| Rhode Island | 6/1/2022 | 280 | 250 | 30 | 30 | 0 |
| Rhode Island | 7/1/2022 | 290 | 260 | 30 | 30 | 0 |
| Rhode Island | 8/1/2022 | 300 | 280 | 20 | 20 | 0 |
| Rhode Island | 9/1/2022 | 290 | 270 | 20 | 20 | 0 |
| Rhode Island | 10/1/2022 | 320 | 290 | 30 | 30 | 0 |
| Rhode Island | 11/1/2022 | 210 | 170 | 40 | 40 | 0 |
| Rhode Island | 12/1/2022 | 240 | 210 | 30 | 30 | 0 |
| Rhode Island | 1/1/2023 | 280 | 240 | 40 | 40 | 0 |
| Rhode Island | 2/1/2023 | 250 | 210 | 40 | 40 | 0 |
| Rhode Island | 3/1/2023 | 330 | 270 | 60 | 60 | 0 |
| Rhode Island | 4/1/2023 | 220 | 190 | 30 | 30 | 0 |
| Rhode Island | 5/1/2023 | 240 | 190 | 50 | 50 | 0 |
| Rhode Island | 6/1/2023 | 250 | 200 | 50 | 50 | 0 |
| Rhode Island | 7/1/2023 | 220 | 150 | 70 | 70 | 0 |
| Rhode Island | 8/1/2023 | 240 | 180 | 60 | 60 | 0 |
| Rhode Island | 9/1/2023 | 250 | 200 | 50 | 50 | 0 |
| Rhode Island | 10/1/2023 | 260 | 210 | 50 | 50 | 0 |
| Rhode Island | 11/1/2023 | 300 | 240 | 60 | 60 | 0 |
| Rhode Island | 12/1/2023 | 270 | 210 | 60 | 60 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rhode Island | 1/1/2024 | 310 | 240 | 70 | 60 | 10 |
| Rhode Island | 2/1/2024 | 280 | 200 | 80 | 70 | 10 |
| Rhode Island | 3/1/2024 | 290 | 240 | 50 | 40 | 10 |
| Rhode Island | 4/1/2024 | 300 | 250 | 50 | 50 | 0 |
| Rhode Island | 5/1/2024 | 300 | 220 | 80 | 70 | 10 |
| Rhode Island | 6/1/2024 | 310 | 240 | 70 | 60 | 10 |
| Rhode Island | 7/1/2024 | 320 | 240 | 80 | 70 | 10 |
| Rhode Island | 8/1/2024 | 340 | 280 | 60 | 50 | 10 |
| Rhode Island | 9/1/2024 | 290 | 230 | 60 | 50 | 10 |
| Rhode Island | 10/1/2024 | 310 | 260 | 50 | 40 | 10 |
| Rhode Island | 11/1/2024 | 340 | 260 | 80 | 70 | 10 |
| Rhode Island | 12/1/2024 | 340 | 240 | 100 | 80 | 20 |
| South Carolina | 4/1/2022 | 690 | 690 | 0 | 0 | 0 |
| South Carolina | 5/1/2022 | 630 | 630 | 0 | 0 | 0 |
| South Carolina | 6/1/2022 | 490 | 490 | 0 | 0 | 0 |
| South Carolina | 7/1/2022 | 180 | 180 | 0 | 0 | 0 |
| South Carolina | 8/1/2022 | 360 | 360 | 0 | 0 | 0 |
| South Carolina | 9/1/2022 | 790 | 790 | 0 | 0 | 0 |
| South Carolina | 10/1/2022 | 830 | 830 | 0 | 0 | 0 |
| South Carolina | 11/1/2022 | 830 | 830 | 0 | 0 | 0 |
| South Carolina | 12/1/2022 | 850 | 850 | 0 | 0 | 0 |
| South Carolina | 1/1/2023 | 990 | 990 | 0 | 0 | 0 |
| South Carolina | 2/1/2023 | 1,000 | 1,000 | 0 | 0 | 0 |
| South Carolina | 3/1/2023 | 1,090 | 1,090 | 0 | 0 | 0 |
| South Carolina | 4/1/2023 | 950 | 950 | 0 | 0 | 0 |
| South Carolina | 5/1/2023 | 890 | 890 | 0 | 0 | 0 |
| South Carolina | 6/1/2023 | 930 | 930 | 0 | 0 | 0 |
| South Carolina | 7/1/2023 | 1,060 | 870 | 190 | 190 | 0 |
| South Carolina | 8/1/2023 | 960 | 760 | 200 | 200 | 0 |
| South Carolina | 9/1/2023 | 350 | 160 | 190 | 190 | 0 |
| South Carolina | 10/1/2023 | 440 | 200 | 240 | 240 | 0 |
| South Carolina | 11/1/2023 | 440 | 170 | 270 | 270 | 0 |
| South Carolina | 12/1/2023 | 480 | 200 | 280 | 280 | 0 |
| South Carolina | 1/1/2024 | 580 | 300 | 280 | 280 | 0 |
| South Carolina | 2/1/2024 | 520 | 280 | 240 | 240 | 0 |
| South Carolina | 3/1/2024 | 590 | 310 | 280 | 280 | 0 |
| South Carolina | 4/1/2024 | 510 | 250 | 260 | 260 | 0 |
| South Carolina | 5/1/2024 | 570 | 300 | 270 | 270 | 0 |
| South Carolina | 6/1/2024 | 510 | 230 | 280 | 280 | 0 |
| South Carolina | 7/1/2024 | 560 | 240 | 320 | 320 | 0 |
| South Carolina | 8/1/2024 | 550 | 210 | 340 | 340 | 0 |
| South Carolina | 9/1/2024 | 530 | 210 | 320 | 320 | 0 |
| South Carolina | 10/1/2024 | 610 | 240 | 370 | 370 | 0 |
| South Carolina | 11/1/2024 | 660 | 240 | 420 | 420 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| South Carolina | 12/1/2024 | 710 | 200 | 510 | 510 | 0 |
| South Dakota | 4/1/2022 | 20 | 20 | 0 | 0 | 0 |
| South Dakota | 5/1/2022 | 40 | 40 | 0 | 0 | 0 |
| South Dakota | 6/1/2022 | 30 | 30 | 0 | 0 | 0 |
| South Dakota | 7/1/2022 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 7/1/2023 | 10 | 0 | 10 | 10 | 0 |
| South Dakota | 8/1/2023 | 10 | 0 | 10 | 10 | 0 |
| South Dakota | 9/1/2023 | 10 | 0 | 10 | 10 | 0 |
| South Dakota | 10/1/2023 | 20 | 0 | 20 | 20 | 0 |
| South Dakota | 11/1/2023 | 20 | 0 | 20 | 20 | 0 |
| South Dakota | 12/1/2023 | 20 | 0 | 20 | 20 | 0 |
| South Dakota | 1/1/2024 | 30 | 0 | 30 | 30 | 0 |
| South Dakota | 2/1/2024 | 20 | 0 | 20 | 20 | 0 |
| South Dakota | 3/1/2024 | 20 | 0 | 20 | 20 | 0 |
| South Dakota | 4/1/2024 | 20 | 0 | 20 | 20 | 0 |
| South Dakota | 5/1/2024 | 30 | 0 | 30 | 30 | 0 |
| South Dakota | 6/1/2024 | 30 | 0 | 30 | 30 | 0 |
| South Dakota | 7/1/2024 | 30 | 0 | 30 | 30 | 0 |
| South Dakota | 8/1/2024 | 30 | 0 | 30 | 30 | 0 |
| South Dakota | 9/1/2024 | 20 | 0 | 20 | 20 | 0 |
| South Dakota | 10/1/2024 | 40 | 0 | 40 | 40 | 0 |
| South Dakota | 11/1/2024 | 40 | 0 | 40 | 40 | 0 |
| South Dakota | 12/1/2024 | 40 | 0 | 40 | 40 | 0 |
| Tennessee | 4/1/2022 | 1,190 | 1,190 | 0 | 0 | 0 |
| Tennessee | 5/1/2022 | 1,220 | 1,220 | 0 | 0 | 0 |
| Tennessee | 6/1/2022 | 1,040 | 1,040 | 0 | 0 | 0 |
| Tennessee | 7/1/2022 | 280 | 280 | 0 | 0 | 0 |
| Tennessee | 8/1/2022 | 250 | 250 | 0 | 0 | 0 |
| Tennessee | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tennessee | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 7/1/2023 | 230 | 0 | 230 | 230 | 0 |
| Tennessee | 8/1/2023 | 270 | 0 | 270 | 270 | 0 |
| Tennessee | 9/1/2023 | 260 | 0 | 260 | 260 | 0 |
| Tennessee | 10/1/2023 | 310 | 0 | 310 | 310 | 0 |
| Tennessee | 11/1/2023 | 390 | 0 | 390 | 390 | 0 |
| Tennessee | 12/1/2023 | 360 | 0 | 360 | 360 | 0 |
| Tennessee | 1/1/2024 | 420 | 0 | 420 | 420 | 0 |
| Tennessee | 2/1/2024 | 380 | 0 | 380 | 380 | 0 |
| Tennessee | 3/1/2024 | 440 | 0 | 440 | 440 | 0 |
| Tennessee | 4/1/2024 | 460 | 0 | 460 | 460 | 0 |
| Tennessee | 5/1/2024 | 470 | 0 | 470 | 470 | 0 |
| Tennessee | 6/1/2024 | 450 | 0 | 450 | 450 | 0 |
| Tennessee | 7/1/2024 | 530 | 0 | 530 | 530 | 0 |
| Tennessee | 8/1/2024 | 400 | 0 | 400 | 400 | 0 |
| Tennessee | 9/1/2024 | 460 | 0 | 460 | 460 | 0 |
| Tennessee | 10/1/2024 | 550 | 0 | 550 | 550 | 0 |
| Tennessee | 11/1/2024 | 640 | 0 | 640 | 640 | 0 |
| Tennessee | 12/1/2024 | 670 | 0 | 670 | 670 | 0 |
| Texas | 4/1/2022 | 3,190 | 3,190 | 0 | 0 | 0 |
| Texas | 5/1/2022 | 2,990 | 2,990 | 0 | 0 | 0 |
| Texas | 6/1/2022 | 2,600 | 2,600 | 0 | 0 | 0 |
| Texas | 7/1/2022 | 70 | 70 | 0 | 0 | 0 |
| Texas | 8/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Texas | 9/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Texas | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Texas | 11/1/2022 | 10 | 10 | 0 | 0 | 0 |
| Texas | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| Texas | 1/1/2023 | 10 | 10 | 0 | 0 | 0 |
| Texas | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Texas | 3/1/2023 | 10 | 10 | 0 | 0 | 0 |
| Texas | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Texas | 5/1/2023 | 10 | 10 | 0 | 0 | 0 |
| Texas | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| Texas | 7/1/2023 | 1,780 | 10 | 1,770 | 1,770 | 0 |
| Texas | 8/1/2023 | 1,690 | 10 | 1,680 | 1,680 | 0 |
| Texas | 9/1/2023 | 1,780 | 10 | 1,770 | 1,770 | 0 |
| Texas | 10/1/2023 | 2,260 | 0 | 2,260 | 2,260 | 0 |
| Texas | 11/1/2023 | 2,410 | 10 | 2,400 | 2,400 | 0 |
| Texas | 12/1/2023 | 2,540 | 0 | 2,540 | 2,540 | 0 |

| Texas | 1/1/2024 | 2,920 | 10 | 2,910 | 2,910 | 0 |
|-------|----------|-------|-----|-------|-------|---|
| Texas | 2/1/2024 | 2,650 | 0 | 2,650 | 2,650 | 0 |
| Texas | 3/1/2024 | 2,850 | 10 | 2,840 | 2,840 | 0 |
| Texas | 4/1/2024 | 2,880 | 20 | 2,860 | 2,860 | 0 |
| Texas | 5/1/2024 | 2,720 | 0 | 2,720 | 2,720 | 0 |
| Texas | 6/1/2024 | 2,820 | 0 | 2,820 | 2,820 | 0 |
| Texas | 7/1/2024 | 3,100 | 10 | 3,090 | 3,090 | 0 |
| Texas | 8/1/2024 | 2,780 | 10 | 2,770 | 2,770 | 0 |
| Texas | 9/1/2024 | 2,870 | 0 | 2,870 | 2,870 | 0 |
| Texas | 10/1/2024 | 3,150 | 10 | 3,140 | 3,140 | 0 |
| Texas | 11/1/2024 | 3,150 | 0 | 3,150 | 3,150 | 0 |
| Texas | 12/1/2024 | 4,000 | 10 | 3,990 | 3,990 | 0 |
| Utah | 4/1/2022 | 320 | 320 | 0 | 0 | 0 |
| Utah | 5/1/2022 | 400 | 400 | 0 | 0 | 0 |
| Utah | 6/1/2022 | 360 | 360 | 0 | 0 | 0 |
| Utah | 7/1/2022 | 270 | 270 | 0 | 0 | 0 |
| Utah | 8/1/2022 | 310 | 310 | 0 | 0 | 0 |
| Utah | 9/1/2022 | 320 | 320 | 0 | 0 | 0 |
| Utah | 10/1/2022 | 280 | 280 | 0 | 0 | 0 |
| Utah | 11/1/2022 | 320 | 320 | 0 | 0 | 0 |
| Utah | 12/1/2022 | 340 | 340 | 0 | 0 | 0 |
| Utah | 1/1/2023 | 360 | 360 | 0 | 0 | 0 |
| Utah | 2/1/2023 | 340 | 340 | 0 | 0 | 0 |
| Utah | 3/1/2023 | 400 | 400 | 0 | 0 | 0 |
| Utah | 4/1/2023 | 340 | 340 | 0 | 0 | 0 |
| Utah | 5/1/2023 | 310 | 310 | 0 | 0 | 0 |
| Utah | 6/1/2023 | 330 | 330 | 0 | 0 | 0 |
| Utah | 7/1/2023 | 410 | 360 | 50 | 50 | 0 |
| Utah | 8/1/2023 | 390 | 330 | 60 | 60 | 0 |
| Utah | 9/1/2023 | 400 | 350 | 50 | 50 | 0 |
| Utah | 10/1/2023 | 380 | 310 | 70 | 70 | 0 |
| Utah | 11/1/2023 | 440 | 350 | 90 | 90 | 0 |
| Utah | 12/1/2023 | 380 | 300 | 80 | 80 | 0 |
| Utah | 1/1/2024 | 450 | 360 | 90 | 90 | 0 |
| Utah | 2/1/2024 | 420 | 340 | 80 | 80 | 0 |
| Utah | 3/1/2024 | 420 | 350 | 70 | 70 | 0 |
| Utah | 4/1/2024 | 440 | 330 | 110 | 110 | 0 |
| Utah | 5/1/2024 | 460 | 370 | 90 | 90 | 0 |
| Utah | 6/1/2024 | 400 | 320 | 80 | 80 | 0 |
| Utah | 7/1/2024 | 510 | 420 | 90 | 90 | 0 |
| Utah | 8/1/2024 | 420 | 340 | 80 | 80 | 0 |
| Utah | 9/1/2024 | 430 | 350 | 80 | 80 | 0 |
| Utah | 10/1/2024 | 470 | 360 | 110 | 110 | 0 |
| Utah | 11/1/2024 | 490 | 350 | 140 | 140 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Utah | 12/1/2024 | 470 | 360 | 110 | 110 | 0 |
| Vermont | 4/1/2022 | 120 | 100 | 20 | 20 | 0 |
| Vermont | 5/1/2022 | 140 | 120 | 20 | 20 | 0 |
| Vermont | 6/1/2022 | 130 | 110 | 20 | 20 | 0 |
| Vermont | 7/1/2022 | 130 | 110 | 20 | 20 | 0 |
| Vermont | 8/1/2022 | 150 | 130 | 20 | 20 | 0 |
| Vermont | 9/1/2022 | 130 | 110 | 20 | 20 | 0 |
| Vermont | 10/1/2022 | 120 | 100 | 20 | 20 | 0 |
| Vermont | 11/1/2022 | 130 | 110 | 20 | 20 | 0 |
| Vermont | 12/1/2022 | 120 | 90 | 30 | 30 | 0 |
| Vermont | 1/1/2023 | 150 | 130 | 20 | 20 | 0 |
| Vermont | 2/1/2023 | 120 | 100 | 20 | 20 | 0 |
| Vermont | 3/1/2023 | 150 | 120 | 30 | 30 | 0 |
| Vermont | 4/1/2023 | 140 | 120 | 20 | 20 | 0 |
| Vermont | 5/1/2023 | 200 | 180 | 20 | 20 | 0 |
| Vermont | 6/1/2023 | 140 | 130 | 10 | 10 | 0 |
| Vermont | 7/1/2023 | 120 | 90 | 30 | 20 | 10 |
| Vermont | 8/1/2023 | 160 | 130 | 30 | 20 | 10 |
| Vermont | 9/1/2023 | 130 | 100 | 30 | 20 | 10 |
| Vermont | 10/1/2023 | 140 | 120 | 20 | 10 | 10 |
| Vermont | 11/1/2023 | 140 | 110 | 30 | 20 | 10 |
| Vermont | 12/1/2023 | 150 | 120 | 30 | 20 | 10 |
| Vermont | 1/1/2024 | 150 | 120 | 30 | 20 | 10 |
| Vermont | 2/1/2024 | 160 | 130 | 30 | 20 | 10 |
| Vermont | 3/1/2024 | 160 | 120 | 40 | 30 | 10 |
| Vermont | 4/1/2024 | 160 | 120 | 40 | 30 | 10 |
| Vermont | 5/1/2024 | 160 | 130 | 30 | 20 | 10 |
| Vermont | 6/1/2024 | 140 | 120 | 20 | 20 | 0 |
| Vermont | 7/1/2024 | 170 | 150 | 20 | 20 | 0 |
| Vermont | 8/1/2024 | 130 | 110 | 20 | 20 | 0 |
| Vermont | 9/1/2024 | 150 | 130 | 20 | 20 | 0 |
| Vermont | 10/1/2024 | 170 | 140 | 30 | 30 | 0 |
| Vermont | 11/1/2024 | 140 | 110 | 30 | 30 | 0 |
| Vermont | 12/1/2024 | 140 | 120 | 20 | 20 | 0 |
| Virginia | 4/1/2022 | 2,180 | 1,990 | 190 | 190 | 0 |
| Virginia | 5/1/2022 | 2,230 | 2,030 | 200 | 200 | 0 |
| Virginia | 6/1/2022 | 2,430 | 2,200 | 230 | 230 | 0 |
| Virginia | 7/1/2022 | 2,650 | 2,330 | 320 | 320 | 0 |
| Virginia | 8/1/2022 | 2,210 | 1,900 | 310 | 310 | 0 |
| Virginia | 9/1/2022 | 2,260 | 1,880 | 380 | 380 | 0 |
| Virginia | 10/1/2022 | 2,320 | 1,940 | 380 | 380 | 0 |
| Virginia | 11/1/2022 | 1,980 | 1,530 | 450 | 450 | 0 |
| Virginia | 12/1/2022 | 2,050 | 1,570 | 480 | 480 | 0 |
| Virginia | 1/1/2023 | 3,130 | 2,610 | 520 | 520 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Virginia | 2/1/2023 | 2,860 | 2,420 | 440 | 440 | 0 |
| Virginia | 3/1/2023 | 3,110 | 2,630 | 480 | 480 | 0 |
| Virginia | 4/1/2023 | 3,030 | 2,540 | 490 | 490 | 0 |
| Virginia | 5/1/2023 | 3,000 | 2,510 | 490 | 490 | 0 |
| Virginia | 6/1/2023 | 2,960 | 2,370 | 590 | 590 | 0 |
| Virginia | 7/1/2023 | 2,720 | 1,970 | 750 | 670 | 80 |
| Virginia | 8/1/2023 | 3,050 | 2,270 | 780 | 660 | 120 |
| Virginia | 9/1/2023 | 2,950 | 2,200 | 750 | 620 | 130 |
| Virginia | 10/1/2023 | 2,840 | 2,010 | 830 | 700 | 130 |
| Virginia | 11/1/2023 | 2,750 | 1,920 | 830 | 710 | 120 |
| Virginia | 12/1/2023 | 3,030 | 2,140 | 890 | 740 | 150 |
| Virginia | 1/1/2024 | 3,720 | 2,690 | 1,030 | 880 | 150 |
| Virginia | 2/1/2024 | 3,460 | 2,650 | 810 | 680 | 130 |
| Virginia | 3/1/2024 | 3,730 | 2,940 | 790 | 710 | 80 |
| Virginia | 4/1/2024 | 3,390 | 2,580 | 810 | 730 | 80 |
| Virginia | 5/1/2024 | 3,900 | 3,040 | 860 | 710 | 150 |
| Virginia | 6/1/2024 | 3,580 | 2,740 | 840 | 700 | 140 |
| Virginia | 7/1/2024 | 3,630 | 2,710 | 920 | 750 | 170 |
| Virginia | 8/1/2024 | 3,620 | 2,740 | 880 | 790 | 90 |
| Virginia | 9/1/2024 | 3,210 | 2,390 | 820 | 740 | 80 |
| Virginia | 10/1/2024 | 3,380 | 2,640 | 740 | 630 | 110 |
| Virginia | 11/1/2024 | 3,230 | 2,340 | 890 | 800 | 90 |
| Virginia | 12/1/2024 | 3,260 | 2,320 | 940 | 860 | 80 |
| Washington | 4/1/2022 | 1,790 | 1,640 | 150 | 150 | 0 |
| Washington | 5/1/2022 | 1,740 | 1,550 | 190 | 190 | 0 |
| Washington | 6/1/2022 | 1,960 | 1,680 | 280 | 280 | 0 |
| Washington | 7/1/2022 | 1,760 | 1,510 | 250 | 250 | 0 |
| Washington | 8/1/2022 | 1,910 | 1,650 | 260 | 260 | 0 |
| Washington | 9/1/2022 | 1,960 | 1,730 | 230 | 230 | 0 |
| Washington | 10/1/2022 | 1,950 | 1,710 | 240 | 240 | 0 |
| Washington | 11/1/2022 | 1,770 | 1,510 | 260 | 260 | 0 |
| Washington | 12/1/2022 | 1,880 | 1,560 | 320 | 320 | 0 |
| Washington | 1/1/2023 | 2,060 | 1,730 | 330 | 330 | 0 |
| Washington | 2/1/2023 | 1,920 | 1,670 | 250 | 250 | 0 |
| Washington | 3/1/2023 | 2,100 | 1,840 | 260 | 260 | 0 |
| Washington | 4/1/2023 | 1,880 | 1,570 | 310 | 310 | 0 |
| Washington | 5/1/2023 | 2,020 | 1,710 | 310 | 310 | 0 |
| Washington | 6/1/2023 | 2,010 | 1,720 | 290 | 290 | 0 |
| Washington | 7/1/2023 | 1,920 | 1,520 | 400 | 400 | 0 |
| Washington | 8/1/2023 | 2,060 | 1,670 | 390 | 370 | 20 |
| Washington | 9/1/2023 | 1,840 | 1,520 | 320 | 310 | 10 |
| Washington | 10/1/2023 | 2,030 | 1,650 | 380 | 350 | 30 |
| Washington | 11/1/2023 | 1,940 | 1,580 | 360 | 340 | 20 |
| Washington | 12/1/2023 | 1,950 | 1,610 | 340 | 320 | 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Washington | 1/1/2024 | 2,250 | 1,860 | 390 | 370 | 20 |
| Washington | 2/1/2024 | 2,080 | 1,760 | 320 | 300 | 20 |
| Washington | 3/1/2024 | 2,070 | 1,720 | 350 | 340 | 10 |
| Washington | 4/1/2024 | 2,040 | 1,720 | 320 | 290 | 30 |
| Washington | 5/1/2024 | 2,120 | 1,810 | 310 | 290 | 20 |
| Washington | 6/1/2024 | 1,880 | 1,610 | 270 | 250 | 20 |
| Washington | 7/1/2024 | 2,090 | 1,800 | 290 | 280 | 10 |
| Washington | 8/1/2024 | 1,970 | 1,650 | 320 | 300 | 20 |
| Washington | 9/1/2024 | 1,840 | 1,590 | 250 | 250 | 0 |
| Washington | 10/1/2024 | 1,840 | 1,540 | 300 | 280 | 20 |
| Washington | 11/1/2024 | 1,910 | 1,550 | 360 | 350 | 10 |
| Washington | 12/1/2024 | 2,020 | 1,620 | 400 | 390 | 10 |
| West Virginia | 4/1/2022 | 90 | 90 | 0 | 0 | 0 |
| West Virginia | 5/1/2022 | 120 | 120 | 0 | 0 | 0 |
| West Virginia | 6/1/2022 | 110 | 110 | 0 | 0 | 0 |
| West Virginia | 7/1/2022 | 30 | 30 | 0 | 0 | 0 |
| West Virginia | 8/1/2022 | 80 | 80 | 0 | 0 | 0 |
| West Virginia | 9/1/2022 | 20 | 20 | 0 | 0 | 0 |
| West Virginia | 10/1/2022 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 11/1/2022 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 12/1/2022 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 1/1/2023 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 2/1/2023 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 3/1/2023 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 4/1/2023 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 5/1/2023 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 6/1/2023 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 7/1/2023 | 40 | 10 | 30 | 30 | 0 |
| West Virginia | 8/1/2023 | 30 | 0 | 30 | 30 | 0 |
| West Virginia | 9/1/2023 | 30 | 0 | 30 | 30 | 0 |
| West Virginia | 10/1/2023 | 40 | 0 | 40 | 40 | 0 |
| West Virginia | 11/1/2023 | 40 | 0 | 40 | 40 | 0 |
| West Virginia | 12/1/2023 | 40 | 0 | 40 | 40 | 0 |
| West Virginia | 1/1/2024 | 60 | 0 | 60 | 60 | 0 |
| West Virginia | 2/1/2024 | 50 | 0 | 50 | 50 | 0 |
| West Virginia | 3/1/2024 | 50 | 0 | 50 | 50 | 0 |
| West Virginia | 4/1/2024 | 60 | 0 | 60 | 60 | 0 |
| West Virginia | 5/1/2024 | 50 | 0 | 50 | 50 | 0 |
| West Virginia | 6/1/2024 | 50 | 0 | 50 | 50 | 0 |
| West Virginia | 7/1/2024 | 50 | 0 | 50 | 50 | 0 |
| West Virginia | 8/1/2024 | 50 | 0 | 50 | 50 | 0 |
| West Virginia | 9/1/2024 | 70 | 0 | 70 | 70 | 0 |
| West Virginia | 10/1/2024 | 70 | 0 | 70 | 70 | 0 |
| West Virginia | 11/1/2024 | 80 | 0 | 80 | 80 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| West Virginia | 12/1/2024 | 80 | 0 | 80 | 80 | 0 |
| Wisconsin | 4/1/2022 | 580 | 580 | 0 | 0 | 0 |
| Wisconsin | 5/1/2022 | 720 | 700 | 20 | 20 | 0 |
| Wisconsin | 6/1/2022 | 480 | 470 | 10 | 10 | 0 |
| Wisconsin | 7/1/2022 | 20 | 0 | 20 | 20 | 0 |
| Wisconsin | 8/1/2022 | 10 | 0 | 10 | 10 | 0 |
| Wisconsin | 9/1/2022 | 20 | 0 | 20 | 20 | 0 |
| Wisconsin | 10/1/2022 | 10 | 0 | 10 | 10 | 0 |
| Wisconsin | 11/1/2022 | 20 | 0 | 20 | 20 | 0 |
| Wisconsin | 12/1/2022 | 20 | 0 | 20 | 20 | 0 |
| Wisconsin | 1/1/2023 | 20 | 0 | 20 | 20 | 0 |
| Wisconsin | 2/1/2023 | 20 | 0 | 20 | 20 | 0 |
| Wisconsin | 3/1/2023 | 50 | 0 | 50 | 50 | 0 |
| Wisconsin | 4/1/2023 | 10 | 0 | 10 | 10 | 0 |
| Wisconsin | 5/1/2023 | 10 | 0 | 10 | 10 | 0 |
| Wisconsin | 6/1/2023 | 10 | 0 | 10 | 10 | 0 |
| Wisconsin | 7/1/2023 | 110 | 0 | 110 | 110 | 0 |
| Wisconsin | 8/1/2023 | 120 | 0 | 120 | 120 | 0 |
| Wisconsin | 9/1/2023 | 170 | 60 | 110 | 110 | 0 |
| Wisconsin | 10/1/2023 | 380 | 250 | 130 | 130 | 0 |
| Wisconsin | 11/1/2023 | 470 | 340 | 130 | 130 | 0 |
| Wisconsin | 12/1/2023 | 420 | 260 | 160 | 160 | 0 |
| Wisconsin | 1/1/2024 | 550 | 400 | 150 | 150 | 0 |
| Wisconsin | 2/1/2024 | 490 | 350 | 140 | 140 | 0 |
| Wisconsin | 3/1/2024 | 600 | 460 | 140 | 140 | 0 |
| Wisconsin | 4/1/2024 | 570 | 410 | 160 | 160 | 0 |
| Wisconsin | 5/1/2024 | 590 | 420 | 170 | 170 | 0 |
| Wisconsin | 6/1/2024 | 470 | 330 | 140 | 140 | 0 |
| Wisconsin | 7/1/2024 | 670 | 460 | 210 | 210 | 0 |
| Wisconsin | 8/1/2024 | 480 | 290 | 190 | 190 | 0 |
| Wisconsin | 9/1/2024 | 460 | 280 | 180 | 180 | 0 |
| Wisconsin | 10/1/2024 | 530 | 300 | 230 | 230 | 0 |
| Wisconsin | 11/1/2024 | 600 | 340 | 260 | 260 | 0 |
| Wisconsin | 12/1/2024 | 630 | 390 | 240 | 240 | 0 |
| Wyoming | 4/1/2022 | 50 | 10 | 40 | 40 | 0 |
| Wyoming | 5/1/2022 | 50 | 10 | 40 | 40 | 0 |
| Wyoming | 6/1/2022 | 60 | 20 | 40 | 40 | 0 |
| Wyoming | 7/1/2022 | 60 | 20 | 40 | 40 | 0 |
| Wyoming | 8/1/2022 | 50 | 20 | 30 | 30 | 0 |
| Wyoming | 9/1/2022 | 70 | 20 | 50 | 50 | 0 |
| Wyoming | 10/1/2022 | 50 | 10 | 40 | 40 | 0 |
| Wyoming | 11/1/2022 | 50 | 20 | 30 | 30 | 0 |
| Wyoming | 12/1/2022 | 60 | 20 | 40 | 40 | 0 |
| Wyoming | 1/1/2023 | 60 | 20 | 40 | 40 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wyoming | 2/1/2023 | 50 | 20 | 30 | 30 | 0 |
| Wyoming | 3/1/2023 | 60 | 20 | 40 | 40 | 0 |
| Wyoming | 4/1/2023 | 60 | 20 | 40 | 40 | 0 |
| Wyoming | 5/1/2023 | 80 | 40 | 40 | 40 | 0 |
| Wyoming | 6/1/2023 | 80 | 40 | 40 | 40 | 0 |
| Wyoming | 7/1/2023 | 60 | 30 | 30 | 30 | 0 |
| Wyoming | 8/1/2023 | 80 | 50 | 30 | 30 | 0 |
| Wyoming | 9/1/2023 | 70 | 40 | 30 | 30 | 0 |
| Wyoming | 10/1/2023 | 80 | 50 | 30 | 30 | 0 |
| Wyoming | 11/1/2023 | 80 | 40 | 40 | 40 | 0 |
| Wyoming | 12/1/2023 | 80 | 50 | 30 | 30 | 0 |
| Wyoming | 1/1/2024 | 90 | 40 | 50 | 50 | 0 |
| Wyoming | 2/1/2024 | 70 | 30 | 40 | 30 | 10 |
| Wyoming | 3/1/2024 | 100 | 60 | 40 | 40 | 0 |
| Wyoming | 4/1/2024 | 80 | 40 | 40 | 40 | 0 |
| Wyoming | 5/1/2024 | 70 | 30 | 40 | 30 | 10 |
| Wyoming | 6/1/2024 | 70 | 30 | 40 | 30 | 10 |
| Wyoming | 7/1/2024 | 60 | 30 | 30 | 30 | 0 |
| Wyoming | 8/1/2024 | 80 | 50 | 30 | 20 | 10 |
| Wyoming | 9/1/2024 | 80 | 50 | 30 | 30 | 0 |
| Wyoming | 10/1/2024 | 90 | 40 | 50 | 40 | 10 |
| Wyoming | 11/1/2024 | 70 | 30 | 40 | 30 | 10 |
| Wyoming | 12/1/2024 | 80 | 30 | 50 | 40 | 10 |